

# LEPISCOPO & ASSOCIATES

*SERVING SAN DIEGO & ORANGE COUNTIES*

 http://www.linkedin.com/in/petelepiscopo/
www.LepiscopoLawFirm.com

**NEWPORT BEACH OFFICE**

# EXHIBIT 29

**Exhibit 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
| --- | --- |
| Monthly Time Sheet | Google Sheets |
| cloud.mov | Quicktime video |
| cloud-revised.mov | Quicktime video |
| cloud-2.mov | Quicktime video |
| cloud-1.mov | Quicktime video |
| cloud-3.mov | Quicktime video |
| cloud-4.mov | Quicktime video |
| cloud-5.mov | Quicktime video |
| blenderoutput.avi | Unknown |
| blenderoutput3.avi | Unknown |
| blenderoutput2.avi | Unknown |
| correction.mp3 | MPEG audio |
| correction.wav | Unknown |
| script | Unknown |
| apache - finalish.mov | Quicktime video |
| youtube-description.txt | Plain text |
| library script | Google Docs |
| library script.txt | Plain text |
| apache2.mov | Quicktime video |
| apache.mov | Quicktime video |
| WhySyPro-Flyer.v9.pptx | Microsoft Powerpoint |
| apache.mlt | Unknown |
| recording.mp4 | MP4 video |
| apache.als | Unknown |
| Apache.prproj | Unknown |
| script | Unknown |
| asf_logo.png | PNG image |
| .mlt | Unknown |
| apache.mp3 | MPEG audio |
| apache.mp3.asd | Unknown |
| apache.wav | Unknown |
| apache.wav.asd | Unknown |
| HPC on Wall St Script | Google Docs |
| Untitled document | Google Docs |
| Untitled document | Google Docs |
| EPC Network Container Blog | Google Docs |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
| --- | --- |
| Calendar/Spreadsheet Sync Attempts | Google Sheets |
| Getting started | PDF |
| 1-Audio 0008 [2018-10-23 195127].wav | Unknown |
| 1-Audio 0008 [2018-10-23 195127].wav.asd | Unknown |
| 1-Audio 0001 [2018-10-23 171954].wav | Unknown |
| 1-Audio 0002 [2018-10-23 172328].wav.asd | Unknown |
| 1-Audio 0002 [2018-10-23 172328].wav | Unknown |
| 1-Audio 0004 [2018-10-23 182725].wav | Unknown |
| 1-Audio 0003 [2018-10-23 172411].wav | Unknown |
| 1-Audio 0007 [2018-10-23 194914].wav.asd | Unknown |
| 1-Audio 0007 [2018-10-23 194914].wav | Unknown |
| 1-Audio 0003 [2018-10-23 172411].wav.asd | Unknown |
| JOG_Responses_w/notes.docx | Microsoft Word |
| Untitled document | Google Docs |
| JOG_Responses_w/notes | Google Docs |
| Weka | Google Docs |
| 2018-10-08 11-32-58.mkv | Unknown |
| Project8_1.cfg | Plain text |
| AProject.ico | Unknown |
| 2018-10-08 11-30-16.mkv | Unknown |
| 2018-10-08 11-57-18.mkv | Unknown |
| duplicati-if3fb1abc8a3c4e1e9278130785500dac.dindex.zip.aes | Unknown |
| 1-Audio 0004 [2018-10-23 182725].wav.asd | Unknown |
| duplicati-b5c36fb1c140541299a3b5f33bce26322.dblock.zip.aes | Unknown |
| 1-Audio 0006 [2018-10-23 194858].wav.asd | Unknown |
| duplicati-i558db207708f48528a83dfe247b4b3eb.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i763f3eac5d224d3a97716659023ec218.dindex.zip.aes | Unknown |
| 1-Audio 0001 [2018-10-23 171954].wav.asd | Unknown |
| 1-Audio 0001 [2018-10-23 172002].wav | Unknown |
| duplicati-b56c241c489ac4f26b254b826d5f7aa73.dblock.zip.aes | Unknown |
| duplicati-b7c7459e17a0e48ec8e2820695f381a74.dblock.zip.aes | Unknown |
| duplicati-ie2dc23345902444ba982101f7bfa1ed0.dindex.zip.aes | Unknown |
| 1-Audio 0005 [2018-10-23 182803].wav.asd | Unknown |
| 1-Audio 0006 [2018-10-23 194858].wav | Unknown |
| duplicati-i8f51bb62c068476b82104be91e3888be.dindex.zip.aes | Unknown |
| 1-Audio 0001 [2018-10-23 172002].wav.asd | Unknown |
| 1-Audio 0005 [2018-10-23 182803].wav | Unknown |
| duplicati-bdd67d61cc78a41e9beb15efbe5cb3b89.dblock.zip.aes | Unknown |
| duplicati-b84e09727c97b4bf98d9e23a875779717.dblock.zip.aes | Unknown |
| Qt5WinExtras.dll | Unknown |
| Qt5Xml.dll | Unknown |
| qtlogging.ini | Unknown |
| swresample-3.dll | Unknown |
| SDL2.dll | Unknown |
| Qt5Sql.dll | Unknown |
| Qt5XmlPatterns.dll | Unknown |
| Qt5Test.dll | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| Qt5Svg.dll | Unknown |
| Qt5Widgets.dll | Unknown |
| swresample-2.dll | Unknown |
| zlib1.dll | Unknown |
| swscale-4.dll | Unknown |
| swscale-5.dll | Unknown |
| Qt5Script.dll | Unknown |
| Qt5QuickTest.dll | Unknown |
| Qt5Qml.dll | Unknown |
| Qt5ScriptTools.dll | Unknown |
| Qt5QuickWidgets.dll | Unknown |
| Qt5Network.dll | Unknown |
| Qt5OpenGL.dll | Unknown |
| Qt5Quick.dll | Unknown |
| Qt5PrintSupport.dll | Unknown |
| Qt5QuickParticles.dll | Unknown |
| epc-demo.mp4 | MP4 video |
| SC18 Hunt - Back Final2.pdf | PDF |
| SC18 Hunt - Front.indd | Unknown |
| SC18 Hunt - Back.indd | Unknown |
| SC18 Hunt - Final.pdf | PDF |
| libx264-155.dll | Unknown |
| postproc-55.dll | Unknown |
| libwebp-5.dll | Unknown |
| libwebpdemux-1.dll | Unknown |
| libwinpthread-1.dll | Unknown |
| libwebpdecoder-1.dll | Unknown |
| libxml2-2.dll | Unknown |
| libwebpmux-1.dll | Unknown |
| melt.exe | Unknown |
| libx265.dll | Unknown |
| duplicati-ie61465065a24442a90a8e521de93be87.dindex.zip.aes | Unknown |
| duplicati-b05dd3aa7450843c7b29b1592c9ded7fb.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
| --- | --- |
| duplicati-b5f051c2d8432429ba04c25d909333ad5.dblock.zip.aes | Unknown |
| duplicati-b3f05606919934187af6db21bcadf1499.dblock.zip.aes | Unknown |
| duplicati-b2bfa46825af94953a808bc93bc76b2fc.dblock.zip.aes | Unknown |
| duplicati-i1faf6dce2fea4f53a1c840a0e2c0c84d.dindex.zip.aes | Unknown |
| duplicati-b608bcef6ea984b30910d5957fcd4b894.dblock.zip.aes | Unknown |
| duplicati-i06fcc3dc7dff44f7806735f12e0ebe35.dindex.zip.aes | Unknown |
| duplicati-b7eb1dcc84ade4e92ba36224fe9ed7ac2.dblock.zip.aes | Unknown |
| duplicati-i2a1ed42cb7764d819a4c7a79f08b09a8.dindex.zip.aes | Unknown |
| Qt5Gui.dll | Unknown |
| postproc-54.dll | Unknown |
| qt.conf | Plain text |
| Qt5Core.dll | Unknown |
| Qt5Concurrent.dll | Unknown |
| Qt5MultimediaQuick.dll | Unknown |
| Qt5Help.dll | Unknown |
| Qt5MultimediaWidgets.dll | Unknown |
| Qt5DBus.dll | Unknown |
| Qt5Multimedia.dll | Unknown |
| Hiring Plans as of 10/17/18 | Google Docs |
| overview.PNG | PNG image |
| script.txt | Plain text |
| script-new.txt | Plain text |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| Building Singularity Containers From Recipes.mp4 | MP4 video |
| Exec, Shell and Run Commands.mp4 | MP4 video |
| Download Pre-Built Singularity Containers.mp4 | MP4 video |
| Sylabs Container Services Demo.mp4 | MP4 video |
| Singularity Pro Installation.mp4 | MP4 video |
| Singularity Example Workflow.mp4 | MP4 video |
| builtins.qmltypes | Unknown |
| kcm_webshortcuts.dll | Unknown |
| mltpreview.dll | Unknown |
| kcm_kio.dll | Unknown |
| meta_libav.png | PNG image |
| kdenliveeffectscategory.rc | Unknown |
| timeline_nothumbs.png | PNG image |
| timeline_athumbs.png | PNG image |
| timeline_vthumbs.png | PNG image |
| kdenlivetranscodingrc | Unknown |
| timeline_avthumbs.png | PNG image |
| meta_magiclantern.png | PNG image |
| meta_ffmpeg.png | PNG image |
| libtheoradec-1.dll | Unknown |
| libvorbis-0.dll | Unknown |
| libtheoraenc-1.dll | Unknown |
| libtheora-0.dll | Unknown |
| libtermcap.dll | Unknown |
| libvorbisfile-3.dll | Unknown |
| libvorbisenc-2.dll | Unknown |
| libvidstab.dll | Unknown |
| libtiffxx-5.dll | Unknown |
| libtiff-5.dll | Unknown |
| session.conf | HTML |
| Cube.svg | Unknown |
| Loop.svg | Unknown |
| Lock.svg | Unknown |
| Globe.svg | Unknown |
| singularity_icon.png | PNG image |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| sylabs_logo.eps | Unknown |
| sylabs_logo.eps | Unknown |
| bottledblonde.png | PNG image |
| big-back.png | PNG image |
| github.svg | Unknown |
| SC18 Hunt - Back Final.pdf | PDF |
| SC18 Hunt - Simple Logo Sign.pdf | PDF |
| SC18 Hunt - Simple Ask Sign.pdf | PDF |
| SC18 Hunt - Back Final.png | PNG image |
| SC18 Hunt - Front Final.pdf | PDF |
| SC18 Hunt - Front Final.png | PNG image |
| SC18 Hunt - Simple Ask Sign.png | PNG image |
| Globe.png | PNG image |
| Lock.png | PNG image |
| Loop.png | PNG image |
| Cube.png | PNG image |
| SC18 Flyer - Front Copy | Google Docs |
| SC18 Hunt - Simple Logo Sign.indd | Unknown |
| SC18 Hunt - Front Final2.pdf | PDF |
| duplicati-b22636f0b824b43b28800a1641ac1a871.dblock.zip.aes | Unknown |
| libssp-0.dll | Unknown |
| libphonon4qt5experimental.dll | Unknown |
| plugins.qmltypes | Unknown |
| duplicati-i3c814e427a144cf1abc78009615778c2.dindex.zip.aes | Unknown |
| duplicati-i57cdcff2f4834023a179c2b13ed3eb0f.dindex.zip.aes | Unknown |
| libpixman-1-0.dll | Unknown |
| duplicati-bc2caba79da344d9489b09224f2ec3098.dblock.zip.aes | Unknown |
| libstdc++-6.dll | Unknown |
| libquadmath-0.dll | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| libsamplerate-0.dll | Unknown |
| duplicati-b3633ab4cd114400badd481482d4916df.dblock.zip.aes | Unknown |
| duplicati-b33f50351d4dc437eb46a3a6b4a4b5749.dblock.zip.aes | Unknown |
| libpng16-16.dll | Unknown |
| libsqlite3-0.dll | Unknown |
| duplicati-id46a7b6129494cb6886f11554f898e53.dindex.zip.aes | Unknown |
| libssl-1_1-x64.dll | Unknown |
| qmldir | Unknown |
| duplicati-b577ee02a891841db93e5252909f440cd.dblock.zip.aes | Unknown |
| duplicati-bd4189000fdd24ad48cad7487d120765f.dblock.zip.aes | Unknown |
| duplicati-ib4a70bdfbeb1401ab49b238009124a22.dindex.zip.aes | Unknown |
| libspeex-1.dll | Unknown |
| duplicati-id28deba10d264cf58dfa308716812adb.dindex.zip.aes | Unknown |
| duplicati-i784e9cf7625c4871a543b8112c60f887.dindex.zip.aes | Unknown |
| duplicati-bc18d5f9e7b4044a5bd0c47d40d241437.dblock.zip.aes | Unknown |
| duplicati-i42c096f1cf604b3da24e4bf203cf29a5.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i98b98990bcb4492380e8813bc58e3e10.dindex.zip.aes | Unknown |
| duplicati-b6f8c596b29b94e23984f8166bc7ad81c.dblock.zip.aes | Unknown |
| duplicati-b58e12c5ef14b4eecbc86ff778d7515d3.dblock.zip.aes | Unknown |
| duplicati-bbaf3733821ef45fe8a04616f4ddbdb2c.dblock.zip.aes | Unknown |
| duplicati-i1567fb9055694f578b5cc2743a6835ca.dindex.zip.aes | Unknown |
| duplicati-b97a41db0904c4fc793878a327a8927a3.dblock.zip.aes | Unknown |
| libmltplus.dll | Unknown |
| libmltqt.dll | Unknown |
| libmltresample.dll | Unknown |
| libmltxml.dll | Unknown |
| libmltplusgpl.dll | Unknown |
| libmltsdl2.dll | Unknown |
| libmltvideostab.dll | Unknown |
| libmltvmfx.dll | Unknown |
| libmltxine.dll | Unknown |
| libmltvidstab.dll | Unknown |
| qsqlite.dll | Unknown |
| qsqlodbc.dll | Unknown |
| kwallet.categories | Unknown |
| kservice.categories | Unknown |
| attica.categories | Unknown |
| kdenlive_titles.knsrc | Unknown |
| kdbusaddons.categories | Unknown |
| kconfigwidgets.categories | Unknown |
| kpackage.categories | Unknown |
| kdenlive_renderprofiles.knsrc | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kbookmarks.categories | Unknown |
| kdenlive.categories | Unknown |
| metaschema.yaml | Unknown |
| session.conf | HTML |
| plugins.qmltypes | Unknown |
| vertigo.dll | Unknown |
| value.dll | Unknown |
| qmldir | Unknown |
| twolay0r.dll | Unknown |
| Video.qml | Unknown |
| uvmap.dll | Unknown |
| testlogger.js | Unknown |
| TestCase.qml | Unknown |
| qmldir | Unknown |
| qmltestplugin.dll | Unknown |
| xfade0r.dll | Unknown |
| plugins.qmltypes | Unknown |
| declarative_multimedia.dll | Unknown |
| qtuiotouchplugin.dll | Unknown |
| SignalSpy.qml | Unknown |
| tint0r.dll | Unknown |
| threelay0r.dll | Unknown |
| vignette.dll | Unknown |
| transparency.dll | Unknown |
| timeout.dll | Unknown |
| nextcloud.def.txt | Plain text |
| http.def.txt | Plain text |
| SYL_library_graphic.psd | Unknown |
| sylabs_logo.psd | Unknown |
| nextCloudPi.def | Unknown |
| install.sh | Unknown |
| big-back.jpg | JPEG image |
| Flyer - Back.pdf | PDF |
| Poster - Ask me 1 - 150dpi.pdf | PDF |
| SC18Floorplan.pdf | PDF |
| palette.png | PNG image |
| SC18MapTrace.ai | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| qgenericbearer.dll | Unknown |
| qtquick2plugin.dll | Unknown |
| plugins.qmltypes | Unknown |
| qmldir | Unknown |
| twitter.svg | Unknown |
| SC18 Hunt - Poster.indd | Unknown |
| SC18 Hunt - Poster.pdf | PDF |
| SC18 Hunt - Back.pdf | PDF |
| SC18 Hunt - Front.pdf | PDF |
| SC18 Hunt - Back 10-16.pdf | PDF |
| SC18 Hunt - Front 10-16.pdf | PDF |
| recording.als | Unknown |
| Flyer - Front.pdf | PDF |
| Sylabs - Indiv. (Mutual Non Disclosure Agreement) (NDA) | Google Docs |
| noise.dll | Unknown |
| qmldbg_messages.dll | Unknown |
| qico.dll | Unknown |
| libmltnormalize.dll | Unknown |
| qmldbg_quickprofiler.dll | Unknown |
| qmldbg_local.dll | Unknown |
| libmltfrei0r.dll | Unknown |
| qjpeg.dll | Unknown |
| delay.dll | Unknown |
| qmldbg_server.dll | Unknown |
| filter.dll | Unknown |
| ktranscript.dll | Unknown |
| qmldbg_tcp.dll | Unknown |
| qmldbg_nativedebugger.dll | Unknown |
| windowsprintersupport.dll | Unknown |
| libmltgtk2.dll | Unknown |
| qmldbg_profiler.dll | Unknown |
| qmldbg_native.dll | Unknown |
| amp.dll | Unknown |
| qgif.dll | Unknown |
| qmldbg_debugger.dll | Unknown |
| libmltdecklink.dll | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| libmltmotion_est.dll | Unknown |
| qmldbg_inspector.dll | Unknown |
| libmltavformat.dll | Unknown |
| libmltcore.dll | Unknown |
| libmltoldfilm.dll | Unknown |
| qwindowsvistastyle.dll | Unknown |
| sine.dll | Unknown |
| libmltkdenlive.dll | Unknown |
| qsvg.dll | Unknown |
| package.json | Unknown |
| LICENSE.txt | Plain text |
| README.md | Unknown |
| duplicati-i561641c864ad4c8aba44030d1fb9371a.dindex.zip.aes | Unknown |
| duplicati-b251646a6a6514739a982a91a063df3c2.dblock.zip.aes | Unknown |
| libpcre16-0.dll | Unknown |
| libpcrecpp-0.dll | Unknown |
| libpcre2-16-0.dll | Unknown |
| libpcre-1.dll | Unknown |
| duplicati-i171078de881c4c79b80a01d17d97c725.dindex.zip.aes | Unknown |
| libpcreposix-0.dll | Unknown |
| qtmedia_audioengine.dll | Unknown |
| dsengine.dll | Unknown |
| duplicati-b954d421170e04fc184f70b36c6808fe3.dblock.zip.aes | Unknown |
| duplicati-b0cc966375647487483052c62852a12ba.dblock.zip.aes | Unknown |
| duplicati-i1092876e1487479fae2df1e990e86481.dindex.zip.aes | Unknown |
| libphonon4qt5.dll | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| libpangoft2-1.0-0.dll | Unknown |
| duplicati-i762e22c7cd1e44c6823c55af31761960.dindex.zip.aes | Unknown |
| duplicati-ibbf0c2ed9c8c413f99a9e795b08ad3d5.dindex.zip.aes | Unknown |
| duplicati-b1d0454738af8434884570adfcb03a3df.dblock.zip.aes | Unknown |
| duplicati-i04014feede9e4e768499bc403bddbbbb.dindex.zip.aes | Unknown |
| libpangowin32-1.0-0.dll | Unknown |
| libpcre2-8-0.dll | Unknown |
| libpcre2-posix-2.dll | Unknown |
| CHANGELOG.md | Unknown |
| deflate.js | Unknown |
| README.md | Unknown |
| pako_inflate.min.js | Unknown |
| constants.js | Unknown |
| pako_deflate.js | Unknown |
| inffast.js | Unknown |
| inflate.js | Unknown |
| LICENSE | Unknown |
| CHANGELOG.md | Unknown |
| index.js | Unknown |
| qmldir | Unknown |
| qtqmlstatemachine.dll | Unknown |
| plugins.qmltypes | Unknown |
| liblzma-5.dll | Unknown |
| libKF5SonnetCore.dll | Unknown |
| libKF5WindowSystem.dll | Unknown |
| libKF5WidgetsAddons.dll | Unknown |
| libkwalletbackend5.dll | Unknown |
| libKF5SonnetUi.dll | Unknown |
| libKF5XmlGui.dll | Unknown |

13

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| libKF5TextWidgets.dll | Unknown |
| libKF5Solid.dll | Unknown |
| libKF5Wallet.dll | Unknown |
| org.kde.kf5auth.conf | Plain text |
| package.json | Unknown |
| inftrees.js | Unknown |
| gzheader.js | Unknown |
| trees.js | Unknown |
| zstream.js | Unknown |
| crc32.js | Unknown |
| deflate.js | Unknown |
| pako_inflate.js | Unknown |
| inflate.js | Unknown |
| pako_deflate.min.js | Unknown |
| messages.js | Unknown |
| index.js | Unknown |
| LICENSE | Unknown |
| pako.js | Unknown |
| libmp3lame-0.dll | Unknown |
| libogg-0.dll | Unknown |
| kglobalaccel.categories | Unknown |
| libmlt++-3.dll | Unknown |
| kdenlive_wipes.knsrc | Unknown |
| knewstuff.categories | Unknown |
| libpangocairo-1.0-0.dll | Unknown |
| libpango-1.0-0.dll | Unknown |
| libopencore-amrwb-0.dll | Unknown |
| libopus-0.dll | Unknown |
| sonnet.categories | Unknown |
| libmlt-6.dll | Unknown |
| liblzo2-2.dll | Unknown |
| kcodecs.categories | Unknown |
| kshorturifilterrc | Unknown |
| karchive.categories | Unknown |
| qmldir | Unknown |
| plugins.qmltypes | Unknown |
| libopencore-amrnb-0.dll | Unknown |

14

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| modelsplugin.dll | Unknown |
| kcrash.categories | Unknown |
| kjobwidgets.categories | Unknown |
| JumpListDestination.qml | Unknown |
| JumpListSeparator.qml | Unknown |
| qmldir | Unknown |
| qml_winextras.dll | Unknown |
| plugins.qmltypes | Unknown |
| JumpListLink.qml | Unknown |
| Sequoia Mobile - FAQs.pdf | PDF |
| S1-Sequoia-Mobile-Overview.pdf | PDF |
| Remote I9 - Instruction for Administrators.pdf | PDF |
| Remote I9 - Note to Authorized Representative (Employee).pdf | PDF |
| Monthly Time Sheet.xlsx | Microsoft Excel |
| icontheme.rcc | Unknown |
| qtaudio_windows.dll | Unknown |
| metadata.properties | Unknown |
| qsvgicon.dll | Unknown |
| filter_boxblur.yml | Unknown |
| producer_framebuffer.yml | Unknown |
| filter_wave.yml | Unknown |
| kauth_helper_plugin.dll | Unknown |
| filter_freeze.yml | Unknown |
| strings.js | Unknown |
| pako.min.js | Unknown |
| README | Unknown |
| adler32.js | Unknown |
| common.js | Unknown |
| qmldir | Unknown |
| plugins.qmltypes | Unknown |
| particlesplugin.dll | Unknown |
| producer_pango.yml | Unknown |
| producer_pixbuf.yml | Unknown |
| filter_rescale.yml | Unknown |
| consumer_gtk2_preview.yml | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| libvpx-1080p50_60.ffpreset | Unknown |
| libvpx-720p50_60.ffpreset | Unknown |
| libvpx-720p.ffpreset | Unknown |
| libvpx-360p.ffpreset | Unknown |
| libvpx-1080p.ffpreset | Unknown |
| qtmultimedia_m3u.dll | Unknown |
| New Recording.wav.asd | Unknown |
| New Recording.wav | Unknown |
| ffprobe.xsd | Unknown |
| New Recording.als | Unknown |
| Qualifying Event Doc - Rose Stein-1.docx | Microsoft Word |
| Qualifying Event Doc - Rose Stein-1 | Google Docs |
| nginx-custom.conf | Plain text |
| Dockerfile | Unknown |
| LICENSE | Unknown |
| HPC Demo.kdenlive | Unknown |
| 1-Audio 0024 [2018-09-12 171018].wav | Unknown |
| 1-Audio 0024 [2018-09-12 170924].wav.asd | Unknown |
| 1-Audio 0025 [2018-09-12 171052].wav | Unknown |
| 1-Audio 0024 [2018-09-12 171018].wav.asd | Unknown |
| 1-Audio 0026 [2018-09-12 171227].wav | Unknown |
| 1-Audio 0025 [2018-09-12 171052].wav.asd | Unknown |
| 1-Audio 0027 [2018-09-12 171300].wav | Unknown |
| 1-Audio 0026 [2018-09-12 171227].wav.asd | Unknown |
| 1-Audio 0027 [2018-09-12 171300].wav.asd | Unknown |
| Job Description - Technical Writer | Google Docs |
| accept-languages.codes | Unknown |
| qwindows.dll | Unknown |
| qoffscreen.dll | Unknown |
| qminimal.dll | Unknown |
| dust1.svg | Unknown |
| filter_tcolor.yml | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| dust2.svg | Unknown |
| grain.svg | Unknown |
| oldfilm.svg | Unknown |
| dust4.svg | Unknown |
| tcolor.svg | Unknown |
| vignette.svg | Unknown |
| fdust.svg | Unknown |
| filter_oldfilm.yml | Unknown |
| square_pal_wide | Unknown |
| cif_pal | Unknown |
| lines.svg | Unknown |
| qhd_1440p_24 | Unknown |
| filter_vignette.yml | Unknown |
| cvd_ntsc | Unknown |
| hdv_1080_30p | Unknown |
| filter_grain.yml | Unknown |
| quarter_15 | Unknown |
| dv_ntsc | Unknown |
| filter_dust.yml | Unknown |
| dv_pal_wide | Unknown |
| square_pal | Unknown |
| qhd_1440p_2398 | Unknown |
| dust3.svg | Unknown |
| dust5.svg | Unknown |
| filter_lines.yml | Unknown |
| qmldir | Unknown |
| uhd_2160p_5994 | Unknown |
| cif_ntsc | Unknown |
| vcd_ntsc | Unknown |
| consumer_cbrts.yml | Unknown |
| plugins.qmltypes | Unknown |
| duplicati-bcb6076d034f04a66917cbbe587b30f4c.dblock.zip.aes | Unknown |
| test_pat_R.dll | Unknown |
| test_pat_G.dll | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ib8d676f0c3384659967e34ba0c8a312d.dindex.zip.aes | Unknown |
| sdi_486p_2398 | Unknown |
| duplicati-if30ca64ca7e14e319cafc63565ac3877.dindex.zip.aes | Unknown |
| threshold0r.dll | Unknown |
| filter_lumaliftgaingamma.yml | Unknown |
| qhd_1440p_30 | Unknown |
| duplicati-b26a05d5f8035442ea75f5c4c7da25289.dblock.zip.aes | Unknown |
| test_pat_B.dll | Unknown |
| test_pat_L.dll | Unknown |
| vcd_pal | Unknown |
| widgetsplugin.dll | Unknown |
| org.kde.Phonon4Qt5.AudioOutput.xml | Unknown |
| duplicati-b1082bb2bac9e426e8d50b97c24d2a32f.dblock.zip.aes | Unknown |
| square_ntsc | Unknown |
| subtract.dll | Unknown |
| hdv_1080_50i | Unknown |
| duplicati-b3674f3fd67e54fa8a4aa5ddb8653e4bd.dblock.zip.aes | Unknown |
| test_pat_I.dll | Unknown |
| filter_rotoscoping.yml | Unknown |
| filter_burningtv.yml | Unknown |
| three_point_balance.dll | Unknown |
| qhd_1440p_25 | Unknown |
| test_pat_C.dll | Unknown |
| duplicati-bbea8c011fa05425c87097c1829cd120b.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-befd45367340d42fe88a46c635014edf0.dblock.zip.aes | Unknown |
| duplicati-i43acc558214b41cb93ebd06689744d1a.dindex.zip.aes | Unknown |
| tehRoxx0r.dll | Unknown |
| KF5WindowSystemWaylandPlugin.dll | Unknown |
| quarter_pal | Unknown |
| duplicati-b7df0f5e71e354227b7c2bdb08c1d7286.dblock.zip.aes | Unknown |
| Project8_1.cfg | Plain text |
| New Recording [2018-09-12 173459].als | Unknown |
| 1-Audio 0014 [2018-09-12 165104].wav | Unknown |
| StatusIndicator.qmlc | Unknown |
| PieMenu.qmlc | Unknown |
| AProject.ico | Unknown |
| qquicklayoutsplugin.dll | Unknown |
| qmlshapesplugin.dll | Unknown |
| qmllocalstorageplugin.dll | Unknown |
| qmldir | Unknown |
| Project8_1.cfg | Plain text |
| DelayButton.qml | Unknown |
| Gauge.qml | Unknown |
| qmldir | Unknown |
| plugins.qmltypes | Unknown |
| PieMenu.qml | Unknown |
| plugins.qmltypes | Unknown |
| ToggleButton.qml | Unknown |
| Dial.qml | Unknown |
| qmldir | Unknown |
| plugins.qmltypes | Unknown |
| qmldir | Unknown |
| 1-Audio 0014 [2018-09-12 165237].wav | Unknown |
| 1-Audio 0014 [2018-09-12 165104].wav.asd | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| 1-Audio 0015 [2018-09-12 165800].wav | Unknown |
| 1-Audio 0014 [2018-09-12 165237].wav.asd | Unknown |
| 1-Audio 0016 [2018-09-12 165844].wav | Unknown |
| 1-Audio 0015 [2018-09-12 165800].wav.asd | Unknown |
| 1-Audio 0016 [2018-09-12 165844].wav.asd | Unknown |
| 1-Audio 0018 [2018-09-12 165940].wav | Unknown |
| 1-Audio 0018 [2018-09-12 165946].wav | Unknown |
| 1-Audio 0018 [2018-09-12 165940].wav.asd | Unknown |
| 1-Audio 0019 [2018-09-12 170008].wav | Unknown |
| 1-Audio 0018 [2018-09-12 165946].wav.asd | Unknown |
| 1-Audio 0019 [2018-09-12 170008].wav.asd | Unknown |
| 1-Audio 0021 [2018-09-12 170119].wav | Unknown |
| 1-Audio 0021 [2018-09-12 170127].wav | Unknown |
| 1-Audio 0021 [2018-09-12 170119].wav.asd | Unknown |
| 1-Audio 0022 [2018-09-12 170235].wav | Unknown |
| 1-Audio 0021 [2018-09-12 170127].wav.asd | Unknown |
| 1-Audio 0022 [2018-09-12 170235].wav.asd | Unknown |
| 1-Audio 0024 [2018-09-12 170924].wav | Unknown |
| libKF5Service.dll | Unknown |
| libKF5Package.dll | Unknown |
| libKF5NewStuffCore.dll | Unknown |
| libKF5Notifications.dll | Unknown |
| libKF5Plotting.dll | Unknown |
| libKF5KIOWidgets.dll | Unknown |
| libKF5NotifyConfig.dll | Unknown |
| libKF5QuickAddons.dll | Unknown |
| libKF5KIONTLM.dll | Unknown |
| libKF5NewStuff.dll | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| ToolBar.qmlc | Unknown |
| DelayButton.qmlc | Unknown |
| ToolBar.qml | Unknown |
| ToolButton.qmlc | Unknown |
| TextArea.qmlc | Unknown |
| StatusIndicator.qml | Unknown |
| Gauge.qmlc | Unknown |
| ToolButton.qml | Unknown |
| plugins.qmltypes | Unknown |
| TumblerColumn.qmlc | Unknown |
| plugins.qmltypes | Unknown |
| qtquickextrasplugin.dll | Unknown |
| TreeView.qmlc | Unknown |
| TextField.qmlc | Unknown |
| windowplugin.dll | Unknown |
| CircularGauge.qmlc | Unknown |
| TabView.qml | Unknown |
| TreeView.qml | Unknown |
| Tumbler.qmlc | Unknown |
| Tumbler.qml | Unknown |
| TextField.qml | Unknown |
| qmldir | Unknown |
| TumblerColumn.qml | Unknown |
| 1-Audio 0001 [2018-09-12 155550].wav | Unknown |
| 1-Audio 0001 [2018-09-12 155415].wav.asd | Unknown |
| 1-Audio 0002 [2018-09-12 155936].wav | Unknown |
| 1-Audio 0001 [2018-09-12 155550].wav.asd | Unknown |
| 1-Audio 0003 [2018-09-12 155956].wav | Unknown |
| 1-Audio 0002 [2018-09-12 155936].wav.asd | Unknown |
| 1-Audio 0004 [2018-09-12 160143].wav | Unknown |
| 1-Audio 0003 [2018-09-12 155956].wav.asd | Unknown |
| 1-Audio 0004 [2018-09-12 160143].wav.asd | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| 1-Audio 0006 [2018-09-12 161517].wav | Unknown |
| 1-Audio 0006 [2018-09-12 161941].wav | Unknown |
| 1-Audio 0006 [2018-09-12 161517].wav.asd | Unknown |
| 1-Audio 0007 [2018-09-12 162034].wav | Unknown |
| 1-Audio 0006 [2018-09-12 161941].wav.asd | Unknown |
| 1-Audio 0008 [2018-09-12 162918].wav | Unknown |
| 1-Audio 0007 [2018-09-12 162034].wav.asd | Unknown |
| 1-Audio 0009 [2018-09-12 162955].wav | Unknown |
| 1-Audio 0008 [2018-09-12 162918].wav.asd | Unknown |
| 1-Audio 0010 [2018-09-12 164109].wav | Unknown |
| 1-Audio 0009 [2018-09-12 162955].wav.asd | Unknown |
| 1-Audio 0011 [2018-09-12 164122].wav | Unknown |
| 1-Audio 0010 [2018-09-12 164109].wav.asd | Unknown |
| 1-Audio 0011 [2018-09-12 164122].wav.asd | Unknown |
| 1-Audio 0013 [2018-09-12 164335].wav | Unknown |
| 1-Audio 0013 [2018-09-12 164335].wav.asd | Unknown |
| filter_vidstab.yml | Unknown |
| filter_deshake.yml | Unknown |
| consumer_decklink.yml | Unknown |
| qmldir | Unknown |
| plugins.qmltypes | Unknown |
| WidgetFileDialog.qml | Unknown |
| producer_decklink.yml | Unknown |
| WidgetColorDialog.qml | Unknown |
| WidgetColorDialog.qmlc | Unknown |
| DefaultMessageDialog.qml | Unknown |
| WidgetFileDialog.qmlc | Unknown |
| WidgetFontDialog.qml | Unknown |
| DefaultMessageDialog.qmlc | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| dialogplugin.dll | Unknown |
| dci_2160p_5994 | Unknown |
| dci_2160p_2398 | Unknown |
| dci_2160p_30 | Unknown |
| dci_2160p_25 | Unknown |
| dci_2160p_2997 | Unknown |
| dci_2160p_60 | Unknown |
| dci_2160p_50 | Unknown |
| dci_2160p_24 | Unknown |
| ui_standards.rc | Unknown |
| remotenotifier.dll | Unknown |
| kcookiejar.dll | Unknown |
| ftp.dll | Unknown |
| file.dll | Unknown |
| http.dll | Unknown |
| remote.dll | Unknown |
| trash.dll | Unknown |
| 1-Audio 0001 [2018-09-11 020020].wav.asd | Unknown |
| 1-Audio 0002 [2018-09-11 020134].wav | Unknown |
| 1-Audio 0001 [2018-09-11 020100].wav.asd | Unknown |
| 1-Audio 0003 [2018-09-11 021324].wav | Unknown |
| 1-Audio 0002 [2018-09-11 020134].wav.asd | Unknown |
| 1-Audio 0004 [2018-09-11 021552].wav | Unknown |
| 1-Audio 0003 [2018-09-11 021324].wav.asd | Unknown |
| 1-Audio 0005 [2018-09-11 021709].wav | Unknown |
| 1-Audio 0004 [2018-09-11 021552].wav.asd | Unknown |
| 1-Audio 0006 [2018-09-11 022031].wav | Unknown |
| 1-Audio 0005 [2018-09-11 021709].wav.asd | Unknown |
| 1-Audio 0006 [2018-09-11 022031].wav.asd | Unknown |
| 1-Audio 0008 [2018-09-11 164237].wav | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| DefaultFontDialog.qml | Unknown |
| DefaultFileDialog.qml | Unknown |
| DefaultDialogWrapper.qml | Unknown |
| DefaultDialogWrapper.qmlc | Unknown |
| WidgetMessageDialog.qml | Unknown |
| DefaultFontDialog.qmlc | Unknown |
| DefaultFileDialog.qmlc | Unknown |
| WidgetMessageDialog.qmlc | Unknown |
| WidgetFontDialog.qmlc | Unknown |
| DefaultColorDialog.qml | Unknown |
| noise.xml | Unknown |
| count.xml | Unknown |
| frei0r_test_pat_b.xml | Unknown |
| Cloud Services - Shortcut.lnk | Unknown |
| 1-Audio 0001 [2018-09-12 155415].wav | Unknown |
| consumer_sdl2_audio.yml | Unknown |
| consumer_sdl2.yml | Unknown |
| filter_vismv.yml | Unknown |
| filter_autotrack_rectangle.yml | Unknown |
| filter_motion_est.yml | Unknown |
| producer_slowmotion.yml | Unknown |
| ToggleButton.qmlc | Unknown |
| duplicati-bb2da862fc242466a820fa797e0f486da.dblock.zip.aes | Unknown |
| duplicati-icb4854fe7544475fb7cdcda9c1baa574.dindex.zip.aes | Unknown |
| duplicati-ic35adb96ccec43349993cc0b6425ed39.dindex.zip.aes | Unknown |
| CircularGauge.qml | Unknown |
| duplicati-ia9187db400d242dcbae7a667fef9b545.dindex.zip.aes | Unknown |
| Dial.qmlc | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i74790be3d5fb4b2d90e340cc241e0512.dindex.zip.aes | Unknown |
| duplicati-i8055a81d93da4a42953496ad0d9baf50.dindex.zip.aes | Unknown |
| duplicati-b1c4412f7831f41a088c3428940a746a2.dblock.zip.aes | Unknown |
| duplicati-bb0329f62e0bf44e897947af0edd363a0.dblock.zip.aes | Unknown |
| duplicati-b1dd7582a1d95448db7b2d06ad75e0726.dblock.zip.aes | Unknown |
| duplicati-bdcf66aadc2b448e3935fb4097a7f0030.dblock.zip.aes | Unknown |
| libKF5Codecs.dll | Unknown |
| libKF5ConfigWidgets.dll | Unknown |
| libKF5Completion.dll | Unknown |
| duplicati-ba7b2d2493ede4d64bd4392dca7c97af6.dblock.zip.aes | Unknown |
| libKF5DBusAddons.dll | Unknown |
| duplicati-i059671010e1549d59b28a82915475d21.dindex.zip.aes | Unknown |
| duplicati-b65202f2e11a644d5b99dd72b81131dd6.dblock.zip.aes | Unknown |
| duplicati-i16f203fbf6c947078ead578cc14e8dc6.dindex.zip.aes | Unknown |
| duplicati-if85a7e5df9524e778fb0f4d9513b9dce.dindex.zip.aes | Unknown |
| libKF5CoreAddons.dll | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b6ee686c6db9b4d0ca739e3da83bfea9e.dblock.zip.aes | Unknown |
| libKF5CalendarEvents.dll | Unknown |
| duplicati-iea45574f602c49269ef299d2dfadc5c2.dindex.zip.aes | Unknown |
| duplicati-ic98483462e0f4b62b96cfa1ff68f1f55.dindex.zip.aes | Unknown |
| libKF5ConfigCore.dll | Unknown |
| kpasswdserver.dll | Unknown |
| duplicati-ia35adc20f755456d94a0f72ebbb689f7.dindex.zip.aes | Unknown |
| libKF5ConfigGui.dll | Unknown |
| libKF5Crash.dll | Unknown |
| kioexecd.dll | Unknown |
| libKF5Declarative.dll | Unknown |
| kssld.dll | Unknown |
| duplicati-b30f002c54b664ef89565f9d63ca47270.dblock.zip.aes | Unknown |
| fixhosturifilter.dll | Unknown |
| kurisearchfilter.dll | Unknown |
| kuriikwsfilter.dll | Unknown |
| localdomainurifilter.dll | Unknown |
| kshorturifilter.dll | Unknown |
| 1-Audio 0001 [2018-09-11 020100].wav | Unknown |
| applications.menu | Unknown |
| qtblend.xml | Unknown |
| svcd_ntsc_wide | Unknown |
| qhd_1440p_50 | Unknown |
| frei0r_cairoblend.xml | Unknown |
| hdv_720_25p | Unknown |
| hdv_1080_60i | Unknown |
| qhd_1440p_2997 | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|-----------|-----------|
| uhd_2160p_2997 | Unknown |
| wipe.xml | Unknown |
| square_ntsc_wide | Unknown |
| frei0r_cairoaffineblend.xml | Unknown |
| hdv_720_50p | Unknown |
| svcd_pal | Unknown |
| uhd_2160p_2398 | Unknown |
| libKF5KIOCore.dll | Unknown |
| libKF5ItemViews.dll | Unknown |
| libKF5GuiAddons.dll | Unknown |
| libKF5KIOGui.dll | Unknown |
| libKF5KIOFileWidgets.dll | Unknown |
| libKF5GlobalAccel.dll | Unknown |
| libKF5IconThemes.dll | Unknown |
| libKF5JobWidgets.dll | Unknown |
| libKF5I18n.dll | Unknown |
| libKF5GlobalAccelPrivate.dll | Unknown |
| TextInputWithHandles.qmlc | Unknown |
| Style.qmlc | Unknown |
| BasicButton.qmlc | Unknown |
| MenuContentScroller.qmlc | Unknown |
| ScrollBar.qmlc | Unknown |
| ScrollViewHelper.qmlc | Unknown |
| FocusFrame.qmlc | Unknown |
| ColumnMenuContent.qmlc | Unknown |
| MenuContentItem.qmlc | Unknown |
| EditMenu_base.qmlc | Unknown |
| ScrollView.qmlc | Unknown |
| Slider.qmlc | Unknown |
| Menu.qmlc | Unknown |
| Button.qmlc | Unknown |
| TextFieldStyle.qmlc | Unknown |
| SliderStyle.qmlc | Unknown |
| ToolButtonStyle.qmlc | Unknown |
| 1-Audio 0001 [2018-09-11 020020].wav | Unknown |
| wave.xml | Unknown |
| threshold.xml | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| sox_flanger.xml | Unknown |
| swapchannels.xml | Unknown |
| speed.xml | Unknown |
| sepia.xml | Unknown |
| rotoscoping.xml | Unknown |
| sox_stretch.xml | Unknown |
| scratchlines.xml | Unknown |
| sox_gain.xml | Unknown |
| TabView.qmlc | Unknown |
| Switch.qml | Unknown |
| TableView.qml | Unknown |
| DefaultColorDialog.qmlc | Unknown |
| TableViewColumn.qmlc | Unknown |
| StatusBar.qmlc | Unknown |
| StackView.qml | Unknown |
| TextArea.qml | Unknown |
| TableViewColumn.qml | Unknown |
| uhd_2160p_50 | Unknown |
| qcif_ntsc | Unknown |
| konqpopupmenuplugin.desktop | Unknown |
| kiodndpopupmenuplugin.desktop | Unknown |
| kurifilterplugin.desktop | Unknown |
| kpackage-packagestructure.desktop | Unknown |
| kpackage-genericqml.desktop | Unknown |
| kpackage-generic.desktop | Unknown |
| quarter_pal_wide | Unknown |
| knotificationplugin.desktop | Unknown |
| kfileitemactionplugin.desktop | Unknown |
| dv_ntsc_wide | Unknown |
| dv_pal | Unknown |
| kregexpeditor.desktop | Unknown |
| quarter_ntsc | Unknown |
| uhd_2160p_25 | Unknown |
| uhd_2160p_60 | Unknown |
| kplugininfo.desktop | Unknown |
| sdi_486i_5994 | Unknown |
| quarter_ntsc_wide | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| qmldir | Unknown |
| plugins.qmltypes | Unknown |
| qmlxmllistmodelplugin.dll | Unknown |
| duplicati-b0f2010973abb4b1ba7958591a377624c.dblock.zip.aes | Unknown |
| duplicati-ie76cf0b7eee8499187f3fdfe37ceae50.dindex.zip.aes | Unknown |
| duplicati-b14192d966a094530b6c509a175c94387.dblock.zip.aes | Unknown |
| duplicati-if8749c5d99064e73b5a0a12230c6d0c8.dindex.zip.aes | Unknown |
| duplicati-b6bfe8c047a9f48e8b0a29b19dde29bdb.dblock.zip.aes | Unknown |
| duplicati-b3158a8d6f4fd4256a3302da78f6eaade.dblock.zip.aes | Unknown |
| duplicati-i5725f753d0ce40869a9001d41c1159ee.dindex.zip.aes | Unknown |
| duplicati-b84b68c5ebe8b4eb9b3362bc757256049.dblock.zip.aes | Unknown |
| duplicati-if074868664db4318a6a065c8bcf5fdc5.dindex.zip.aes | Unknown |
| duplicati-bcd5751d4e3af454bbdaefc90fdbfd593.dblock.zip.aes | Unknown |
| duplicati-i0ace1ec8089c4238b071f069c0dd1a33.dindex.zip.aes | Unknown |
| duplicati-20180831T200002Z.dlist.zip.aes | Unknown |
| Capture.PNG | PNG image |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| Capture1.PNG | PNG image |
| CalendarUtils.jsc | Unknown |
| StackView.jsc | Unknown |
| style.jsc | Unknown |
| TextSingleton.qmlc | Unknown |
| SystemPaletteSingleton.qmlc | Unknown |
| Control.qmlc | Unknown |
| TextHandle.qmlc | Unknown |
| EditMenu.qmlc | Unknown |
| rtspt.protocol | Unknown |
| rtsp.protocol | Unknown |
| mmst.protocol | Unknown |
| rtspu.protocol | Unknown |
| kwalletd5.desktop | Unknown |
| pnm.protocol | Unknown |
| AProject.ico | Unknown |
| useragent.desktop | Unknown |
| mms.protocol | Unknown |
| smb.desktop | Unknown |
| kcmtrash.desktop | Unknown |
| encodingprofiles.rc | Unknown |
| squareblur.dll | Unknown |
| sharpness.dll | Unknown |
| softglow.dll | Unknown |
| blacklisted_effects.txt | Plain text |
| blacklisted_transitions.txt | Plain text |
| spillsupress.dll | Unknown |
| softlight.dll | Unknown |
| select0r.dll | Unknown |
| banner.png | PNG image |
| scanline0r.dll | Unknown |
| sobel.dll | Unknown |
| sopsat.dll | Unknown |
| sigmoidaltransfer.dll | Unknown |
| duplicati-iad2c5861580142ae9c15de44cc9f16c0.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kwalletd.notifyrc | Unknown |
| kdenlive.notifyrc | Unknown |
| duplicati-id40821747c1f4bca9d5b46b571a6133a.dindex.zip.aes | Unknown |
| duplicati-b130df4f49e1c447cb221f9a56eda814c.dblock.zip.aes | Unknown |
| duplicati-b3fd49448af5347878cdd8f4c2f044117.dblock.zip.aes | Unknown |
| duplicati-i6501d0d1f4464a7dae59f957e71e6a63.dindex.zip.aes | Unknown |
| duplicati-bc46585edf19b40e0a972f2b772805d3d.dblock.zip.aes | Unknown |
| duplicati-babf2b2958a6a4325898e9c955eb8ae16.dblock.zip.aes | Unknown |
| duplicati-bdd4627f1475d43e0b91da57fc06361ae.dblock.zip.aes | Unknown |
| duplicati-i06eb80fceb2648baab1e4b5d5a92f6fc.dindex.zip.aes | Unknown |
| duplicati-ie1db825147d1472e9b6cc8423da5d3c7.dindex.zip.aes | Unknown |
| duplicati-ia0d6fee02aae4eec99c0ff752215e324.dindex.zip.aes | Unknown |
| duplicati-b8b6a03486080485babbcaf1213d11be2.dblock.zip.aes | Unknown |
| duplicati-i5cd7ff97efe141b4a0dea8d137a50bb6.dindex.zip.aes | Unknown |

31

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b02e27f53247e42efa4b9f721eb7e2749.dblock.zip.aes | Unknown |
| qmldir | Unknown |
| handlersplugin.dll | Unknown |
| plugins.qmltypes | Unknown |
| duplicati-i2e3724be97144ee09fdea177c43a525c.dindex.zip.aes | Unknown |
| duplicati-b23523503f5d34f7dbe08ce172181f395.dblock.zip.aes | Unknown |
| duplicati-i4260da4ebcd34715b74a7a367742d1ae.dindex.zip.aes | Unknown |
| duplicati-bdfdd5cf2cee741678acd1401e984a536.dblock.zip.aes | Unknown |
| duplicati-i52dda381b2cd460eacbeaf7eedbec198.dindex.zip.aes | Unknown |
| duplicati-b5d6d7ef1568941459d4ce38740009d92.dblock.zip.aes | Unknown |
| duplicati-i2db9a78551204f4eb6f82dc33c047026.dindex.zip.aes | Unknown |
| duplicati-b52da8b71c1dd46a8bcfd65baa4280efc.dblock.zip.aes | Unknown |
| duplicati-icb49712f66834e85a2fb9bee8b794505.dindex.zip.aes | Unknown |
| duplicati-bcbd18aca0a7748e8a028e3afc83f4dcb.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ie3de643567ad4fd690e0eb1af5364b1b.dindex.zip.aes | Unknown |
| duplicati-b5d17f314f65f479ead3d353fcd712450.dblock.zip.aes | Unknown |
| duplicati-i9e89941ca2c743c5b64845133021029f.dindex.zip.aes | Unknown |
| duplicati-bdc984e154b0840d7ba6b40e92c1dd2d9.dblock.zip.aes | Unknown |
| duplicati-ia7ae8c2fff6e41209bb10d971c4e1739.dindex.zip.aes | Unknown |
| duplicati-b4d09e68a72174d5ebde976bf38a0f029.dblock.zip.aes | Unknown |
| duplicati-i022f672ea5754a3fac21fb171d5ac71a.dindex.zip.aes | Unknown |
| duplicati-b8bdef60267704c24aab719bbc2066dd3.dblock.zip.aes | Unknown |
| duplicati-i5eb803ff07a34206b412ab9113f72e69.dindex.zip.aes | Unknown |
| duplicati-bf986732ca2d4467f81d16700713a3aad.dblock.zip.aes | Unknown |
| duplicati-iaf24c2028b814c2ea7ac68cf62e1255c.dindex.zip.aes | Unknown |
| OxygenCold.colors | Unknown |
| BreezeDark.colors | Unknown |
| Norway.colors | Unknown |
| libKF5Archive.dll | Unknown |
| libiconv-2.dll | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| Honeycomb.colors | Unknown |
| libKF5Bookmarks.dll | Unknown |
| Zion.colors | Unknown |
| ZionReversed.colors | Unknown |
| libKF5Auth.dll | Unknown |
| libjasper.dll | Unknown |
| libjpeg-9.dll | Unknown |
| WontonSoup.colors | Unknown |
| libkdecorations2.dll | Unknown |
| Steel.colors | Unknown |
| libintl-8.dll | Unknown |
| Oxygen.colors | Unknown |
| Breeze.colors | Unknown |
| libkdecorations2private.dll | Unknown |
| libKF5Attica.dll | Unknown |
| PieMenuIcon.qmlc | Unknown |
| scaling_video.c | Unknown |
| vaapi_encode.c | Unknown |
| TextSingleton.qml | Unknown |
| qsvdec.c | Unknown |
| TextSingleton.qmlc | Unknown |
| metadata.c | Unknown |
| Handle.qmlc | Unknown |
| filtering_video.c | Unknown |
| qmldir | Unknown |
| CircularButton.qml | Unknown |
| resampling_audio.c | Unknown |
| transcode_aac.c | Unknown |
| CircularTickmarkLabel.qmlc | Unknown |
| transcoding.c | Unknown |
| CircularButton.qmlc | Unknown |
| CircularButtonStyleHelper.qmlc | Unknown |
| PieMenuIcon.qml | Unknown |
| CircularTickmarkLabel.qml | Unknown |
| Handle.qml | Unknown |
| vaapi_transcode.c | Unknown |
| CircularButtonStyleHelper.qml | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| remuxing.c | Unknown |
| duplicati-i10079f3e41814fa7a0953ee896b4d508.dindex.zip.aes | Unknown |
| duplicati-b2b2a789e43b443c1b89f5a0986fe2705.dblock.zip.aes | Unknown |
| duplicati-i56b5f8579658457d81c65a0ceaf8aa56.dindex.zip.aes | Unknown |
| duplicati-b8071fc1fdeb243d6aaafe4e4c6daedd1.dblock.zip.aes | Unknown |
| duplicati-i34c4c6122bbe4546bbd40207463a3cee.dindex.zip.aes | Unknown |
| duplicati-b8eb781a59c49456f9aea9b15fa9e0576.dblock.zip.aes | Unknown |
| duplicati-ic68b5cd5bbeb406499e8c41e6c778d86.dindex.zip.aes | Unknown |
| duplicati-bc928dfef51164ebfb4671077aa0b2852.dblock.zip.aes | Unknown |
| duplicati-i6d149995365d4d38a4c5b4d2e7284012.dindex.zip.aes | Unknown |
| duplicati-b7902a7879dca43e6a3ddc63a61bca009.dblock.zip.aes | Unknown |
| duplicati-ib13cd92f17a84e92b01e9b8645668581.dindex.zip.aes | Unknown |
| duplicati-b769aa06eb8bd46a9ab8b6538da572226.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i8763ca71be924a319183e07e9916162d.dindex.zip.aes | Unknown |
| duplicati-bcbe25c2121874b1194f18ab0f1c243b8.dblock.zip.aes | Unknown |
| duplicati-i10bf390193ec4670bd7643f3e96551cd.dindex.zip.aes | Unknown |
| duplicati-b0ee8439752114bd88e71e2e1602a5162.dblock.zip.aes | Unknown |
| duplicati-i43885d30af584ae1bdaac129c4d00326.dindex.zip.aes | Unknown |
| duplicati-be78326121c0849a5a66a07d77da620a5.dblock.zip.aes | Unknown |
| duplicati-i367f53715d1d448f8da088e835d7ee52.dindex.zip.aes | Unknown |
| duplicati-b153d8fec34524f1f9a39045cf2b17d6b.dblock.zip.aes | Unknown |
| duplicati-if211a963e4f3474a825c13f65034cc7f.dindex.zip.aes | Unknown |
| duplicati-b9494df05c5bc4b74a4996d87ac86bde5.dblock.zip.aes | Unknown |
| duplicati-id5569a11b32c4ea6ac45595aeecd3f5c.dindex.zip.aes | Unknown |
| duplicati-b6c034dee739d4de3a3ef549f43f43911.dblock.zip.aes | Unknown |

36

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b6024ec5401fa49d8aa0a0df0b73e629a.dblock.zip.aes | Unknown |
| duplicati-b6f748d3017ed442492e2cffdaf5678d9.dblock.zip.aes | Unknown |
| duplicati-i898ab022b9374a479c69d7a0722e0a1f.dindex.zip.aes | Unknown |
| duplicati-bc7146eb318994a74a6a6ebf4aa4a9c02.dblock.zip.aes | Unknown |
| duplicati-i21bdeb3487a145e080f2bf2b727204f8.dindex.zip.aes | Unknown |
| duplicati-b2dd33c1779084e48b281d2c27cdbe1ac.dblock.zip.aes | Unknown |
| duplicati-i4d91d3d230ad454a99bf0e1790d6918a.dindex.zip.aes | Unknown |
| duplicati-b96e04fe823854d37a0189c803785fa2e.dblock.zip.aes | Unknown |
| duplicati-id14fab0731a840d985275d888f71b8a9.dindex.zip.aes | Unknown |
| duplicati-b1f98ceb625fd4a44a7dea7ad0c7ad540.dblock.zip.aes | Unknown |
| duplicati-i9bc6a3caf711492180ad5cbff80d7520.dindex.zip.aes | Unknown |
| duplicati-b903dea5e2bb84024a22ab0f4fa4d912b.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i149c3405f1624a26b15e961384017dc7.dindex.zip.aes | Unknown |
| duplicati-be598cb96fc694b34a9ab5d933ff2b91f.dblock.zip.aes | Unknown |
| duplicati-i4485e6cf57a24ac18173115ac7c61bc6.dindex.zip.aes | Unknown |
| duplicati-b1d73f3e1c86d4d8893aac70ab4f58e40.dblock.zip.aes | Unknown |
| duplicati-i681990274273433ea1f98b81405e26f6.dindex.zip.aes | Unknown |
| duplicati-bbaa192ac5d48471c923bac7266149252.dblock.zip.aes | Unknown |
| duplicati-i8e34e361f96a4ae59c5ff310e64d0813.dindex.zip.aes | Unknown |
| duplicati-b0efcf9a2c3584c91aa37a694fa57c9e7.dblock.zip.aes | Unknown |
| duplicati-ic1b5a31698b249c3bd3defa0445e1407.dindex.zip.aes | Unknown |
| duplicati-b5c83ef04682a4097ac465b599f63ae28.dblock.zip.aes | Unknown |
| duplicati-i68207396b6bd4c9b975f6ef0ea4a2657.dindex.zip.aes | Unknown |
| duplicati-ba7715ec9401648a7982325da13b45129.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i1b604648790048169a317a98eac30872.dindex.zip.aes | Unknown |
| duplicati-bede1ec1d0d6c4221ad20971f91fe840d.dblock.zip.aes | Unknown |
| duplicati-i7a83db0a8a224eafb39c1a6179113e20.dindex.zip.aes | Unknown |
| duplicati-b530dc0140621493a895b1d803ef117d6.dblock.zip.aes | Unknown |
| duplicati-icce3cda454bd4c01830b99f9da69f516.dindex.zip.aes | Unknown |
| duplicati-b0ddd9a89350c49de836c170001f5e769.dblock.zip.aes | Unknown |
| duplicati-id53223abb5f24c0c8e151d2b4f0f9976.dindex.zip.aes | Unknown |
| duplicati-b4ac80442a3c1436380e6d2d8de718192.dblock.zip.aes | Unknown |
| duplicati-i55436e58dd5a47c1b8ae9a6c944727ab.dindex.zip.aes | Unknown |
| duplicati-b0e0fbd2ac0d34527bd3d183985fc735e.dblock.zip.aes | Unknown |
| duplicati-i2dc2958de6b543f8900b7221d277d598.dindex.zip.aes | Unknown |
| duplicati-b5d7a3d09567d4395b691e8d85192040a.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i7314130f00fb4a3f8af57728c0632c35.dindex.zip.aes | Unknown |
| duplicati-ba81419e541cf490cabd35ee65bfe5278.dblock.zip.aes | Unknown |
| duplicati-i68eec26d2b5146d5b687c17c7e4829d8.dindex.zip.aes | Unknown |
| duplicati-be9db9843a74d4e9bbd9c1612d5333f8a.dblock.zip.aes | Unknown |
| duplicati-ia294069d1c0647f89c06eeb19486b855.dindex.zip.aes | Unknown |
| duplicati-b8f43d4fb86514bb980febbef1c739fc0.dblock.zip.aes | Unknown |
| duplicati-ie58ffa1e38924349b96a25836ca54dc3.dindex.zip.aes | Unknown |
| duplicati-b4ebdfc8cb42f4374ac5ef6a31753dd55.dblock.zip.aes | Unknown |
| duplicati-i86184f823b6a4bdc98820863be8f4eed.dindex.zip.aes | Unknown |
| duplicati-bd3928998cfde4c6e80340f8403827d23.dblock.zip.aes | Unknown |
| duplicati-ic269c8a0b6774050b93195ed82918fd3.dindex.zip.aes | Unknown |
| duplicati-b50ea3386087746a9accfd9c04e96288a.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ic9ac1f45a2f9417eaee956de43f52c69.dindex.zip.aes | Unknown |
| duplicati-be07164b9d4d7483a905d4a847b2b4ff4.dblock.zip.aes | Unknown |
| duplicati-i2a3520a890ae4a5f98aa8931f9674be6.dindex.zip.aes | Unknown |
| duplicati-b5a53ffe502234808b55870b9790087c4.dblock.zip.aes | Unknown |
| duplicati-i0e94dba856ee4b35ac3c79aa74459af9.dindex.zip.aes | Unknown |
| duplicati-b8640b21e48754eb187720cc73a7867c4.dblock.zip.aes | Unknown |
| duplicati-i15e5b75cb35e469683e1442b8091bacb.dindex.zip.aes | Unknown |
| duplicati-bb01852ec61a94bd6aaacccd6894532a7.dblock.zip.aes | Unknown |
| duplicati-icd78bb5abe464b44b4812676882a334a.dindex.zip.aes | Unknown |
| duplicati-b9930dfbfccff4a68a3cb0f5608e8f0e1.dblock.zip.aes | Unknown |
| duplicati-i76545fcc6fdc4635b9a4676ce37f3986.dindex.zip.aes | Unknown |
| duplicati-b902f72eaf86841a698de103af6d73774.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ie71729b1e12a43fea26836cf798d86fa.dindex.zip.aes | Unknown |
| duplicati-b7a2f2b07000042019af2d2ddca07ca79.dblock.zip.aes | Unknown |
| duplicati-ibd35efb876ec434695853c3f22392328.dindex.zip.aes | Unknown |
| duplicati-b5052aa9f800d48c2b84048ea39879db2.dblock.zip.aes | Unknown |
| duplicati-ic88c6f61542645fcb5c94516a2ea7d55.dindex.zip.aes | Unknown |
| duplicati-b00ec4d1646dd4d0fa58200ee34f10c22.dblock.zip.aes | Unknown |
| duplicati-i4937bdd2f8c94c3eb88c4dc13ab1c503.dindex.zip.aes | Unknown |
| duplicati-bcb4428bcf13c40c887a6b247279b2a7f.dblock.zip.aes | Unknown |
| duplicati-id3d3c42ee38845049b59cc14a021855f.dindex.zip.aes | Unknown |
| duplicati-b959d27edd0eb4bb5b45100aa6deebaaf.dblock.zip.aes | Unknown |
| duplicati-idc6ce44374c2412593c6d99de221e178.dindex.zip.aes | Unknown |
| duplicati-b5fec8acb017442a7a730b076d917c8e5.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i9fe19a89c6e548a78c47ecc382b0d35c.dindex.zip.aes | Unknown |
| duplicati-b2db14137ae0040bd902f0fc3c4a8dd9a.dblock.zip.aes | Unknown |
| duplicati-i8c9470bcee7e4273bbb57374bf513c8e.dindex.zip.aes | Unknown |
| duplicati-b150a0e87c2f04d9983ef1075348ec649.dblock.zip.aes | Unknown |
| duplicati-ie71dbd749c494b79a2756b3cce490e57.dindex.zip.aes | Unknown |
| duplicati-b92aef01a120744f4845571b29b4d6d49.dblock.zip.aes | Unknown |
| duplicati-b99d6b8ccbf654751846e99e89cf11d0f.dblock.zip.aes | Unknown |
| duplicati-i465a77902bad452e9c1d670935a51a76.dindex.zip.aes | Unknown |
| duplicati-bec367d430c934cdebf0a68b37cff8fac.dblock.zip.aes | Unknown |
| duplicati-i9ecd5d7e78aa40f0b2509c004fffdae7.dindex.zip.aes | Unknown |
| duplicati-b22dd01c42ae0440484ba9ce869d8f33a.dblock.zip.aes | Unknown |
| duplicati-i7d4eb6c2c0fc43bca7048b8328d5a152.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ba1ed711ce43747d1811a6139418b5bf5.dblock.zip.aes | Unknown |
| duplicati-i6f543733397840849058908f12d8bde9.dindex.zip.aes | Unknown |
| duplicati-b227a833694664e51ac9862688eda6720.dblock.zip.aes | Unknown |
| duplicati-i88bded6e3da946bd82c2c3dde95b3683.dindex.zip.aes | Unknown |
| duplicati-be788ed318efc46879eb1d78bebc21cc0.dblock.zip.aes | Unknown |
| duplicati-i1d763566f41741268968261f3562b765.dindex.zip.aes | Unknown |
| duplicati-bac43c12929cc482d85058221ade1143a.dblock.zip.aes | Unknown |
| duplicati-id6a6797ebc264997b252fe2c790542d1.dindex.zip.aes | Unknown |
| duplicati-b94b13fc4d73a4ac48f5fd1ab9dff0d7e.dblock.zip.aes | Unknown |
| duplicati-ibb0ccdd72f9142ee85121af15a13f728.dindex.zip.aes | Unknown |
| duplicati-b0d2639857b044301ba04d8516e13e2ed.dblock.zip.aes | Unknown |
| duplicati-ia4ce3da1e52c40659f2de6990e401477.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b827115fe6de845bbbdca1628ec657cf8.dblock.zip.aes | Unknown |
| duplicati-i5e038aa56c0e445a946732c46138241f.dindex.zip.aes | Unknown |
| duplicati-b7b76f316927d45ed8c96959fef9ab7fa.dblock.zip.aes | Unknown |
| duplicati-i110a07b0f5124abea22eee36cb2a263c.dindex.zip.aes | Unknown |
| duplicati-i8be50729446844a2ae3dcaae8d069303.dindex.zip.aes | Unknown |
| duplicati-bec46905587a2495496480c573ab7127d.dblock.zip.aes | Unknown |
| duplicati-i2e1365685873498589019552f160d3a55.dindex.zip.aes | Unknown |
| duplicati-b12ab13efce514a4caa426a6226c5e1d7.dblock.zip.aes | Unknown |
| duplicati-i3ca833f0a5ec441391524aaf42f15553.dindex.zip.aes | Unknown |
| duplicati-bfc391b8d49584c39bde49e3f43853ffd.dblock.zip.aes | Unknown |
| duplicati-i840a4013bd88483ea008b0bff1350b0b.dindex.zip.aes | Unknown |
| duplicati-b81c640690de947079e1f4cab7f58bea6.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ic9aad1bb9bc04bf88d476efbbcfbaae3.dindex.zip.aes | Unknown |
| duplicati-b84d2366f914e46d9b4e7b1c83826567b.dblock.zip.aes | Unknown |
| duplicati-i8bcdbac65b644af3a820a531f54fbaf7.dindex.zip.aes | Unknown |
| duplicati-beab07c58f13b4b8cbbb11fdaba65ad99.dblock.zip.aes | Unknown |
| duplicati-i2bf7490682b04cd889eaea6553d47ef0.dindex.zip.aes | Unknown |
| duplicati-b3d313a22951945cea88804f1a08c62ed.dblock.zip.aes | Unknown |
| duplicati-id7684c7f11ee46dcbdfd0cd679f38e09.dindex.zip.aes | Unknown |
| duplicati-bba6a35e5074f4ad284820100edd5c5a4.dblock.zip.aes | Unknown |
| duplicati-i2f3b19a0e402486c97daf787317be114.dindex.zip.aes | Unknown |
| duplicati-b8b4b2938ed10426aae86964978b9a890.dblock.zip.aes | Unknown |
| duplicati-i880d23515c7a40a5a85b2fe8d4c00704.dindex.zip.aes | Unknown |
| duplicati-b29b2b1f630764437a2ad6b2138a4bcf4.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
| --- | --- |
| duplicati-id39b97bbfa2d46eeb1e8cbe7659c7179.dindex.zip.aes | Unknown |
| duplicati-b6653688b370a4602a9fed255966b6616.dblock.zip.aes | Unknown |
| duplicati-ib52ca228a128483bab7658577037307f.dindex.zip.aes | Unknown |
| duplicati-b9cd0c11d11944f359d8a2c80b319a23f.dblock.zip.aes | Unknown |
| duplicati-b9dbc75a044af4d1080a28ed8a2fd231d.dblock.zip.aes | Unknown |
| duplicati-idec33acb8fb34051913565603420aa4c.dindex.zip.aes | Unknown |
| duplicati-b5585da820bb64ae3823d0be7467e31c0.dblock.zip.aes | Unknown |
| duplicati-ic43cfc11960948d7ada68edb6c619341.dindex.zip.aes | Unknown |
| duplicati-b672cc572ab05424ca48c58f707946124.dblock.zip.aes | Unknown |
| duplicati-iee2d3ac4a385481e84a9347288f77e30.dindex.zip.aes | Unknown |
| duplicati-b14df5e04ec874859abb2f2c72100b685.dblock.zip.aes | Unknown |
| duplicati-i2f7a4bb3fdbc4018935b2a42790d4ba2.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
| --- | --- |
| duplicati-b122bb625619949dfa9f06addcdeebf9f.dblock.zip.aes | Unknown |
| duplicati-i7abca267308545b9bbe97be89556f75e.dindex.zip.aes | Unknown |
| duplicati-b4a26a203c12649de9f2a3c974bc1eab2.dblock.zip.aes | Unknown |
| duplicati-i0498c66169e4418b971e357fb442e242.dindex.zip.aes | Unknown |
| duplicati-bfb3e540e515e499286b381561a00b9e5.dblock.zip.aes | Unknown |
| duplicati-i904cd615f12749deafd59e895bd54f5b.dindex.zip.aes | Unknown |
| duplicati-bb6cd0d4b996c43878890b88f9d517b4d.dblock.zip.aes | Unknown |
| duplicati-i1d0c7a24ad414c388a67ca714c96f36a.dindex.zip.aes | Unknown |
| duplicati-b071a47f036a84442a13ada79c1603ffc.dblock.zip.aes | Unknown |
| duplicati-i6352b494963846f3ab33c5c4e1e0e625.dindex.zip.aes | Unknown |
| duplicati-b105e201857424b5f91bae2859b44613c.dblock.zip.aes | Unknown |
| duplicati-iccbd0dc50f3e46f28e5d727b057f257c.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b2aa1a84b25654dd4833e54e42549d71b.dblock.zip.aes | Unknown |
| duplicati-ia612b68ed70e400fab619734ebd1abce.dindex.zip.aes | Unknown |
| duplicati-b2af58ee4de16470ca7b0e1dfd9499742.dblock.zip.aes | Unknown |
| duplicati-ic7bba4f6188d4c1b9cdd37cff0e293b3.dindex.zip.aes | Unknown |
| duplicati-b482d207c65944a55b5cd22fd680b2c79.dblock.zip.aes | Unknown |
| duplicati-i08d75477925942d6a67ab4318ced35db.dindex.zip.aes | Unknown |
| duplicati-b9b350421f19e46c78a69af86cce992af.dblock.zip.aes | Unknown |
| duplicati-i7b3f7e7af76441f39c695912228a647a.dindex.zip.aes | Unknown |
| duplicati-b349a2e291a934723b46d39e3675ac44f.dblock.zip.aes | Unknown |
| duplicati-ibabe290f2cac465497aeb76f7b217872.dindex.zip.aes | Unknown |
| duplicati-b729f16af97c949da9f4cc8bc416a19f6.dblock.zip.aes | Unknown |
| duplicati-i837cd77a594044a8a86b7c49859b8d4f.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bef3d0ae324004adab259b0f055cbc499.dblock.zip.aes | Unknown |
| duplicati-idf00a5519b9746db9a8f02c56cba6716.dindex.zip.aes | Unknown |
| duplicati-b0f5402bc24f84e298aabe50e94cca901.dblock.zip.aes | Unknown |
| duplicati-i8b9707c992f14cee8be2f4c7903cbc92.dindex.zip.aes | Unknown |
| duplicati-ba4109e61243541ce80b0d43368f54c13.dblock.zip.aes | Unknown |
| duplicati-i9602d76251ca4b4f9ba6c263d0135c0c.dindex.zip.aes | Unknown |
| duplicati-ie1edee9fbed2476da50932efc49b3e2b.dindex.zip.aes | Unknown |
| duplicati-b3988bc19c9f44b9e84e11cf08192e7e3.dblock.zip.aes | Unknown |
| duplicati-i04ffc8e8d4554b8d8ac2962e0f06d427.dindex.zip.aes | Unknown |
| duplicati-ba21ede25c8ce45ce94ceb333327f1d7c.dblock.zip.aes | Unknown |
| duplicati-ib82e5c10aed147fe8dcb52072828d3d8.dindex.zip.aes | Unknown |
| duplicati-b7303721b3b964ce88d9d2bdd8d291bd7.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-if19d219840e448049a7ae4fcd6dba168.dindex.zip.aes | Unknown |
| duplicati-bacad0f95ea86457c8f8cbde5bb1d1459.dblock.zip.aes | Unknown |
| duplicati-i6b9bd4f642f74132ad76f3c7f73fd206.dindex.zip.aes | Unknown |
| duplicati-bcf4ed6a6e1c4497db48237675e69b0b1.dblock.zip.aes | Unknown |
| duplicati-i05b233f644124e1fad8919ae1b7d9f5b.dindex.zip.aes | Unknown |
| duplicati-b011f5f9bb43e4454a237c33a12f2ba3d.dblock.zip.aes | Unknown |
| duplicati-b3daa09abe7c048a0971e6c40396069cc.dblock.zip.aes | Unknown |
| duplicati-iced25bb565cc4b7b8c4280b370baf353.dindex.zip.aes | Unknown |
| duplicati-b027e00f453cc464f93e88a15c0e16058.dblock.zip.aes | Unknown |
| duplicati-id41e62b10a454248ad549ad80c579c8e.dindex.zip.aes | Unknown |
| duplicati-be2b1cc90a7db4232a88c86a272a1906f.dblock.zip.aes | Unknown |
| duplicati-id792b7002ff14a88b6fb58193491170a.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b4d4ff2f9e0f743dca4aa8382acf0d1d8.dblock.zip.aes | Unknown |
| duplicati-i129b38a9135f4385b09d8d33630b9e84.dindex.zip.aes | Unknown |
| duplicati-b2a2e7e7729c14ef98b233555bed04415.dblock.zip.aes | Unknown |
| duplicati-ie5de3286c5d54ea0b62c74092cae64f5.dindex.zip.aes | Unknown |
| duplicati-b88e94d00e2be4e149073e7591dde70ec.dblock.zip.aes | Unknown |
| duplicati-i8c2ab3d3f2bf46ca97bc9841d6db6e5c.dindex.zip.aes | Unknown |
| duplicati-b5832bef8d87c4c63955c4174dd915d6f.dblock.zip.aes | Unknown |
| duplicati-i4fa839c98f2a41cc8e99b4208b312ab9.dindex.zip.aes | Unknown |
| duplicati-bccd2bee3c0ff43eb9e0da6791be331f9.dblock.zip.aes | Unknown |
| duplicati-i64b50a77e18341be9349ddfffb16da7d.dindex.zip.aes | Unknown |
| duplicati-b3c4db348015543df908bd37d8e5c2f7d.dblock.zip.aes | Unknown |
| duplicati-ie581806420294d70881470a5273d3d84.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bdeaf919c2d594e4e96401998e0f2410b.dblock.zip.aes | Unknown |
| duplicati-icb61a7a0f62c4466a54a240e2bed0083.dindex.zip.aes | Unknown |
| duplicati-b50f12b107c5e47f4ab074021d5317037.dblock.zip.aes | Unknown |
| duplicati-i45646e89eb5145f3b583a050f2cc6dcb.dindex.zip.aes | Unknown |
| duplicati-bdef57eb5e7114881b204d8c3d345f1fd.dblock.zip.aes | Unknown |
| duplicati-ifcb70fdbd8e6434399dcd905bd4cbd60.dindex.zip.aes | Unknown |
| duplicati-b9617ea4b4d5a48289bfb74bfd5e08531.dblock.zip.aes | Unknown |
| duplicati-ie78b20bf25eb4272883514866972eb53.dindex.zip.aes | Unknown |
| duplicati-b799518fc515c414899ee4bdb2bbc0a23.dblock.zip.aes | Unknown |
| duplicati-iab183f62fc06485cb587db1c52516016.dindex.zip.aes | Unknown |
| duplicati-bb1bde8c8976c42b59766b81fa5b1b163.dblock.zip.aes | Unknown |
| duplicati-ie4447461e5ea463e87cd31dde15bfff9.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b3a841dbd8ff74928a4e249cb0c0b3fcf.dblock.zip.aes | Unknown |
| duplicati-i67f4e5790e0e478eba440721a5218c31.dindex.zip.aes | Unknown |
| duplicati-b2ef89dd13f774a3090cf1c95c02a8c0d.dblock.zip.aes | Unknown |
| duplicati-i546048a003cf48c988dbdc14626d35f0.dindex.zip.aes | Unknown |
| duplicati-b71fec36c3d2e4ee18af26d03600c6686.dblock.zip.aes | Unknown |
| duplicati-i39795939713340cea0e779bc87cef79c.dindex.zip.aes | Unknown |
| duplicati-bf5fa9ea3483745cda44603b5394088d2.dblock.zip.aes | Unknown |
| duplicati-i54de8fd695ef4bf9bc321d746ec32187.dindex.zip.aes | Unknown |
| duplicati-bdae5e637083243e1998f769d80bbfd7d.dblock.zip.aes | Unknown |
| duplicati-idf8d6a25bbd34f4a866c70c17e4fe680.dindex.zip.aes | Unknown |
| duplicati-b75d5b5f3e5fc4c6797d476ec2c5285f9.dblock.zip.aes | Unknown |
| duplicati-ica7e0ddffce34b128669c8726744d3f5.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i8d909c8368e74746a92d5857fcd753de.dindex.zip.aes | Unknown |
| duplicati-i362bc477691644be9523a0d8f3782119.dindex.zip.aes | Unknown |
| duplicati-b8dec6cd41fc74ec888be8f6dea79306a.dblock.zip.aes | Unknown |
| duplicati-i2882f6da81ed4b17a1f7db09bc93d64a.dindex.zip.aes | Unknown |
| duplicati-b5bcefc59ab364ea8812cb0e3647965ff.dblock.zip.aes | Unknown |
| duplicati-icb8299698ec5406b8226e326d7225e0e.dindex.zip.aes | Unknown |
| duplicati-bf968e44f1403481fac934c71c060145f.dblock.zip.aes | Unknown |
| duplicati-bc40c861e5429422d9c4aa8f733eca5f6.dblock.zip.aes | Unknown |
| duplicati-i31ee153ed00c41beb19f972f6cc1026c.dindex.zip.aes | Unknown |
| duplicati-bab62a3c004b04dc09f9c88f14c625d92.dblock.zip.aes | Unknown |
| duplicati-i21fd96f748944bf5bfe765cc7fcc0603.dindex.zip.aes | Unknown |
| duplicati-b1c5ff0667d124350812265ba5d91dcf1.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ifc50e474bbbc446d9f22b16174574834.dindex.zip.aes | Unknown |
| duplicati-bedd667e399f0411f92e56518bfdd1f55.dblock.zip.aes | Unknown |
| duplicati-i1edb8f4203084c3ab3d6759368460501.dindex.zip.aes | Unknown |
| duplicati-b48f4828c504041c5bc0c98b68d926a63.dblock.zip.aes | Unknown |
| duplicati-id3becfe06dc74459a468ce0fc11357fc.dindex.zip.aes | Unknown |
| duplicati-bab0c6e2cb5dd4674bb08156d3df17161.dblock.zip.aes | Unknown |
| duplicati-ie5b794a9642f4d1387a1dfb224124d93.dindex.zip.aes | Unknown |
| duplicati-bf1dcc1af29f84d18aa33f506bf628a3b.dblock.zip.aes | Unknown |
| duplicati-i4a1159af8a9442fb801a59240c45edaa.dindex.zip.aes | Unknown |
| duplicati-bd125eb9a14204331981d2916774ee89d.dblock.zip.aes | Unknown |
| duplicati-id394a79b48104e439fac2f3c0555cc3b.dindex.zip.aes | Unknown |
| duplicati-b9bf1ce3b5d354dcc991b0e0342076c81.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i1a76bf1155394a1b8d223a70c8e4b7e7.dindex.zip.aes | Unknown |
| duplicati-b14e9a299389243078ee484a3a1ff69f8.dblock.zip.aes | Unknown |
| duplicati-i276b525cc8f64b2bac158f372d22f3a6.dindex.zip.aes | Unknown |
| duplicati-ba942ecddf6874e63b31d879d6b23c160.dblock.zip.aes | Unknown |
| duplicati-i120fcc6f02cf4b67b9c9db9507b4435f.dindex.zip.aes | Unknown |
| duplicati-b290cbdac4bbb440a89df2db8aa42ed23.dblock.zip.aes | Unknown |
| duplicati-i7ce8612a16da47598de3cea8e12eb880.dindex.zip.aes | Unknown |
| duplicati-b7a6efb076c144e18b036067bd62198a2.dblock.zip.aes | Unknown |
| duplicati-if32ea10798aa4b9b9d22eb2820e1e9b7.dindex.zip.aes | Unknown |
| duplicati-b3ccef7a5d85e46c39e751fd5fe942dad.dblock.zip.aes | Unknown |
| duplicati-i8c54524f52cd4785b6de7354efb1d2a8.dindex.zip.aes | Unknown |
| duplicati-b344317dc23ce4a69b45b284ada1a8de7.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i2cb0b239a0554c448a81804dd32f305c.dindex.zip.aes | Unknown |
| duplicati-b4a6571fec2204a2e9a1ba2011a1de030.dblock.zip.aes | Unknown |
| duplicati-icd075784543944e39e40b6b0f6414066.dindex.zip.aes | Unknown |
| duplicati-b068e97922c2246f284e07b5971c77b60.dblock.zip.aes | Unknown |
| duplicati-iaedc745181934b24a37847d9da5526db.dindex.zip.aes | Unknown |
| duplicati-bd097550902a64d1b8d46a48c954d6c6e.dblock.zip.aes | Unknown |
| duplicati-idb494eeec7ed4fa0bf53e730b5804c89.dindex.zip.aes | Unknown |
| duplicati-b09f907ec58f74771866dd2eb1b725237.dblock.zip.aes | Unknown |
| duplicati-ie9226a077c1b46d78804b2a8c921b7ce.dindex.zip.aes | Unknown |
| duplicati-b0e741353ff7e4c37879d4335f615a992.dblock.zip.aes | Unknown |
| duplicati-i8c2d44a16ded49db8ba1da10f7cdd74d.dindex.zip.aes | Unknown |
| duplicati-bca8e23fe01d74e0ea41e3a186dd582d4.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i0c65af709f5440bc846c7693a6d77db6.dindex.zip.aes | Unknown |
| duplicati-b3a140874e3ee4b4a9f22022d96e9b373.dblock.zip.aes | Unknown |
| duplicati-i400ff58f5cf3497d9d3efe6b811d0782.dindex.zip.aes | Unknown |
| duplicati-bc5b78bad0e5e44f2a56b9a4334ba4da5.dblock.zip.aes | Unknown |
| duplicati-iab23379f2b7146d883e4805e4cb60d25.dindex.zip.aes | Unknown |
| duplicati-b4a79c6f383404fefb668a57e1535fd70.dblock.zip.aes | Unknown |
| duplicati-i9f3415843b1c46b39fd4dc52f8515662.dindex.zip.aes | Unknown |
| duplicati-b591f0cf51b734666a2381ac1d51e4fc4.dblock.zip.aes | Unknown |
| duplicati-i4b5cf9a4fcd14cd4bc6ca5b7cedfb66f.dindex.zip.aes | Unknown |
| duplicati-b64a5f964e6c5465fa0ff3685a01e703c.dblock.zip.aes | Unknown |
| duplicati-if909f02414be413e8bfd2ecbce0e0dd0.dindex.zip.aes | Unknown |
| duplicati-bec64c64d8e934b41bef04c92ee3f4d0c.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|-----------|-----------|
| duplicati-ic32c6912f77c4267baaeec4b39d4bafe.dindex.zip.aes | Unknown |
| duplicati-b21ddafbae9eb4bbfb63a371d77dc801c.dblock.zip.aes | Unknown |
| duplicati-i8f078b7c92a54e1d826d923ee9488a43.dindex.zip.aes | Unknown |
| duplicati-b7d391c9e076c45569c6f58e12bd2af80.dblock.zip.aes | Unknown |
| duplicati-id967453d05b04af4976d9621b1bd0a0e.dindex.zip.aes | Unknown |
| duplicati-b9736dd6c615348da8902fa50a4411693.dblock.zip.aes | Unknown |
| duplicati-i39aae9ae04ef4a429e7d15c901b0db90.dindex.zip.aes | Unknown |
| duplicati-bb4f94a710954414a9afec2ce5719df85.dblock.zip.aes | Unknown |
| duplicati-iad386ba4f199445cae8c5e88dee65e02.dindex.zip.aes | Unknown |
| duplicati-b4f66088400c74999816c65d0c84df6b8.dblock.zip.aes | Unknown |
| duplicati-ic64d7d3af0c54b1f85f3f5d878265051.dindex.zip.aes | Unknown |
| duplicati-b775317c49e724748b88095dfd297ea73.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i065515c0a7584cd996d0ef02876e6d19.dindex.zip.aes | Unknown |
| duplicati-bca3085173dd247579f0e5a8cf623ae96.dblock.zip.aes | Unknown |
| duplicati-i27549ede2d29491590e54641484fcf1c.dindex.zip.aes | Unknown |
| duplicati-b64d30660e36f4933a735a9b5062129c6.dblock.zip.aes | Unknown |
| duplicati-i0028c3cb825c4bb6b2dd021480b9211a.dindex.zip.aes | Unknown |
| duplicati-be3499f42cc3e45869acba9c78d080f6c.dblock.zip.aes | Unknown |
| duplicati-ic84db05f4b7748428f306403e9e09021.dindex.zip.aes | Unknown |
| duplicati-bc4de375575834491b13cdd3d5c917630.dblock.zip.aes | Unknown |
| duplicati-i6cbe83c1d22f48378e8c6d7dd415ed2f.dindex.zip.aes | Unknown |
| duplicati-ba90071fb9b1d46cab3a0b7aefbd4aa5f.dblock.zip.aes | Unknown |
| duplicati-b4ae0e4a505814d3eb853e4282a76670d.dblock.zip.aes | Unknown |
| duplicati-ib621056eb8fa42c1a592e1586eb0b192.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b9ab3e6f6ac1a4ed481151ecd248c1f86.dblock.zip.aes | Unknown |
| duplicati-ib448fe35f010480ea2c257df9fd71709.dindex.zip.aes | Unknown |
| duplicati-i12431672a1b04ec58a22f8d864f264e9.dindex.zip.aes | Unknown |
| duplicati-b803b75c9acfa47f3a382233ccdbc893c.dblock.zip.aes | Unknown |
| duplicati-i8083abbc401d4946bdfb8665afdc77fb.dindex.zip.aes | Unknown |
| duplicati-bfb17bcf6b970490184edbfdd4045638b.dblock.zip.aes | Unknown |
| duplicati-i1c59ab72c6564ce28398ccd2f1278add.dindex.zip.aes | Unknown |
| duplicati-b394c77372121406ab52b7a841b3373c0.dblock.zip.aes | Unknown |
| duplicati-ib605563bfff04f0ba59a9bdb0b6513df.dindex.zip.aes | Unknown |
| duplicati-b5adbc44ba31641a4b8b7692bd3ec4970.dblock.zip.aes | Unknown |
| duplicati-i193eebfc4d3c4a3e962dbb0a5c1d1434.dindex.zip.aes | Unknown |
| duplicati-b19806dfa30cd40998c926164cf4d7af3.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i6b95ba69ab3549d69f8756e0aab333ee.dindex.zip.aes | Unknown |
| duplicati-b63989647fc414556b5c1ca9d51d8c36f.dblock.zip.aes | Unknown |
| duplicati-i793bc0c9364a476c9f033134f5c07026.dindex.zip.aes | Unknown |
| duplicati-b4c5b393eb4c14ee3bdb9e7c276c49159.dblock.zip.aes | Unknown |
| duplicati-i468fd6fdf5f540ba96e76f00b1f02f72.dindex.zip.aes | Unknown |
| duplicati-bfabe967253a545dfa08e5abcb6b442a2.dblock.zip.aes | Unknown |
| duplicati-ibf6474a804da46ac9256c111b5d0f4fd.dindex.zip.aes | Unknown |
| duplicati-b08adb2719ba8420d8699bd482d21ef9c.dblock.zip.aes | Unknown |
| duplicati-id840ba031cb6408e8bd785ab4c9cf977.dindex.zip.aes | Unknown |
| duplicati-ba0d77cb016fb477f907ac933eb47f9c6.dblock.zip.aes | Unknown |
| duplicati-i9bf3d92d48044335a97ead1e8fee6899.dindex.zip.aes | Unknown |
| duplicati-be058b8a3486d47258349d8fd54e1b97a.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i369915a8634548348586284899e97560.dindex.zip.aes | Unknown |
| duplicati-ba33e673586a246db8daeb636dc78b86d.dblock.zip.aes | Unknown |
| duplicati-i8d47e2472a59438588c4c3612647d45e.dindex.zip.aes | Unknown |
| duplicati-bcbc0fc211959417ab4a6e9301e8edb1c.dblock.zip.aes | Unknown |
| duplicati-ice2397d9f6524b489d58b70ed4b132e0.dindex.zip.aes | Unknown |
| duplicati-bba48f2949a91458ba483bec72f2dd155.dblock.zip.aes | Unknown |
| duplicati-iaee6cea6b90a46ca8c4ae85cb72adeca.dindex.zip.aes | Unknown |
| duplicati-i553b2bf599924352ac24a6be0c8cdac4.dindex.zip.aes | Unknown |
| duplicati-bf274080117bd485597c0c14c96288ab3.dblock.zip.aes | Unknown |
| duplicati-id2e4979f371a49639e680c75c5204468.dindex.zip.aes | Unknown |
| duplicati-b06ca93dc1ad44ed8b5e85f8fa3591d2d.dblock.zip.aes | Unknown |
| duplicati-i7404f6e89a7a447a9a7b2fc4b687fff2.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bc4fd92b195774c4c8c179962c0d6ecfd.dblock.zip.aes | Unknown |
| duplicati-ibe983e11064f4644be605fa316c15010.dindex.zip.aes | Unknown |
| duplicati-bb76002bec57b4086b91e91a646e2cf0e.dblock.zip.aes | Unknown |
| duplicati-i3f167148ae6846f2a18e24bbae5481be.dindex.zip.aes | Unknown |
| duplicati-b3a29f40b76c049e198229af9c71a9f7b.dblock.zip.aes | Unknown |
| duplicati-i3338ebdbb257495983c4f384a91cf152.dindex.zip.aes | Unknown |
| duplicati-bc53ea82ff63c4663b7367357fc7d70c2.dblock.zip.aes | Unknown |
| duplicati-i9b231ad5db0c4ccabe74ed5757c2d0fa.dindex.zip.aes | Unknown |
| duplicati-b14183447951d4673a9f36b056749d7d5.dblock.zip.aes | Unknown |
| plugins.qmltypes | Unknown |
| qmldir | Unknown |
| dialogsprivateplugin.dll | Unknown |
| duplicati-i6952b3acb205452c83adad46255c227d.dindex.zip.aes | Unknown |
| duplicati-b4cb6ed1763ac424e894306d0ace4b4c9.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i343819ffb1bf4cf5a66573cd02a48e68.dindex.zip.aes | Unknown |
| duplicati-bafb2f5490b01463c818f21b8f5a669d0.dblock.zip.aes | Unknown |
| duplicati-i73079fcac69147799615f725e869de34.dindex.zip.aes | Unknown |
| duplicati-beb3a43ac0aed434cacc69e234ae2c715.dblock.zip.aes | Unknown |
| duplicati-i3918c44c65504af08af15515e533daa5.dindex.zip.aes | Unknown |
| duplicati-b83c0631fb2cf4e14ac7928e7b96293b5.dblock.zip.aes | Unknown |
| duplicati-ifb9c790991c94db19ca9303c8b65313e.dindex.zip.aes | Unknown |
| duplicati-b400149c39cea47f8ad88e4ed82d4a2bf.dblock.zip.aes | Unknown |
| duplicati-i3aa232d5b3d242afb0ea241a8e839ee2.dindex.zip.aes | Unknown |
| duplicati-bd000c74e8d4d4404a449712ac2cbeb91.dblock.zip.aes | Unknown |
| duplicati-ib8eafab2816e4c2aa455bb20037c770e.dindex.zip.aes | Unknown |
| duplicati-b7ac1344ddced4564a86da8742db78cae.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i4158ce3136b14f9d9eb2a2248372f188.dindex.zip.aes | Unknown |
| duplicati-b60da142c2542432294525de87bb17ac6.dblock.zip.aes | Unknown |
| duplicati-id36b79e6d8e3413288413db292cbaa3a.dindex.zip.aes | Unknown |
| duplicati-b4b5e53c6ccf841e1a988fb6f608096ba.dblock.zip.aes | Unknown |
| duplicati-i95e3ece54cb547969026e13514bc1fe4.dindex.zip.aes | Unknown |
| duplicati-b36197d559e7c484cbe002f8f49b78974.dblock.zip.aes | Unknown |
| duplicati-i09dbe4bb4e8a4e36a00a18358f30fdcf.dindex.zip.aes | Unknown |
| duplicati-b39d68b1e804c40519eb2c15ec96258ec.dblock.zip.aes | Unknown |
| duplicati-ic6617742acf541879483e0029f057762.dindex.zip.aes | Unknown |
| duplicati-bbc6f9e70643049c697bab6fc07ad14c3.dblock.zip.aes | Unknown |
| duplicati-be0e00d0ac11e4335b8b6ecfec63688e3.dblock.zip.aes | Unknown |
| duplicati-ida217a0ae6f9429daa2f0bab13c6ac11.dindex.zip.aes | Unknown |

67

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-be3f1e31fa8544c78a41431a71dd1692b.dblock.zip.aes | Unknown |
| duplicati-i02a81c4b276c426fadcb32c34ebc0ad4.dindex.zip.aes | Unknown |
| duplicati-b8e2321b02dc643fbaf171bff6d0c6e1f.dblock.zip.aes | Unknown |
| duplicati-if23e524371d34c56845f9b170f359d34.dindex.zip.aes | Unknown |
| duplicati-b8baa6a590c3d465380f35dc25fd8df6e.dblock.zip.aes | Unknown |
| duplicati-i1bb324c3f5b444edad2756f92c542779.dindex.zip.aes | Unknown |
| duplicati-b4cba91e3a10c492fa935be39cabb41c6.dblock.zip.aes | Unknown |
| duplicati-ifcba79943ff54b0485efc3927dd47c12.dindex.zip.aes | Unknown |
| duplicati-bb4692019c006424b8c128991d5fe5540.dblock.zip.aes | Unknown |
| duplicati-i771c5a379c0f476a8cb2209c166ba1b7.dindex.zip.aes | Unknown |
| duplicati-b80a0c8205aa94e57b873a5d48a35d740.dblock.zip.aes | Unknown |
| duplicati-i021f25a6baa84f5fa31b914041aa3744.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b73348846c5454954a0041bdf0642940f.dblock.zip.aes | Unknown |
| duplicati-i2988cad76d9a4a349f3b689bfc35b0e3.dindex.zip.aes | Unknown |
| duplicati-bdbc6ed137521477486ecdc080659eaca.dblock.zip.aes | Unknown |
| duplicati-i9f80ef67ea9c4c83aea6e8447013af05.dindex.zip.aes | Unknown |
| duplicati-bf650c7434ac54623bd846223e55d4f66.dblock.zip.aes | Unknown |
| duplicati-i52808fb190d14eacbf10e7d8756616eb.dindex.zip.aes | Unknown |
| duplicati-b300e8e79673e48cc8dad7bbcf86d8b07.dblock.zip.aes | Unknown |
| duplicati-iac1409a3c9bf47249d9df853ee5f4559.dindex.zip.aes | Unknown |
| duplicati-beb667fbc9bf046449cb4ea3262cbc7c7.dblock.zip.aes | Unknown |
| duplicati-idbfcaaa91ba74797a5b7db79c1af1d91.dindex.zip.aes | Unknown |
| libgmodule-2.0-0.dll | Unknown |
| libharfbuzz-0.dll | Unknown |
| libharfbuzz-subset-0.dll | Unknown |
| libgomp-1.dll | Unknown |
| libgthread-2.0-0.dll | Unknown |
| libhistory6.dll | Unknown |
| libglib-2.0-0.dll | Unknown |
| libharfbuzz-icu-0.dll | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| libgpg-error6-0.dll | Unknown |
| libgobject-2.0-0.dll | Unknown |
| duplicati-bce3247ae7d1145729ec0fd3c3cbf59bf.dblock.zip.aes | Unknown |
| producer_xml-string.yml | Unknown |
| consumer_xml.yml | Unknown |
| producer_xml-nogl.yml | Unknown |
| mlt-xml.dtd | Unknown |
| producer_xml.yml | Unknown |
| cif_15 | Unknown |
| atsc_1080p_50 | Unknown |
| atsc_720p_30 | Unknown |
| atsc_1080p_5994 | Unknown |
| hdv_720_60p | Unknown |
| atsc_720p_60 | Unknown |
| qhd_1440p_60 | Unknown |
| atsc_720p_2398 | Unknown |
| atsc_720p_24 | Unknown |
| atsc_720p_5994 | Unknown |
| duplicati-i3b25699f8357403eb7db920f06d14e5b.dindex.zip.aes | Unknown |
| duplicati-be7c2dd4786ca45ff9edaaeb0e368e3c1.dblock.zip.aes | Unknown |
| duplicati-i1ea50b54655940338cd8e224dc8b1f22.dindex.zip.aes | Unknown |
| duplicati-b3c39101c975b40889d5f5a4d74cd016d.dblock.zip.aes | Unknown |
| duplicati-i5a6b76429e144767a3153d7126d9d764.dindex.zip.aes | Unknown |
| duplicati-bb189d7eaef054646aca5dc75893e71b2.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i41eaefc51bd64283bf01c7e93ac9287d.dindex.zip.aes | Unknown |
| duplicati-i58c81981e9fd42d592d727791f17e2cf.dindex.zip.aes | Unknown |
| duplicati-be33a32729aa849e0b88e2ff9c6f00784.dblock.zip.aes | Unknown |
| duplicati-ib342a097c3654fd49478419b05f2b3a9.dindex.zip.aes | Unknown |
| duplicati-ba9dcde2f178c4df8a7eee142c827c52e.dblock.zip.aes | Unknown |
| duplicati-i0337fd6ae8944ee593539dd3d1134b0e.dindex.zip.aes | Unknown |
| duplicati-bc0a96ebf0a8546a083d6149b3703350b.dblock.zip.aes | Unknown |
| duplicati-id68eabbc783b476baf22c6559b1a9d26.dindex.zip.aes | Unknown |
| duplicati-ba5937521a7c7414891f5f2732c52188a.dblock.zip.aes | Unknown |
| duplicati-i359e47d7462b4c8c87f943ed55ccbf56.dindex.zip.aes | Unknown |
| duplicati-b922690e75e0049d79c9cef404536e671.dblock.zip.aes | Unknown |
| duplicati-i143eeb761a7546d2b9edbc8cae88e32c.dindex.zip.aes | Unknown |

71

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b58222ecd6a384c07a922f35f6626bb93.dblock.zip.aes | Unknown |
| duplicati-i4a7af14e94d140418b2ce617d0972e93.dindex.zip.aes | Unknown |
| duplicati-bb11786e8e8174bc7883aeb5ac55c5131.dblock.zip.aes | Unknown |
| duplicati-i79c31ad751c14f0b8eb26bb5772d227a.dindex.zip.aes | Unknown |
| duplicati-b55c307abb261457bbb099920cca3ec20.dblock.zip.aes | Unknown |
| duplicati-i2c7a20e5056449709965e40833414f8d.dindex.zip.aes | Unknown |
| org.kde.kdenlive.appdata.xml | Unknown |
| duplicati-b281c833bab8b4c7eb01f486fe9539c24.dblock.zip.aes | Unknown |
| duplicati-ieee20e6e3f91421abceec4cd06f16e7e.dindex.zip.aes | Unknown |
| duplicati-bc00f3232faae44acb3af8816314f700c.dblock.zip.aes | Unknown |
| duplicati-i5c711af1bd534605a429a54afb1dfebb.dindex.zip.aes | Unknown |
| duplicati-bd8b3e4a7318d400b90431ddaa07d1b1d.dblock.zip.aes | Unknown |
| duplicati-i83bc9398819b47b7b9f39812506152c3.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b7c82aa172fac4e6295cc1204d48c64d2.dblock.zip.aes | Unknown |
| duplicati-ie21e1fed9ef8438bb3fb12adb017134f.dindex.zip.aes | Unknown |
| duplicati-b8cf23b18aa82416db79b60cafb323fb0.dblock.zip.aes | Unknown |
| duplicati-i099dc9d439eb4070b251a63002998f6d.dindex.zip.aes | Unknown |
| duplicati-b8bc6962055224c4bb52e1499a3ec59c0.dblock.zip.aes | Unknown |
| duplicati-i512e0257faf3466dbd87f39b529f771c.dindex.zip.aes | Unknown |
| duplicati-b8020f575ad2b482b81501f30b25d3d1f.dblock.zip.aes | Unknown |
| duplicati-i8d1fdaf17e0149a7b8de7eda5d855433.dindex.zip.aes | Unknown |
| duplicati-bd8c16f5cc24048d6b5a354725b371ae9.dblock.zip.aes | Unknown |
| duplicati-ib45acf2030244d1391550fd5b1789740.dindex.zip.aes | Unknown |
| duplicati-b586e9ab762794e52aec704e18cb016be.dblock.zip.aes | Unknown |
| duplicati-iec17b86fe18f4344a65259b8bb18e56f.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-be5914fba05084fefb31af074d34ee01e.dblock.zip.aes | Unknown |
| duplicati-i7342c7fb25ef4872b83d4c1e13c2f24a.dindex.zip.aes | Unknown |
| duplicati-bd1ed5470bb6441b58768b741ebe3c0d7.dblock.zip.aes | Unknown |
| duplicati-i4d082586bdb1456f98b6e7cbb49c3a7d.dindex.zip.aes | Unknown |
| duplicati-bdf65c5885c6d4312b37b1cf6289f4f57.dblock.zip.aes | Unknown |
| duplicati-i99d0ce5b1c6f4a03979d357ab4dba1e9.dindex.zip.aes | Unknown |
| qmldir | Unknown |
| sharedimageplugin.dll | Unknown |
| duplicati-bc55dd21714cb4986885ed48b0963ed2d.dblock.zip.aes | Unknown |
| atsc_1080p_30 | Unknown |
| filter_videostab.yml | Unknown |
| filter_videostab2.yml | Unknown |
| atsc_1080p_2997 | Unknown |
| atsc_1080p_25 | Unknown |
| atsc_720p_25 | Unknown |
| atsc_1080p_2398 | Unknown |
| atsc_720p_50 | Unknown |
| atsc_1080i_50 | Unknown |
| atsc_720p_2997 | Unknown |
| atsc_1080i_5994 | Unknown |
| atsc_1080p_60 | Unknown |
| kdenlive_render.1 | Unknown |
| kdenlive.1 | Unknown |
| profiles.xml | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kf5_entry.desktop | Unknown |
| kdenlivesettings.kcfg | Unknown |
| Label.qmlc | Unknown |
| Label.qml | Unknown |
| Calendar.qmlc | Unknown |
| ComboBox.qml | Unknown |
| kf5_entry.desktop | Unknown |
| MenuBar.qml | Unknown |
| GroupBox.qml | Unknown |
| qtquickcontrolsplugin.dll | Unknown |
| Button.qml | Unknown |
| filter_charcoal.yml | Unknown |
| filter_fft.yml | Unknown |
| producer_blipflash.yml | Unknown |
| filter_affine.yml | Unknown |
| transition_affine.yml | Unknown |
| producer_count.yml | Unknown |
| filter_sepia.yml | Unknown |
| filter_lumakey.yml | Unknown |
| filter_loudness.yml | Unknown |
| filter_dynamictext.yml | Unknown |
| atsc_1080p_24 | Unknown |
| atsc_1080i_60 | Unknown |
| qmldir | Unknown |
| libkio.dll.a | Unknown |
| libkio.dll | Unknown |
| ARTISTIC | Unknown |
| ScrollView.qml | Unknown |
| GPL_V3 | Unknown |
| SplitView.qml | Unknown |
| SpinBox.qmlc | Unknown |
| SpinBox.qml | Unknown |
| BSD | Unknown |
| Switch.qmlc | Unknown |
| RadioButton.qmlc | Unknown |
| BusyIndicator.qmlc | Unknown |
| LGPL_V2 | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| Slider.qml | Unknown |
| LGPL_V21 | Unknown |
| GPL_V2 | Unknown |
| LGPL_V3 | Unknown |
| QPL_V1.0 | Unknown |
| consumer_avformat.yml | Unknown |
| blacklist.txt | Plain text |
| producer_avformat.yml | Unknown |
| plugins.qmltypes | Unknown |
| ComboBox.qmlc | Unknown |
| GroupBox.qmlc | Unknown |
| ProgressBar.qmlc | Unknown |
| Calendar.qml | Unknown |
| ProgressBar.qml | Unknown |
| CheckBox.qml | Unknown |
| Menu.qml | Unknown |
| CheckBox.qmlc | Unknown |
| MenuBar.qmlc | Unknown |
| qmldir | Unknown |
| RadioButton.qml | Unknown |
| ApplicationWindow.qml | Unknown |
| kf5_entry.desktop | Unknown |
| kf5_entry.desktop | Unknown |
| ApplicationWindow.qmlc | Unknown |
| BusyIndicator.qml | Unknown |
| GaugeSpecifics.qmlc | Unknown |
| qtquickextras.metainfo | Unknown |
| libkquickcontrolsprivateplugin.dll.a | Unknown |
| qmldir | Unknown |
| libkquickcontrolsprivateplugin.dll | Unknown |
| ToggleButtonSpecifics.qml | Unknown |
| libkquickcontrolsaddonsplugin.dll | Unknown |
| CircularGaugeSpecifics.qml | Unknown |
| DelayButtonSpecifics.qml | Unknown |
| qmldir | Unknown |
| libkquickcontrolsaddonsplugin.dll.a | Unknown |
| StatusIndicatorSpecifics.qml | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| PieMenuSpecifics.qmlc | Unknown |
| kf5_entry.desktop | Unknown |
| blur_in_out | Unknown |
| blur_in | Unknown |
| fade_in | Unknown |
| fade_out | Unknown |
| blur_out | Unknown |
| duplicati-ie92da63a3a60422d8f5c30ef200f9cd2.dindex.zip.aes | Unknown |
| duplicati-i42e8a335851744e68372d603ca95643f.dindex.zip.aes | Unknown |
| duplicati-beddb30e0cc994a8cb3d41f4feb664b5b.dblock.zip.aes | Unknown |
| duplicati-ie5341bcd5539401ba4841cac6ea15d5f.dindex.zip.aes | Unknown |
| duplicati-bc5c5187c320d4f3a8f833c99eff7b4a8.dblock.zip.aes | Unknown |
| knewstuff5.mo | Unknown |
| ki18n5.mo | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kcompletion5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| ktextwidgets5.mo | Unknown |
| knotifyconfig5.mo | Unknown |
| kconfigwidgets5.mo | Unknown |
| duplicati-i6a935afa60b1404ea6dec2c35c8b52ce.dindex.zip.aes | Unknown |
| duplicati-b53b2a3d3268e45348b75acec86715951.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i3d03b5c700744a50bed3849a8a59ac31.dindex.zip.aes | Unknown |
| duplicati-b1c1f22093fa84fd8972404c214cdda4a.dblock.zip.aes | Unknown |
| duplicati-ia6179b6f40484182ab17322c8df7f137.dindex.zip.aes | Unknown |
| duplicati-b71a46212171e4d178698ac13c4b7cbd5.dblock.zip.aes | Unknown |
| duplicati-ia8568e7650794ea1ba3adfc1e36ffd9a.dindex.zip.aes | Unknown |
| duplicati-b642849b98c1c4d3eb62866a3a56b5ea4.dblock.zip.aes | Unknown |
| duplicati-ieec98b01d4404b7a98cf9e9e8a9b6c73.dindex.zip.aes | Unknown |
| duplicati-bc8229d3b584540e083f26801ea123fa1.dblock.zip.aes | Unknown |
| duplicati-if3bc1dc88908470daf79718148c83038.dindex.zip.aes | Unknown |
| duplicati-b1f89701173ab4dc793ba47a80bc29682.dblock.zip.aes | Unknown |
| duplicati-i6358b2fec0604dddacf349100cfe8a51.dindex.zip.aes | Unknown |
| duplicati-bb57fffbbc65142c69c0f0460d26f73c8.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i5e9aec93d2ce4dcfb01556bc8c7ae731.dindex.zip.aes | Unknown |
| duplicati-bf85490b45e85409c9ef93039e9c49d22.dblock.zip.aes | Unknown |
| duplicati-ib644c2639fee411ca131c475908eb5fc.dindex.zip.aes | Unknown |
| duplicati-bd158da780f2a499e9741d281021d3489.dblock.zip.aes | Unknown |
| duplicati-i3583a3f8f25044808713ef1e8987a8b1.dindex.zip.aes | Unknown |
| duplicati-b55259501b76f41eb89dbba49768fe45b.dblock.zip.aes | Unknown |
| fade_out | Unknown |
| kf5_entry.desktop | Unknown |
| fade_in_out | Unknown |
| fade_in | Unknown |
| param_name_map.yaml | Unknown |
| kf5_entry.desktop | Unknown |
| blacklist.txt | Plain text |
| not_thread_safe.txt | Plain text |
| knotifications5_qt.qm | Unknown |
| to_black | Unknown |
| from_black | Unknown |
| knotifyconfig5.mo | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| sonnet5_qt.qm | Unknown |
| domain_info | Unknown |
| kwallet-query.mo | Unknown |
| kwalletd5.mo | Unknown |
| kf5_entry.desktop | Unknown |
| libkpackage5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| solid5_qt.qm | Unknown |
| knewstuff5.mo | Unknown |
| kf5_entry.desktop | Unknown |
| duplicati-b43e5a21e015147e5abad39ded6a567da.dblock.zip.aes | Unknown |
| duplicati-i90bd29e770154251943894f37fc11e66.dindex.zip.aes | Unknown |
| duplicati-b9e52070741234a04983e38ea978f16d7.dblock.zip.aes | Unknown |
| duplicati-i4e42673769f3416e87311115900e2ee6.dindex.zip.aes | Unknown |
| duplicati-b6e68609a824d4b7699f9bfa7de42df02.dblock.zip.aes | Unknown |
| duplicati-i7437bf3100ca40eebf7ed4e009269705.dindex.zip.aes | Unknown |
| duplicati-b98661fb44a594d24b2bcc7f0fb10b2f0.dblock.zip.aes | Unknown |
| duplicati-i494e59ad49f64fa4ab8c79e01961a092.dindex.zip.aes | Unknown |
| duplicati-bee7c53d0c4a54c1eb415ca16bfea3963.dblock.zip.aes | Unknown |
| duplicati-ibbbe0c3f41304477954b83e80f519505.dindex.zip.aes | Unknown |
| duplicati-bf17ee0e819824275969fc9e9c1dd07a1.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-iba876d7c2daf4ae5a2b0076deae2f846.dindex.zip.aes | Unknown |
| duplicati-bb1d92463e0814c65a7125091c720a0ad.dblock.zip.aes | Unknown |
| duplicati-iccfbd18f452d43c5908d6b5260a29abb.dindex.zip.aes | Unknown |
| duplicati-bb82381b2cffe41a5803ba694c6dc92c3.dblock.zip.aes | Unknown |
| duplicati-ifeb4cabcbb30438db2752e722958984a.dindex.zip.aes | Unknown |
| duplicati-bfcb51d8f11e7472fb01725b625eda937.dblock.zip.aes | Unknown |
| duplicati-i67ff3849cf7849098d2993f973e9810e.dindex.zip.aes | Unknown |
| duplicati-b9e1b6b5b0ea4435c9c9d1cc146a1f723.dblock.zip.aes | Unknown |
| duplicati-i6b05043b71254dd79fe1aeb9bc086514.dindex.zip.aes | Unknown |
| duplicati-b517c2100c2af4cf4bd5dfd68ab52546c.dblock.zip.aes | Unknown |
| duplicati-ifc40522311ef4d0db40cf406775b1c2b.dindex.zip.aes | Unknown |
| duplicati-b071837d697654bb4895fbdfe025d9785.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ibaf0212aeff344eabe5ced82363a3015.dindex.zip.aes | Unknown |
| duplicati-bd0c0dd4acf56490592d93cb5bfcc6710.dblock.zip.aes | Unknown |
| kf5_org.kde.kio.FileUndoManager.xml | Unknown |
| kf5_org.kde.kglobalaccel.Component.xml | Unknown |
| kf5_org.kde.KWallet.xml | Unknown |
| kf5_org.kde.StatusNotifierItem.xml | Unknown |
| kf5_org.kde.KGlobalAccel.xml | Unknown |
| kf5_org.kde.JobViewServer.xml | Unknown |
| kf5_org.kde.KPasswdServer.xml | Unknown |
| kf5_org.kde.StatusNotifierWatcher.xml | Unknown |
| kf5_org.kde.KLauncher.xml | Unknown |
| kf5_org.kde.KDirNotify.xml | Unknown |
| qmlfolderlistmodelplugin.dll | Unknown |
| qmldir | Unknown |
| plugins.qmltypes | Unknown |
| svcd_pal_wide | Unknown |
| uhd_2160p_24 | Unknown |
| uhd_2160p_30 | Unknown |
| qcif_pal | Unknown |
| qhd_1440p_5994 | Unknown |
| hdv_1080_25p | Unknown |
| hdv_720_30p | Unknown |
| qcif_15 | Unknown |
| svcd_ntsc | Unknown |
| cvd_pal | Unknown |
| BreezeHighContrast.colors | Unknown |
| ObsidianCoast.colors | Unknown |
| duplicati-b749e9b4ae2034ec2831fe3943c89dc3c.dblock.zip.aes | Unknown |
| duplicati-i4e0bb0fa4ea7493ea05626be46dc9755.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bdb2f54b2ff0840db8372beb012be3ffc.dblock.zip.aes | Unknown |
| duplicati-ia04f4ddf96db46f687f141a59acb4903.dindex.zip.aes | Unknown |
| KeySequenceItem.qml | Unknown |
| StackViewTransition.qml | Unknown |
| Tab.qmlc | Unknown |
| StackViewDelegate.qmlc | Unknown |
| TableView.qmlc | Unknown |
| StackViewDelegate.qml | Unknown |
| SplitView.qmlc | Unknown |
| StackViewTransition.qmlc | Unknown |
| StackView.qmlc | Unknown |
| ColorButton.qml | Unknown |
| StatusBar.qml | Unknown |
| Tab.qml | Unknown |
| qmldir | Unknown |
| duplicati-i1bc6793cc1a044fe905734be0b5cef88.dindex.zip.aes | Unknown |
| duplicati-bdff799d040d9439b86b7a8e46ffda4b2.dblock.zip.aes | Unknown |
| duplicati-i8ea881a7562b4603bbeed96ff7c2720a.dindex.zip.aes | Unknown |
| duplicati-b449d9f527de14bf687bdf9efc93e9dcf.dblock.zip.aes | Unknown |
| duplicati-i3f0b5e80604a4a8cb05879eaf5c1107f.dindex.zip.aes | Unknown |
| duplicati-b4b17dd81cfa245879bb90320f9ff0dd3.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
| --- | --- |
| duplicati-ica0ff78b64134c71955bffa454ae7c4c.dindex.zip.aes | Unknown |
| duplicati-b86272df69bf24ab18ba3e3afe35e2c55.dblock.zip.aes | Unknown |
| duplicati-i911848662a9a46d5afbadeae0d0d3eb1.dindex.zip.aes | Unknown |
| duplicati-b46f5a8fc62ba467d842c675044672b95.dblock.zip.aes | Unknown |
| duplicati-i87fc81c49faf4685ad389de3c4bf15fd.dindex.zip.aes | Unknown |
| duplicati-bae22877a936e483d910af8da899e967e.dblock.zip.aes | Unknown |
| duplicati-i85d699e9e25b403d83c1510bd6b813f7.dindex.zip.aes | Unknown |
| duplicati-b53f8959336a4444cb491c1420b3b3c38.dblock.zip.aes | Unknown |
| duplicati-ic34a97e537284776862db42521c1c0f0.dindex.zip.aes | Unknown |
| duplicati-b619028d137944e7c9e47c03c32b70795.dblock.zip.aes | Unknown |
| duplicati-i51c879cdff36438f9938684557c0fdb5.dindex.zip.aes | Unknown |
| duplicati-bd82d2fc2f72d4697883da12ce755a0d9.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i27646af7fa1c4e6c87a8f0bc24ea2eba.dindex.zip.aes | Unknown |
| duplicati-b8e7bb14107394289a77f2723121d82b3.dblock.zip.aes | Unknown |
| duplicati-id0718184df094e4dbabdd83fb2a308d7.dindex.zip.aes | Unknown |
| duplicati-b271253d7ad574b3980281963b9d345e1.dblock.zip.aes | Unknown |
| duplicati-i5e3ce04a4b2d465d942a09ba69ffea09.dindex.zip.aes | Unknown |
| duplicati-bba03b60d6e234b75bc11c26e15ad1402.dblock.zip.aes | Unknown |
| duplicati-i095d6ef8a8ad4545a2972fe39bc1d0b2.dindex.zip.aes | Unknown |
| duplicati-b373f04b162dc4d449873066204d3f3ed.dblock.zip.aes | Unknown |
| duplicati-i7ef851aa484d4d39bc603925a54fd7d7.dindex.zip.aes | Unknown |
| duplicati-b638d5cedaebd4068b37454ff3933eb3b.dblock.zip.aes | Unknown |
| duplicati-iae7fabba5c6746179170d00cd512b82d.dindex.zip.aes | Unknown |
| duplicati-b42b4d95473a44aaca7a24ddc0fd7b08f.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-idf449d65cc54442b9c3ae0d0ce3390f6.dindex.zip.aes | Unknown |
| duplicati-b5001ed6b6c0148d5b69d0fc3cc9aed20.dblock.zip.aes | Unknown |
| duplicati-iab201bb9fb84469ebdeeaebb7e0b6741.dindex.zip.aes | Unknown |
| duplicati-b7bd0c511d1e24f9bbb196d4462efaadf.dblock.zip.aes | Unknown |
| duplicati-ie0a7a4bba5814a6f9afec024594dfcb5.dindex.zip.aes | Unknown |
| duplicati-b3fb4eb41c71a4c3db43d16768ee2a207.dblock.zip.aes | Unknown |
| duplicati-i05d6d579ebfd4b5b8944326e2d4a1610.dindex.zip.aes | Unknown |
| duplicati-b28da7eb4b03e4457b600b6484e011cef.dblock.zip.aes | Unknown |
| duplicati-iec7f33b00ab5495c89b5f5c2a9c3caac.dindex.zip.aes | Unknown |
| duplicati-b511d51d4d60d4ae7bf8d4d3d74ac11c8.dblock.zip.aes | Unknown |
| duplicati-id24a45c302514381896641430939d09c.dindex.zip.aes | Unknown |
| duplicati-b50b2dbcf802942839f6a3b7f7646c7d7.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i76f1061bbf6545be8cfa177638d43e12.dindex.zip.aes | Unknown |
| duplicati-b3efc22c5dcad46d1b8aef3a6b01aa144.dblock.zip.aes | Unknown |
| duplicati-i2675f1e9849644e18bba242a7acb75e9.dindex.zip.aes | Unknown |
| duplicati-b024bad32ac444bdfa5f7aa187d6c8a2e.dblock.zip.aes | Unknown |
| simple.kdenlivetitle | Unknown |
| simple-scroll.kdenlivetitle | Unknown |
| filter_audio.c | Unknown |
| avio_reading.c | Unknown |
| demuxing_decoding.c | Unknown |
| encode_audio.c | Unknown |
| Makefile | Unknown |
| hw_decode.c | Unknown |
| muxing.c | Unknown |
| http_multiclient.c | Unknown |
| encode_video.c | Unknown |
| README | Unknown |
| simple-with-date.kdenlivetitle | Unknown |
| duplicati-i4dd91ed66fd4495a84d833af3ea9d369.dindex.zip.aes | Unknown |
| duplicati-ib87c7df6b9144f1d8cc501b58f318936.dindex.zip.aes | Unknown |
| duplicati-i5f438e0775174723aa1c91f83d26fef2.dindex.zip.aes | Unknown |
| duplicati-i487e5bab90bf449386b23177a6e77ece.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b3d1b44ea91984ac5b1cd4829b70fd88d.dblock.zip.aes | Unknown |
| duplicati-bd6f4733876894d69a47b1c551fcd78ab.dblock.zip.aes | Unknown |
| duplicati-b6e4b64f9d7ea469c899c97f38fedc407.dblock.zip.aes | Unknown |
| duplicati-ie1f2db7ad7f64839abad5eb6e5524766.dindex.zip.aes | Unknown |
| duplicati-b64a78d0359e942ccb32467df8751ad56.dblock.zip.aes | Unknown |
| qmldir | Unknown |
| duplicati-ief8a1b52355e41b29f50b3a340c92eb3.dindex.zip.aes | Unknown |
| libkwindowsystem.dll.a | Unknown |
| libkwindowsystem.dll | Unknown |
| duplicati-i88633e8d15e24a7a93a9978d86978b9e.dindex.zip.aes | Unknown |
| duplicati-bbe1de3d9e7274792977e2970718f96e1.dblock.zip.aes | Unknown |
| duplicati-i196a4139c1a24717a8527a2cc8f182d3.dindex.zip.aes | Unknown |
| duplicati-b5fb3a31183b248248c11b1117faeb5c4.dblock.zip.aes | Unknown |
| duplicati-if639caf829944e1d8b553e86aa42faeb.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b067381fdd25443dbaa60f66f74d84598.dblock.zip.aes | Unknown |
| duplicati-i895fb22f2eef4b6fb94a02852684a7ae.dindex.zip.aes | Unknown |
| duplicati-b40eb3cdf6e724df9a2666c6c78769ff3.dblock.zip.aes | Unknown |
| duplicati-idda2e2d7d43749e687c1c73320d17ac3.dindex.zip.aes | Unknown |
| duplicati-bf9e9e80deb284032b8f962d1c21e94ed.dblock.zip.aes | Unknown |
| duplicati-ibb481b5e5dbd4e9fa2bafff50d204c9a.dindex.zip.aes | Unknown |
| duplicati-b9c0c2ec850564c13aa73fc30ab7b738b.dblock.zip.aes | Unknown |
| duplicati-i5d04d60cfd8a446fa1e6be2b1ddd6dbb.dindex.zip.aes | Unknown |
| duplicati-b11e5058eeb984c95915d732dc4b1983f.dblock.zip.aes | Unknown |
| duplicati-i4cf62627c13a4847aca25c5a1fa9ec7b.dindex.zip.aes | Unknown |
| duplicati-baa77aa474cd340df8f2123088acd823e.dblock.zip.aes | Unknown |
| duplicati-i994c62d92f884784a05c4ccb43c08a62.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bce5a9b4a9f794f858ad0f5b7d9495b52.dblock.zip.aes | Unknown |
| duplicati-ic7b095c839f347edbaa254c117a480f8.dindex.zip.aes | Unknown |
| duplicati-b0b8c4cbfbbeb431b8493c01e7dacfadf.dblock.zip.aes | Unknown |
| duplicati-i9355f578d0c64d4fa78f995a9d17bd2f.dindex.zip.aes | Unknown |
| duplicati-b5f6c2e2892a047fbb863b1be8ab9ed71.dblock.zip.aes | Unknown |
| duplicati-if2e6395b2d394f27b99a0219695a7cbb.dindex.zip.aes | Unknown |
| duplicati-ba93f7b69480b4518a89fdc313948edb4.dblock.zip.aes | Unknown |
| duplicati-i59506dfa91d54667bf5cb2834b0b8183.dindex.zip.aes | Unknown |
| webshortcuts.desktop | Unknown |
| proxy.desktop | Unknown |
| http_cache_cleaner.desktop | Unknown |
| mltpreview.desktop | Unknown |
| netpref.desktop | Unknown |
| mmsu.protocol | Unknown |
| data.protocol | Unknown |
| kglobalaccel5.desktop | Unknown |
| square2-bars.pgm | Unknown |
| spiral.pgm | Unknown |
| spiral.pgm | Unknown |
| radial.pgm | Unknown |
| linear_x.pgm | Unknown |
| symmetric_clock.pgm | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
| --- | --- |
| square2-bars.pgm | Unknown |
| square2.pgm | Unknown |
| filter_invert.yml | Unknown |
| linear_y.pgm | Unknown |
| linear_y.pgm | Unknown |
| symmetric_clock.pgm | Unknown |
| filter_dance.yml | Unknown |
| radial.pgm | Unknown |
| square.pgm | Unknown |
| radial-bars.pgm | Unknown |
| square.pgm | Unknown |
| linear_x.pgm | Unknown |
| consumer_blipflash.yml | Unknown |
| filter_lift_gamma_gain.yml | Unknown |
| radial-bars.pgm | Unknown |
| spiral2.pgm | Unknown |
| spiral2.pgm | Unknown |
| filter_rgblut.yml | Unknown |
| filter_dynamic_loudness.yml | Unknown |
| filter_loudness_meter.yml | Unknown |
| square2.pgm | Unknown |
| kf5_entry.desktop | Unknown |
| kf5_entry.desktop | Unknown |
| IconButtonStyle.qml | Unknown |
| DefaultWindowDecoration.qml | Unknown |
| icons.ttf | Unknown |
| ColorSlider.qml | Unknown |
| DefaultWindowDecoration.qmlc | Unknown |
| IconGlyph.qml | Unknown |
| ColorSlider.qmlc | Unknown |
| IconButtonStyle.qmlc | Unknown |
| IconGlyph.qmlc | Unknown |
| qmldir | Unknown |
| kf5_entry.desktop | Unknown |
| uasprovider.desktop | Unknown |
| searchprovider.desktop | Unknown |
| application.desktop | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kpropertiesdialogplugin.desktop | Unknown |
| org.kde.kglobalaccel.service | Unknown |
| R.dll | Unknown |
| RGB.dll | Unknown |
| org.kde.kcookiejar5.service | Unknown |
| pr0be.dll | Unknown |
| rgbnoise.dll | Unknown |
| screen.dll | Unknown |
| org.kde.kssld5.service | Unknown |
| saturation.dll | Unknown |
| org.kde.kioexecd.service | Unknown |
| org.kde.kpasswdserver.service | Unknown |
| org.kde.kwalletd5.service | Unknown |
| pr0file.dll | Unknown |
| rgbsplit0r.dll | Unknown |
| org.kde.kiod5.service | Unknown |
| org.kde.kwalletd.service | Unknown |
| saturat0r.dll | Unknown |
| primaries.dll | Unknown |
| producer_melt.yml | Unknown |
| transition_matte.yml | Unknown |
| producer_consumer.yml | Unknown |
| producer_loader.yml | Unknown |
| transition_composite.yml | Unknown |
| transition_mix.yml | Unknown |
| producer_tone.yml | Unknown |
| producer_hold.yml | Unknown |
| transition_region.yml | Unknown |
| producer_colour.yml | Unknown |
| GridDelegate.qml | Unknown |
| libkcmcontrolsplugin.dll | Unknown |
| filter_resample.yml | Unknown |
| kf5_entry.desktop | Unknown |
| qmldir | Unknown |
| GridView.qml | Unknown |
| qmldir | Unknown |
| libkcoreaddonsplugin.dll | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| SimpleKCM.qml | Unknown |
| libkcoreaddonsplugin.dll.a | Unknown |
| GridViewKCM.qml | Unknown |
| libkcmcontrolsplugin.dll.a | Unknown |
| duplicati-b2e7ad4aa85a34ec18f8193c8f6d9c6a3.dblock.zip.aes | Unknown |
| duplicati-i5a0bb821a5b74bb68f491c4a166873ac.dindex.zip.aes | Unknown |
| duplicati-bbdc2cfed8a6d470d9f5cdf62be86d2e6.dblock.zip.aes | Unknown |
| duplicati-i83aa8586fdfd434ebb215f07d7b1b36e.dindex.zip.aes | Unknown |
| duplicati-b3477a2eb7bef4678b87ed3dc3d432e8b.dblock.zip.aes | Unknown |
| duplicati-idebdd7f1fb424b6d89ab828cd5c6ffe0.dindex.zip.aes | Unknown |
| duplicati-badfa0a152938445cb71e94187572b08f.dblock.zip.aes | Unknown |
| duplicati-i6baac546ef0c4b149596eda9d9e83ce6.dindex.zip.aes | Unknown |
| duplicati-b1559c76b283d4da99109406a588a8804.dblock.zip.aes | Unknown |
| duplicati-i635d61f16b0349b1b1937fd40eed7226.dindex.zip.aes | Unknown |
| duplicati-bfaecc94960934de1af89e99bcc595b40.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i879f6353c3d243789a421068482422c8.dindex.zip.aes | Unknown |
| duplicati-b1ea25868c15b45e8b6004f84cd9061a3.dblock.zip.aes | Unknown |
| duplicati-i749dcf807c554083957e2f5f9627bdab.dindex.zip.aes | Unknown |
| duplicati-bc4b03545637746ce81b86ced17e0dfab.dblock.zip.aes | Unknown |
| duplicati-i9da5011e5f504a22a6d3c1d2f1555d69.dindex.zip.aes | Unknown |
| duplicati-be1564f73b9614e0a9a65c82d6e7818a7.dblock.zip.aes | Unknown |
| duplicati-i79d5c0a42baa46eba9ac3b3524710700.dindex.zip.aes | Unknown |
| TumblerStyle.qml | Unknown |
| TumblerStyle.qmlc | Unknown |
| PictureSpecifics.qmlc | Unknown |
| TreeViewStyle.qmlc | Unknown |
| ToolButtonStyle.qmlc | Unknown |
| ToolBarStyle.qmlc | Unknown |
| PictureSpecifics.qml | Unknown |
| libsolidextensionplugin.dll | Unknown |
| qmldir | Unknown |
| DelayButtonSpecifics.qmlc | Unknown |
| ToggleButtonSpecifics.qmlc | Unknown |
| DialSpecifics.qml | Unknown |
| GaugeSpecifics.qml | Unknown |
| ToolBarStyle.qml | Unknown |
| PieMenuSpecifics.qml | Unknown |
| CircularGaugeSpecifics.qmlc | Unknown |
| StatusIndicatorSpecifics.qmlc | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| TreeViewStyle.qml | Unknown |
| ToggleButtonStyle.qml | Unknown |
| ToggleButtonStyle.qmlc | Unknown |
| ToolButtonStyle.qml | Unknown |
| duplicati-b68f9dc94b23c4637b09328d2feb2e367.dblock.zip.aes | Unknown |
| DialSpecifics.qmlc | Unknown |
| libsolidextensionplugin.dll.a | Unknown |
| duplicati-ia9aead1b1fa44970bd4642fe6591e4e6.dindex.zip.aes | Unknown |
| duplicati-be4a4a209370443f2993dbd60ad4dfd5f.dblock.zip.aes | Unknown |
| duplicati-ifac2c18cc3004242b71dfc76c004d8c1.dindex.zip.aes | Unknown |
| duplicati-be0b47c70421e40b4b530333c0e0a818b.dblock.zip.aes | Unknown |
| duplicati-ic32e4b989b444c539d7a268f2e864bfe.dindex.zip.aes | Unknown |
| duplicati-bb4349dc0d49b42f08a3c334b2db96370.dblock.zip.aes | Unknown |
| luma01.pgm | Unknown |
| luma02.pgm | Unknown |
| qmldir | Unknown |
| libnewstuffqmlplugin.dll | Unknown |
| libnewstuffqmlplugin.dll.a | Unknown |
| duplicati-i9d4c58e33946408da5e430b507f58250.dindex.zip.aes | Unknown |
| duplicati-b32d5dbe251cb4a2e8db38f07e8987fad.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ie2261820bbfe4fadb6cd0db8d8dc6912.dindex.zip.aes | Unknown |
| duplicati-b343b2e5a387a439fac486802e73ad707.dblock.zip.aes | Unknown |
| duplicati-icfe88c26121546fda098305dc9809843.dindex.zip.aes | Unknown |
| duplicati-b1c4ab4192ecb457e89b44b0b64d8434b.dblock.zip.aes | Unknown |
| duplicati-id24be488c7334d72b64fc5b467af3ce4.dindex.zip.aes | Unknown |
| duplicati-b4b6daf33b0354625beda5aad87dd3d06.dblock.zip.aes | Unknown |
| duplicati-i2e5da8bc49304bbbb6d8b770bd5c48f2.dindex.zip.aes | Unknown |
| generic-icons | Unknown |
| globs2 | Unknown |
| version | Unknown |
| mime.cache | Unknown |
| magic | Unknown |
| subclasses | Unknown |
| types | Unknown |
| globs | Unknown |
| treemagic | Unknown |
| XMLnamespaces | Unknown |
| duplicati-b9f893c6fa6384128a2dbafdf8ccb40b3.dblock.zip.aes | Unknown |
| duplicati-i3c6213c61fca4417a1c202778da099ba.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
| --- | --- |
| duplicati-ba16386ade4974642907db0ff94831a15.dblock.zip.aes | Unknown |
| duplicati-ifbfe3378448947b8bd06f073c2dadc14.dindex.zip.aes | Unknown |
| duplicati-b20f2d65ab4cf4791972331ccb609f67f.dblock.zip.aes | Unknown |
| duplicati-i3a95885d577b40d984247272d9f2709c.dindex.zip.aes | Unknown |
| duplicati-bcd10885ae81245b1a30fa0f441bcc13d.dblock.zip.aes | Unknown |
| duplicati-i09fc54e5927f4ea9bf33a96ecfa6f323.dindex.zip.aes | Unknown |
| duplicati-b230001112e554cb88f6997d4b0efccf8.dblock.zip.aes | Unknown |
| duplicati-i3c18785a40ce466288cb3c729adc28cb.dindex.zip.aes | Unknown |
| duplicati-b69d8b2f3a6d942299eb6426dc3002009.dblock.zip.aes | Unknown |
| duplicati-i5c0c1d2544dc45fb9130d64c234a1266.dindex.zip.aes | Unknown |
| duplicati-b3c73222b7a47414d87c276228187ce04.dblock.zip.aes | Unknown |
| duplicati-ie78fbe71773843f48382087863b8fd08.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b0b5f09fea5b441b9adf7e5342786c10e.dblock.zip.aes | Unknown |
| duplicati-i97833639f33446999d32244cb477f069.dindex.zip.aes | Unknown |
| kf5_entry.desktop | Unknown |
| luma09.pgm | Unknown |
| luma11.pgm | Unknown |
| luma06.pgm | Unknown |
| luma07.pgm | Unknown |
| luma05.pgm | Unknown |
| dbus_policy.stub | Unknown |
| dbus_service.stub | Unknown |
| luma08.pgm | Unknown |
| luma04.pgm | Unknown |
| luma03.pgm | Unknown |
| luma10.pgm | Unknown |
| luma12.pgm | Unknown |
| duplicati-b40da783691314f0390680703a23c4383.dblock.zip.aes | Unknown |
| duplicati-ie204bdfa25734371ab581221a8ae4485.dindex.zip.aes | Unknown |
| duplicati-b8d97dae6fbc1496d9c9b5f94839849f2.dblock.zip.aes | Unknown |
| duplicati-ib784d3da88364cd98283e9bfa637970d.dindex.zip.aes | Unknown |
| duplicati-b2489ebb671f44458a18fb04b0166c02f.dblock.zip.aes | Unknown |
| duplicati-id1ffdb0cef8d490db74102f05a0dbd1d.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b11fa2afed0ca4e1bbffaca6139e4ed65.dblock.zip.aes | Unknown |
| duplicati-i7c452367a2cd49d5ac138dd7e7a276b2.dindex.zip.aes | Unknown |
| duplicati-b004975e9c67d4569ae6f143a8bdac1be.dblock.zip.aes | Unknown |
| duplicati-i8e01d54970bd47d2a7014977ecf0c03d.dindex.zip.aes | Unknown |
| duplicati-bbfaa1cb1d2384dad9ae9c3b315aaa66f.dblock.zip.aes | Unknown |
| duplicati-i7440fba44b864c5784fb06b9c876d6b5.dindex.zip.aes | Unknown |
| duplicati-b06e7f01c1d2e4d59ab272c6d868d3580.dblock.zip.aes | Unknown |
| duplicati-ic243c75466bd4d2fb954cc07a5810c99.dindex.zip.aes | Unknown |
| duplicati-bb2d827bedfb948dda53ec74c1c2ca6b8.dblock.zip.aes | Unknown |
| duplicati-i31ec97fc23c844969c19929cd6670c2f.dindex.zip.aes | Unknown |
| duplicati-b8944ec186cab40fe928560f9aca03e85.dblock.zip.aes | Unknown |
| duplicati-i1b8e7c261d1a4ec2bfd2049e871a31b6.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b7f19bb72d3404e4bbadcaea84b35cda5.dblock.zip.aes | Unknown |
| duplicati-i22f737d03f19474abedf55a6e1732177.dindex.zip.aes | Unknown |
| duplicati-b53744617cd61494cbf2942df640c9f16.dblock.zip.aes | Unknown |
| duplicati-id12e32f53dd54a81ac948fa793853dca.dindex.zip.aes | Unknown |
| duplicati-bbbd7a742baf54058a458e63a83550eb9.dblock.zip.aes | Unknown |
| duplicati-idc4467fe881e48d38fb24308ce8d0349.dindex.zip.aes | Unknown |
| libdraganddropplugin.dll.a | Unknown |
| luma14.pgm | Unknown |
| libdraganddropplugin.dll | Unknown |
| luma16.pgm | Unknown |
| luma15.pgm | Unknown |
| luma17.pgm | Unknown |
| luma20.pgm | Unknown |
| luma22.pgm | Unknown |
| luma19.pgm | Unknown |
| qmldir | Unknown |
| luma21.pgm | Unknown |
| luma13.pgm | Unknown |
| luma18.pgm | Unknown |
| duplicati-b3a2efcc7c2584b6dac10934a6e83c24d.dblock.zip.aes | Unknown |
| producer_pgm.yml | Unknown |
| filter_shape.yml | Unknown |
| filter_mono.yml | Unknown |
| filter_chroma.yml | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| filter_chroma_hold.yml | Unknown |
| filter_audiolevel.yml | Unknown |
| filter_volume.yml | Unknown |
| duplicati-i41cd307d24bc46edad79649833968628.dindex.zip.aes | Unknown |
| duplicati-b4c45c6959105438dac6fb41bd4841532.dblock.zip.aes | Unknown |
| duplicati-ic3ab95caa0454d32913be574b64d2414.dindex.zip.aes | Unknown |
| duplicati-bf48dc05f5a194a988b95ffffe2904850.dblock.zip.aes | Unknown |
| duplicati-i437ae6cd0a584c6bb04334bd00f24068.dindex.zip.aes | Unknown |
| duplicati-b132e9774b88746d7b035e3f71fad4661.dblock.zip.aes | Unknown |
| duplicati-ifa12264744084230ad51f8aec0677c04.dindex.zip.aes | Unknown |
| duplicati-bad57588ac67545fd899101618da6911f.dblock.zip.aes | Unknown |
| duplicati-i0269e6a541614024afca132429142374.dindex.zip.aes | Unknown |
| duplicati-bafdacf042be94c168366500928195393.dblock.zip.aes | Unknown |
| duplicati-if19709e202174ef688711c7cf933a7ba.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b7729ef1e9c524950bef08e07f65a5c91.dblock.zip.aes | Unknown |
| duplicati-i99c221d962554a7ab679ed262255b31e.dindex.zip.aes | Unknown |
| duplicati-bdbfa4742739c4e768c74b08dc4ea4a8f.dblock.zip.aes | Unknown |
| duplicati-i1b79ae60613c41509b9535b2a382a460.dindex.zip.aes | Unknown |
| duplicati-bff692a0637154a21b527b581f8785b37.dblock.zip.aes | Unknown |
| duplicati-i2caee441eae4447e82545889d618731d.dindex.zip.aes | Unknown |
| duplicati-b956c3ae01b9f4b5eafa4585280b91db0.dblock.zip.aes | Unknown |
| duplicati-ia4d1aa12a1df4ee9a4785de16a4f3398.dindex.zip.aes | Unknown |
| duplicati-ba8019398929141778c0cc76d9649c2b1.dblock.zip.aes | Unknown |
| duplicati-icd173c25adeb47dc96a2e7fa82b6280a.dindex.zip.aes | Unknown |
| duplicati-b3b4981e9791f463894a700b248c2abab.dblock.zip.aes | Unknown |
| duplicati-ic7cc6e46df8545f68dda831e07756334.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b3bb155730d3348bb8fbbce9d9bd48bc8.dblock.zip.aes | Unknown |
| volume.xml | Unknown |
| rotation_keyframable.xml | Unknown |
| qmldir | Unknown |
| selectivecolor.xml | Unknown |
| sox_echo.xml | Unknown |
| tracker.xml | Unknown |
| filtering_audio.c | Unknown |
| avio_dir_cmd.c | Unknown |
| tcolor.xml | Unknown |
| extract_mvs.c | Unknown |
| qmlsettingsplugin.dll | Unknown |
| decode_audio.c | Unknown |
| sox_bass.xml | Unknown |
| vignette.xml | Unknown |
| sox_band.xml | Unknown |
| sox_phaser.xml | Unknown |
| plugins.qmltypes | Unknown |
| decode_video.c | Unknown |
| duplicati-i347fc1986d3846be8ceaf28c93e10e66.dindex.zip.aes | Unknown |
| duplicati-b3d4a94b4fe1847d9af5f0a972cf082ef.dblock.zip.aes | Unknown |
| checkerboard_small.pgm | Unknown |
| cloud.pgm | Unknown |
| burst.pgm | Unknown |
| horizontal_blinds.pgm | Unknown |
| bi-linear_y.pgm | Unknown |
| clock.pgm | Unknown |
| curtain.pgm | Unknown |
| bi-linear_x.pgm | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b1b82e6b083b74b83b4bf68724193228c.dblock.zip.aes | Unknown |
| duplicati-ib3060b7714ec4232b042825ae1ddc63a.dindex.zip.aes | Unknown |
| duplicati-b9619d4288a46456e98734ed50fbffe22.dblock.zip.aes | Unknown |
| duplicati-i5e66f98124a94b55859465f88de1955b.dindex.zip.aes | Unknown |
| duplicati-ba81cf69c52f243878666a506b265b1b0.dblock.zip.aes | Unknown |
| duplicati-i8e21081236574e6680d864c96776fcf8.dindex.zip.aes | Unknown |
| duplicati-b02c29a130f8a4ae89198a944a052dbdb.dblock.zip.aes | Unknown |
| duplicati-i20fbb08258794956ae559133a88d013c.dindex.zip.aes | Unknown |
| duplicati-bb3a0e09c3e7f42aab2b8ea4f2e52febc.dblock.zip.aes | Unknown |
| duplicati-i7191a7b0e08b4bc8b9437377a3c70dd6.dindex.zip.aes | Unknown |
| duplicati-b53bc5f9edd134d8998456600c5977b53.dblock.zip.aes | Unknown |
| duplicati-i678376a1df5d45f18711e5850ec6915b.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bc4ec402505df45259ddaf39802b9ab87.dblock.zip.aes | Unknown |
| duplicati-i0a1f042d61db45e896b7579376d1578e.dindex.zip.aes | Unknown |
| duplicati-b29c4c14016184e9a8c9f46cb548b5a25.dblock.zip.aes | Unknown |
| duplicati-i366abe5e7b0940ce9c272fd6a57fab9f.dindex.zip.aes | Unknown |
| duplicati-bf52495cea4cb4d6e901553b6034e03b1.dblock.zip.aes | Unknown |
| duplicati-ie9d1f3c1fa254381b944a0addad0f0c9.dindex.zip.aes | Unknown |
| duplicati-b7d8cfe8b5c6a4302bd136c765b1df3d3.dblock.zip.aes | Unknown |
| duplicati-i3632d0f2d23346e58886e477bfda2d05.dindex.zip.aes | Unknown |
| duplicati-b2268cc3d25274eaea34278a997b8a72c.dblock.zip.aes | Unknown |
| duplicati-i4af31eac80304112aafae30f791ce956.dindex.zip.aes | Unknown |
| duplicati-bc802bfb4fda84346a062011441cb99bd.dblock.zip.aes | Unknown |
| duplicati-ic4f26c1765ab4c7181c080285267ae2b.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ie65f50fee8294763bee7a3cacc691aeb.dindex.zip.aes | Unknown |
| duplicati-bf9cb1e8a8e42494bb718af7b667dabdd.dblock.zip.aes | Unknown |
| duplicati-ic5a616fc89be49319b0574b3dc520e0d.dindex.zip.aes | Unknown |
| duplicati-be4de5b86d01f4151a0bf50f7b629fd8c.dblock.zip.aes | Unknown |
| duplicati-i550425feecac45d1b17c3840d646612f.dindex.zip.aes | Unknown |
| duplicati-b9f83ccb70d6d40188027e5e942a557db.dblock.zip.aes | Unknown |
| duplicati-i9e9e2286dd554109a9afc47be3180b45.dindex.zip.aes | Unknown |
| duplicati-b3de0ddb4053446aaab973d1c0f1ae153.dblock.zip.aes | Unknown |
| duplicati-i0e367bc2af364a5abef3f9fb4f66daf0.dindex.zip.aes | Unknown |
| duplicati-b093e70d68878499b94a125949d9d3812.dblock.zip.aes | Unknown |
| duplicati-i494125376cc4448a8067f20e0fb2da4c.dindex.zip.aes | Unknown |
| duplicati-b0a3c8982674d4668a6f05dfa736dc230.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i1b9aa3d044fb428b86d4dcb2e47e8e5e.dindex.zip.aes | Unknown |
| duplicati-bea53963395c648759c6d95b580e85ce0.dblock.zip.aes | Unknown |
| duplicati-ib90b15897aa74275b91bb93a464d6e86.dindex.zip.aes | Unknown |
| duplicati-b3aba8f4edd864790bbdce12f52b3d31e.dblock.zip.aes | Unknown |
| duplicati-i5b76a058fbdf441b91bea866db260b36.dindex.zip.aes | Unknown |
| filter_resize.yml | Unknown |
| producer_noise.yml | Unknown |
| kwalletd5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| transition_luma.yml | Unknown |
| filter_panner.yml | Unknown |
| producer_melt_file.yml | Unknown |
| sonnet5_qt.qm | Unknown |
| solid5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| filter_gamma.yml | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| ktextwidgets5.mo | Unknown |
| filter_watermark.yml | Unknown |
| kwallet-query.mo | Unknown |
| kservice5.mo | Unknown |
| filter_channelcopy.yml | Unknown |
| producer_timewarp.yml | Unknown |
| libkpackage5.mo | Unknown |
| filter_audiomap.yml | Unknown |
| duplicati-i4f19c6aae6a84658b30a6661e41999ee.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b1a1cd9254854491fa1cf350d5b80419e.dblock.zip.aes | Unknown |
| duplicati-i255c8af217464eb28345fce09d01493d.dindex.zip.aes | Unknown |
| duplicati-b11abb3c2cd3648c293b6f55d3659e7a4.dblock.zip.aes | Unknown |
| duplicati-i4431519ea428408e931cadf4a2f57ab0.dindex.zip.aes | Unknown |
| duplicati-b8f207dfbf7bd4855b64a5ab0d526ede9.dblock.zip.aes | Unknown |
| duplicati-i53a306a8c1994d9897f8938402b63785.dindex.zip.aes | Unknown |
| duplicati-bbd27c618293e4e0da63e88f64d113018.dblock.zip.aes | Unknown |
| duplicati-b44f2c553dcb24f57806b551a0d6025e1.dblock.zip.aes | Unknown |
| duplicati-ice427e34d9c9411883c791cc6290870b.dindex.zip.aes | Unknown |
| duplicati-b290de8c178b34ebb943f7a6b203215be.dblock.zip.aes | Unknown |
| duplicati-i1be4439437de4ffebce0d451e9203d91.dindex.zip.aes | Unknown |
| duplicati-b0b2d5d9285e847b484127b3eaf1b88f6.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ie8895261c1de4449a48900482d5fbea0.dindex.zip.aes | Unknown |
| duplicati-b340406d1d0414c08909390e5c9c72950.dblock.zip.aes | Unknown |
| duplicati-icd8d26f9c62e4d9b8bcce093a0a02679.dindex.zip.aes | Unknown |
| duplicati-bcc4e5e625c9043949c79d0a0270d468c.dblock.zip.aes | Unknown |
| duplicati-ie17f197dc328417c885aada158d1897a.dindex.zip.aes | Unknown |
| duplicati-baf79ed01b16742fa91b97dd54d188b3b.dblock.zip.aes | Unknown |
| duplicati-ied4504af9a5944d1b3e3fc4e5fba0ec3.dindex.zip.aes | Unknown |
| duplicati-b92004d8189b1448e815da5000e62a66a.dblock.zip.aes | Unknown |
| duplicati-ifa6f5464832840aa8ec5aa197f448de9.dindex.zip.aes | Unknown |
| duplicati-bcb89614b561443f89b8241c6fb9f27b7.dblock.zip.aes | Unknown |
| duplicati-i39deb807a6624e429ef57ca2e912e416.dindex.zip.aes | Unknown |
| duplicati-bf900cea754894cf48b6eaae063cc3abf.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i4efea1abdd6648e39d5caade63a863ca.dindex.zip.aes | Unknown |
| duplicati-b17b30b2cfada4b849948e39dae876a69.dblock.zip.aes | Unknown |
| duplicati-i4f595c9636c144129338cf37efa0624d.dindex.zip.aes | Unknown |
| duplicati-b662d81dffaf94886b4cb1f9467d61183.dblock.zip.aes | Unknown |
| duplicati-i2ad55d1fabf44c1d9f5e04725cfc4c37.dindex.zip.aes | Unknown |
| duplicati-b1829053879c640eea3149bfd584d05bf.dblock.zip.aes | Unknown |
| duplicati-i367bb1f4ae614560aa1159adfa7db592.dindex.zip.aes | Unknown |
| duplicati-bbb5f01328784443395d64afce65dbf55.dblock.zip.aes | Unknown |
| duplicati-iffded25bf18342a58bf0116e67313600.dindex.zip.aes | Unknown |
| duplicati-b7aec4832a9b148b28a4f5ca5d67f1202.dblock.zip.aes | Unknown |
| duplicati-ie11ffbb73abe4bde9e2f45b0ea3dbaf1.dindex.zip.aes | Unknown |
| duplicati-b5f6a118bd9df4765a8342ebc69f51b20.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i15bb9fedc22844deb397900811eb5f86.dindex.zip.aes | Unknown |
| duplicati-b65d070f1b1de4ee783ca8317ac861aee.dblock.zip.aes | Unknown |
| duplicati-ib5f64bb76ce541219733b695b04250a2.dindex.zip.aes | Unknown |
| duplicati-bc19bacb7c544456b8f69ca40a41d4878.dblock.zip.aes | Unknown |
| duplicati-iac259b64f5614cf484f14fe7aa978e79.dindex.zip.aes | Unknown |
| duplicati-b6db47db2ca88430db0a628b0b3745bde.dblock.zip.aes | Unknown |
| duplicati-i2c1d233b45754621b6e8cb4730f513ee.dindex.zip.aes | Unknown |
| duplicati-b32b73e5f5d1c4d76a4bb15493772721d.dblock.zip.aes | Unknown |
| duplicati-i3e7c073ef6cb4bb6aabdad98dcf7e3b8.dindex.zip.aes | Unknown |
| duplicati-b767a008c11db45cd83a50e7cd85eefb4.dblock.zip.aes | Unknown |
| duplicati-i66b5259fa4fa46bf901beabe055feed9.dindex.zip.aes | Unknown |
| duplicati-bdb618734091642818faf77da7c3dfb1e.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i97d41210f7094619b44bc3ae0404792d.dindex.zip.aes | Unknown |
| duplicati-b1fde84d3fa8d425dadb317be0c5fb5a6.dblock.zip.aes | Unknown |
| duplicati-i270debe12950445b9517565f3c7c1a88.dindex.zip.aes | Unknown |
| duplicati-bf38ed2bb74294769b9c8c6686df436c3.dblock.zip.aes | Unknown |
| duplicati-ie31a0865555943cb86d2ef4c9f71e113.dindex.zip.aes | Unknown |
| duplicati-b00971dfe47ff44778100a385674f700e.dblock.zip.aes | Unknown |
| duplicati-i6ca3f8ebe7a24e54921a56ad912f3cc5.dindex.zip.aes | Unknown |
| duplicati-b9cefac77e3dd41568230cd730a07f208.dblock.zip.aes | Unknown |
| duplicati-ia8fde0bd29234e57b1a374080491e72f.dindex.zip.aes | Unknown |
| TextAreaStyle.qml | Unknown |
| ToolBarStyle.qml | Unknown |
| TreeViewStyle.qml | Unknown |
| ToolButtonStyle.qml | Unknown |
| TabViewStyle.qmlc | Unknown |
| TreeViewStyle.qmlc | Unknown |
| ToolBarStyle.qmlc | Unknown |
| TextAreaStyle.qmlc | Unknown |
| TextFieldStyle.qml | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bde48337e34f54f3ab3d3c84bc8373646.dblock.zip.aes | Unknown |
| duplicati-i8f568a65dfea4aedb14ed5a19f5e794c.dindex.zip.aes | Unknown |
| duplicati-bc9cb2c6bb9cd4e78a70b83a7672c59fd.dblock.zip.aes | Unknown |
| duplicati-i6cc0fe27ec3f4fe4a0e076930722b67a.dindex.zip.aes | Unknown |
| duplicati-be5ae463d4c9246bcb90429ffb5f20f57.dblock.zip.aes | Unknown |
| duplicati-i22262b05d27847bbbf59a433e0a57dff.dindex.zip.aes | Unknown |
| duplicati-b0b07229975104dbe8fbe215e57e7f2f8.dblock.zip.aes | Unknown |
| duplicati-id903f2568bb44fc191cd8ddf4e1fe861.dindex.zip.aes | Unknown |
| duplicati-be4ede89ff9ab401da140898dd4e3090f.dblock.zip.aes | Unknown |
| duplicati-i495f9983dbe04ca7b7fa3a6d7fc1123c.dindex.zip.aes | Unknown |
| duplicati-bbe6fe7ad68624b67898d93565e68c53b.dblock.zip.aes | Unknown |
| duplicati-i79cc86ed6f244bc2968bb8503854195d.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-babde4705bc0146029014e3ee0ae017bc.dblock.zip.aes | Unknown |
| duplicati-i230f52058a9542fc86fb39054a7b3edd.dindex.zip.aes | Unknown |
| duplicati-b05475fe9443f4517ad812597be094088.dblock.zip.aes | Unknown |
| duplicati-ie8a1b7b0a60d4e37aaefb55222b2faad.dindex.zip.aes | Unknown |
| duplicati-b5dd13f8b022c4412832a886d1d3120bf.dblock.zip.aes | Unknown |
| duplicati-i81556ad884db4cd5945649b814541b30.dindex.zip.aes | Unknown |
| duplicati-bb58d206104c349778673d10e21faf719.dblock.zip.aes | Unknown |
| duplicati-i9f697410fe074fa2af5b3809fbc2a1b0.dindex.zip.aes | Unknown |
| duplicati-b458247bbf7a44723acd5fc9236c6a6a3.dblock.zip.aes | Unknown |
| duplicati-i1f73e967d20b4a559ab39790b676c369.dindex.zip.aes | Unknown |
| duplicati-b1541f52fa91a445eb1b16d3ecbbe3309.dblock.zip.aes | Unknown |
| duplicati-i045d3bd9d8bd4a20993f4ae19a3f9717.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-be7600b30220c49de9aaa00904f682eab.dblock.zip.aes | Unknown |
| checkers.png | PNG image |
| kcharselect-data | Unknown |
| warning.png | PNG image |
| question.png | PNG image |
| checkmark.png | PNG image |
| sunken_frame.png | PNG image |
| cookies.desktop | Unknown |
| slider_handle.png | PNG image |
| cache.desktop | Unknown |
| copy.png | PNG image |
| critical.png | PNG image |
| window_border.png | PNG image |
| crosshairs.png | PNG image |
| TabViewStyle.qmlc | Unknown |
| ScrollViewStyle.qml | Unknown |
| TabViewStyle.qml | Unknown |
| StatusIndicatorStyle.qmlc | Unknown |
| TableViewStyle.qmlc | Unknown |
| TextAreaStyle.qmlc | Unknown |
| TextFieldStyle.qml | Unknown |
| TextAreaStyle.qml | Unknown |
| kf5_entry.desktop | Unknown |
| duplicati-i8541a0489d9647fa8a4eb90ae8d1d36e.dindex.zip.aes | Unknown |
| duplicati-b86e39db2c98b4b05a6ba69e2d8d551b8.dblock.zip.aes | Unknown |
| duplicati-icb251ea199214355b3fc5a3e7d87ebda.dindex.zip.aes | Unknown |
| duplicati-b29d572d48c1345d2a02a4e2ffeaddc21.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i674d297732b44964bb5bd6fc214c4b35.dindex.zip.aes | Unknown |
| duplicati-b6823911e39924f5e9feaa152757a8f00.dblock.zip.aes | Unknown |
| duplicati-iff0ac37ed916427e99f7249f2928bf72.dindex.zip.aes | Unknown |
| duplicati-bec20cf49280c4d66856c0fbe029c097a.dblock.zip.aes | Unknown |
| duplicati-i0cf34388a0be4ea1b5b9fe6ddd5f5341.dindex.zip.aes | Unknown |
| duplicati-b0145ab6de6214a118cf2a7b131ecfff2.dblock.zip.aes | Unknown |
| duplicati-i01ec834f05014748a70f558bdb925273.dindex.zip.aes | Unknown |
| duplicati-b07204a07de6a4834a2121bf001106219.dblock.zip.aes | Unknown |
| duplicati-i0c0d1bea35d941b298527af1eadf677b.dindex.zip.aes | Unknown |
| duplicati-b919a2af8e242485ba594a4f1def224c7.dblock.zip.aes | Unknown |
| duplicati-i3ade40e1c37041fe8df683e36d5a13ec.dindex.zip.aes | Unknown |
| duplicati-b9823b552149e4a7b97128dea9b7a4399.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i738c3f3e2f9841f78e255217089ae77e.dindex.zip.aes | Unknown |
| duplicati-bef12694b7b814faeb8b647facc088168.dblock.zip.aes | Unknown |
| duplicati-i0a003abbcb8e4159940ebd26da0f111b.dindex.zip.aes | Unknown |
| duplicati-b2aed0cabf18d4517b7ef60863672429f.dblock.zip.aes | Unknown |
| duplicati-i29dd9fb72668466bb475a3dbb92493d6.dindex.zip.aes | Unknown |
| duplicati-b744957a0003f4317a00439d3fba78bbc.dblock.zip.aes | Unknown |
| duplicati-i59e9befe1da844b9a0977a9880c1184c.dindex.zip.aes | Unknown |
| duplicati-b9b60cc932186425993fbd0b3d37a31e7.dblock.zip.aes | Unknown |
| duplicati-i1d66fc6a572a4d76b71a074631985aed.dindex.zip.aes | Unknown |
| duplicati-bb37b758169e742aea1c772127195b6df.dblock.zip.aes | Unknown |
| duplicati-i6f7558b903694b3f8da0df69148a094f.dindex.zip.aes | Unknown |
| duplicati-babbea6f0f0ff4a0c9330556135379411.dblock.zip.aes | Unknown |

117

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i403a480cfa6445e0ba699c94e8e95218.dindex.zip.aes | Unknown |
| duplicati-bfeb3d80428cc41dca451fb1cde1a59a2.dblock.zip.aes | Unknown |
| duplicati-i08873e90135a4c0db7288d7c89458075.dindex.zip.aes | Unknown |
| duplicati-b56ea52a907e64216a87975249fc52560.dblock.zip.aes | Unknown |
| duplicati-i9046a7fadbef4851ab3f456e60f9f1a9.dindex.zip.aes | Unknown |
| duplicati-b8ba97d7aa7eb4be1acf45fa78f45cd2d.dblock.zip.aes | Unknown |
| duplicati-i29dc6990f1314c58b4454e43326e050c.dindex.zip.aes | Unknown |
| duplicati-b61f07a3ee3ab453e9ca9550bfb563b4f.dblock.zip.aes | Unknown |
| duplicati-i905280e4652341469e108475132c0333.dindex.zip.aes | Unknown |
| duplicati-b34be3720774140a9a4b05f7c8295a8ab.dblock.zip.aes | Unknown |
| duplicati-bd350e3e5ef0f434db8250cda0a59e907.dblock.zip.aes | Unknown |
| duplicati-i0517d8c98e8e455d921acff3c8359a1b.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b5634603d4c2d4bff86d2c92c9ff54407.dblock.zip.aes | Unknown |
| duplicati-iac25595032f44a47954d488b71036b13.dindex.zip.aes | Unknown |
| duplicati-bf35cd39854ca4eb58370e15248528d16.dblock.zip.aes | Unknown |
| duplicati-id89e7e2f5b6a473d815c05ac4b460a96.dindex.zip.aes | Unknown |
| duplicati-b5b8910f0255a45bbb6abdcb243455310.dblock.zip.aes | Unknown |
| duplicati-i9a609e93ee6040f69a2a5e0207a6c32b.dindex.zip.aes | Unknown |
| duplicati-bbcbb8d55009c46c2b3418638ff583224.dblock.zip.aes | Unknown |
| duplicati-i5c4d63e93eaf4c0683030db4159e8400.dindex.zip.aes | Unknown |
| duplicati-bb19ce749d477491291219441bfad0c1a.dblock.zip.aes | Unknown |
| duplicati-i8d8ffd8b30c84530b062678e4a77c96c.dindex.zip.aes | Unknown |
| duplicati-ib9c2518e6f4e46619168b7b5abfdccb7.dindex.zip.aes | Unknown |
| duplicati-b8672c300188b4cf9b0e20e7f198a6856.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i0151f1a459bc4eae8e7eddf8ad0b1b20.dindex.zip.aes | Unknown |
| duplicati-b46f78b452ed5445aa3a204d02e3b2f4f.dblock.zip.aes | Unknown |
| duplicati-i098f7f884b0c4448abd0fce8c12f3003.dindex.zip.aes | Unknown |
| duplicati-ba2ecd004536648709cc3eb859c22e011.dblock.zip.aes | Unknown |
| duplicati-if6c6e56ebf93404791bd64c6a34a8971.dindex.zip.aes | Unknown |
| duplicati-be9687aa81d9747dab10849393f716a8c.dblock.zip.aes | Unknown |
| duplicati-ie2527d739eac4047960e0b3bb0e18cd9.dindex.zip.aes | Unknown |
| duplicati-ia6a428a8d508495c80f2bc989969a399.dindex.zip.aes | Unknown |
| duplicati-b48e15254bd954a51b329ee11a4b5a77c.dblock.zip.aes | Unknown |
| duplicati-i14d219c2b4cf4ee5b4e166291351695e.dindex.zip.aes | Unknown |
| duplicati-b9189a52567b244e09231514e6c28ecfd.dblock.zip.aes | Unknown |
| duplicati-ide97815dbafd42f6bf3d84ec9079bd9b.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-be40ae36576f44b4da64255bc40b237fe.dblock.zip.aes | Unknown |
| duplicati-ia35e82fe630548bbbaf7ffbabdf6cecc.dindex.zip.aes | Unknown |
| duplicati-b989593a9905b4b06a20eb45a7e998517.dblock.zip.aes | Unknown |
| duplicati-i28c3b365a6d34255bc0464b3fe2ef089.dindex.zip.aes | Unknown |
| duplicati-bfbaeb4e43cdf4eaaa305f539f7cfe7ce.dblock.zip.aes | Unknown |
| duplicati-i97fc20a402a2429e9ddc618c58802960.dindex.zip.aes | Unknown |
| duplicati-b342abec26ec54e79b61bc7730c363fda.dblock.zip.aes | Unknown |
| duplicati-i72ac63f650834e1a81b392f84904b705.dindex.zip.aes | Unknown |
| duplicati-bd6ef0405fcff4598942f26418860042a.dblock.zip.aes | Unknown |
| duplicati-i4eb3856c2d29493db2ef0adb3ead758e.dindex.zip.aes | Unknown |
| duplicati-b450b7efb3cd64825be7b5941699166ee.dblock.zip.aes | Unknown |
| duplicati-i9b80f43dd05b4291a3971e14c2e88539.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b7f3aaf1419784769b55ef1aa49c57f61.dblock.zip.aes | Unknown |
| duplicati-ica891a7bf4ee4a03a50a27abe3aea861.dindex.zip.aes | Unknown |
| duplicati-i5ec75da0fbfd481fb4ba02c57f40b491.dindex.zip.aes | Unknown |
| duplicati-b401dd0bf0833407abc00603d0bfc67c2.dblock.zip.aes | Unknown |
| duplicati-iafd353896bab4bcba8be20ef0d43bd04.dindex.zip.aes | Unknown |
| duplicati-b7ae6b4d4e9da447dbf5c074931685930.dblock.zip.aes | Unknown |
| duplicati-i03b2585a67f14b048c1327fb9a5afdf0.dindex.zip.aes | Unknown |
| duplicati-b7ec0e4f989e144cb85b6fac1f91734b2.dblock.zip.aes | Unknown |
| duplicati-i95c80f8b7a7d4ab488438dbd63e541b4.dindex.zip.aes | Unknown |
| duplicati-bcdddc185eabc4b05a6a00dc4d64e4461.dblock.zip.aes | Unknown |
| duplicati-i06b4bb8180b447e9aef0c94b36457570.dindex.zip.aes | Unknown |
| duplicati-b6cd927b3f8804384899281237c377a1e.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i342a624ad645467abc4cf5f141e249b1.dindex.zip.aes | Unknown |
| duplicati-b85ab160e90be497c8ac579fdeb78cf3d.dblock.zip.aes | Unknown |
| duplicati-i6e0c487656624727be9d1a1a14a975e2.dindex.zip.aes | Unknown |
| duplicati-bcfca7fd2151449c08c60b67df6e8eb99.dblock.zip.aes | Unknown |
| luma17.pgm | Unknown |
| plasma.dll | Unknown |
| pixeliz0r.dll | Unknown |
| kf5_org.kde.JobViewV2.xml | Unknown |
| duplicati-if5e4a31661e244259c83e110b020af5a.dindex.zip.aes | Unknown |
| onecol0r.dll | Unknown |
| duplicati-i8d24257287c34731ad2c542221ce5221.dindex.zip.aes | Unknown |
| luma22.pgm | Unknown |
| perspective.dll | Unknown |
| duplicati-i114f94c0cc1741cbb54a7932223880ab.dindex.zip.aes | Unknown |
| luma20.pgm | Unknown |
| luma13.pgm | Unknown |
| luma16.pgm | Unknown |
| partik0l.dll | Unknown |
| duplicati-ia78e6b631045471aa8634431b396fc4c.dindex.zip.aes | Unknown |
| duplicati-id586be08c32f4fc8bbe0183322412760.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| luma15.pgm | Unknown |
| overlay.dll | Unknown |
| duplicati-bc6a0a32070964d00b95512784750cefe.dblock.zip.aes | Unknown |
| normaliz0r.dll | Unknown |
| luma19.pgm | Unknown |
| duplicati-i7a32e843c1a04d9e84a14800526e2ffa.dindex.zip.aes | Unknown |
| nois0r.dll | Unknown |
| duplicati-ieb4527c91f36423eabdc262d31d47716.dindex.zip.aes | Unknown |
| posterize.dll | Unknown |
| duplicati-beba0e70f4bcc47ad9856d0849b3df48e.dblock.zip.aes | Unknown |
| kf5_org.kde.KSlaveLauncher.xml | Unknown |
| kf5_org.kde.JobView.xml | Unknown |
| kf5_org.kde.KCookieServer.xml | Unknown |
| nosync0r.dll | Unknown |
| luma21.pgm | Unknown |
| luma18.pgm | Unknown |
| luma14.pgm | Unknown |
| duplicati-i4f07e09bb55b4e1ba5347ba0575f097c.dindex.zip.aes | Unknown |
| libfftw3f-3.dll | Unknown |
| libfontconfig-1.dll | Unknown |
| libgcc_s_seh-1.dll | Unknown |
| libfftw3-3.dll | Unknown |
| libfftw3l-3.dll | Unknown |
| libgfortran-4.dll | Unknown |
| libgdk_pixbuf-2.0-0.dll | Unknown |
| libgio-2.0-0.dll | Unknown |
| libfreetype-6.dll | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| libgcrypt-20.dll | Unknown |
| kf5_entry.desktop | Unknown |
| duplicati-ba982c252a3f644d89528f5ea942874c6.dblock.zip.aes | Unknown |
| duplicati-i7f04791461dc44a39b9c553c58371eae.dindex.zip.aes | Unknown |
| duplicati-b9fc298d14ee841afbb03e72b80e34b16.dblock.zip.aes | Unknown |
| duplicati-i5d8b72c8529b455b8cd2e064db8579c3.dindex.zip.aes | Unknown |
| duplicati-b8b30b625e1474ec5b88c3e64dcc420ad.dblock.zip.aes | Unknown |
| duplicati-i5ce9753c23754fa99db8878a9ec338e2.dindex.zip.aes | Unknown |
| duplicati-i87ee12879e7b4cae84aeae1721e04861.dindex.zip.aes | Unknown |
| duplicati-b477061c8d734411ebf941853db7f6da1.dblock.zip.aes | Unknown |
| duplicati-ib0d2550be2a44d8790c85923c13e5895.dindex.zip.aes | Unknown |
| duplicati-b63b3347ad7e344d89ecc3c77b60dcbb9.dblock.zip.aes | Unknown |
| duplicati-i3c21128b19374dfdbef777291e3ddd9d.dindex.zip.aes | Unknown |
| duplicati-b96c43a88535b4c05bf1010fcbfd7c4be.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i8290e8dd59004f9dbd003e209fbc2c55.dindex.zip.aes | Unknown |
| duplicati-bc90c26ec1dea429fbe4bf5a80317816e.dblock.zip.aes | Unknown |
| duplicati-i37c3ae4f177e49c5ba5f4d74c6a1c8db.dindex.zip.aes | Unknown |
| duplicati-bdd92b943f887416b9f43cf292feabc39.dblock.zip.aes | Unknown |
| duplicati-i2a5da92b3bca4c42af6f0e138f5b23c3.dindex.zip.aes | Unknown |
| duplicati-b8cf685dd076a4a98b7ab4057b2d52cd3.dblock.zip.aes | Unknown |
| duplicati-ibccd4b7c41a64a9ab2ca8715a75e0077.dindex.zip.aes | Unknown |
| duplicati-bd38dd3fd2ba74b5ea65352632d4ddc07.dblock.zip.aes | Unknown |
| duplicati-ibe9c2c95489b433a9980a042587825ba.dindex.zip.aes | Unknown |
| duplicati-bbd76b520afa5424387a270aae7ea11a0.dblock.zip.aes | Unknown |
| duplicati-iac5923398e65473baf6c9ae45c6ddda4.dindex.zip.aes | Unknown |
| duplicati-be1a4bba9170a4de78a3fae555e40a000.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i40f1ea7c90f047229bf0f60dcb848f57.dindex.zip.aes | Unknown |
| duplicati-bfc80bc0701664a7780bb8f296b3060d3.dblock.zip.aes | Unknown |
| duplicati-i62e080938282444482301f0e5d11ae72.dindex.zip.aes | Unknown |
| duplicati-bc4a8aa08f3ae4926ba44449b71817bcc.dblock.zip.aes | Unknown |
| duplicati-iea5b4a559c874dcf86eb140879724387.dindex.zip.aes | Unknown |
| duplicati-b33d90f7fd11545ba84556263a3c6beb7.dblock.zip.aes | Unknown |
| duplicati-i418fa035de2a4b258bce68c72448305e.dindex.zip.aes | Unknown |
| duplicati-b24518f2eb3074d4cae322e171a73269d.dblock.zip.aes | Unknown |
| duplicati-id8bda98421bf468daf495203b88e28a1.dindex.zip.aes | Unknown |
| duplicati-b873f4e727dd6407db3d99f55e6d29a0c.dblock.zip.aes | Unknown |
| duplicati-id25eb8cfec784626ac2396e418e1d63b.dindex.zip.aes | Unknown |
| duplicati-b1a4fd3eb531e4bb9b8a592487072aff1.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-if39c165e3a7f44fca8da35fc7519a408.dindex.zip.aes | Unknown |
| duplicati-b9869163df4324e6796069d29dfdafa44.dblock.zip.aes | Unknown |
| duplicati-i4ffc91c6fc044d838ef1274f0b5b462e.dindex.zip.aes | Unknown |
| duplicati-ia70982386e2d4931bc1372c94b6fb006.dindex.zip.aes | Unknown |
| duplicati-ba3b33fc665694b9090cefd1d91e03bd0.dblock.zip.aes | Unknown |
| duplicati-ie43ec9c76ce34ef58fffcb3c38ca589c.dindex.zip.aes | Unknown |
| duplicati-bd8cc5e4d67c349bfb053af236dae16ad.dblock.zip.aes | Unknown |
| duplicati-i480dc8d3733b4be0be84ebb4fbb13c92.dindex.zip.aes | Unknown |
| duplicati-bf45141a7c2c34c6ca153e19b22a6e03b.dblock.zip.aes | Unknown |
| duplicati-i1dfcecb5e49f4df2b53c5cfe596e7777.dindex.zip.aes | Unknown |
| duplicati-bc0478db01c2241f2b40ab317caa1cbfa.dblock.zip.aes | Unknown |
| duplicati-i2f5e9e070f0f4cb8ac55f522683717a5.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b2327aaccc58a4184b273a234af17a35a.dblock.zip.aes | Unknown |
| duplicati-i5b6a614dfbd347eb82f5c12db3b46d26.dindex.zip.aes | Unknown |
| duplicati-bd11d4e8a2ccc4e7aab710945b4a688dd.dblock.zip.aes | Unknown |
| duplicati-i0af4556d46534463a6850c7706682545.dindex.zip.aes | Unknown |
| duplicati-b902b289adab440c5870f9c5b6203c67f.dblock.zip.aes | Unknown |
| duplicati-i3a5ce1f4dd5b48939ff1d49ffa51ce8c.dindex.zip.aes | Unknown |
| duplicati-b118c1c08668d4333b4bf63f96fe70a14.dblock.zip.aes | Unknown |
| kinit5.mo | Unknown |
| knewstuff5.mo | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| knotifyconfig5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| duplicati-i67d3fac839e7443f9273d844d4c4b8ba.dindex.zip.aes | Unknown |
| kf5_entry.desktop | Unknown |
| qmldir | Unknown |
| curtain.pgm | Unknown |
| cloud.pgm | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| clock.pgm | Unknown |
| bi-linear_y.pgm | Unknown |
| horizontal_blinds.pgm | Unknown |
| checkerboard_small.pgm | Unknown |
| kf5_entry.desktop | Unknown |
| information.png | PNG image |
| burst.pgm | Unknown |
| bi-linear_x.pgm | Unknown |
| duplicati-i1b95fb655369402193bba572c4179474.dindex.zip.aes | Unknown |
| duplicati-b9c1a1faf968c489ba7330ac9bc5373f1.dblock.zip.aes | Unknown |
| duplicati-i30dffc7fde034b179662de322a6f5b8b.dindex.zip.aes | Unknown |
| duplicati-b53f042a1c58c4f7db776fb1341005d78.dblock.zip.aes | Unknown |
| duplicati-i97718505430e4456b04cf73afbd19296.dindex.zip.aes | Unknown |
| duplicati-b7b0d08c6fcd64250b6dc33292d04e7ef.dblock.zip.aes | Unknown |
| duplicati-i4c4cbd8dbbd54114b15c7db100ee2e23.dindex.zip.aes | Unknown |
| duplicati-bfaafaa85ab3f4dfd81db01c133ce1fe2.dblock.zip.aes | Unknown |
| duplicati-i60995d2255544dada18ed47a4c95e7b6.dindex.zip.aes | Unknown |
| duplicati-b1bc75cb292f441bfbb27e1358e1759fc.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i8d871a1604bf44c9b2e12291da055182.dindex.zip.aes | Unknown |
| duplicati-b58dbf38a157b44ee832b2f53c6a56246.dblock.zip.aes | Unknown |
| duplicati-i46038f1ac8494467b0461d930e1afb30.dindex.zip.aes | Unknown |
| duplicati-b3a342152f6dc4a3591000ab2b40feb3d.dblock.zip.aes | Unknown |
| duplicati-ied8fa1b58d534edbbae7a40a177b5d06.dindex.zip.aes | Unknown |
| duplicati-b557cfb3bbf314158ad80f35a67de0020.dblock.zip.aes | Unknown |
| duplicati-i3465087c37f948cb8d8ad65154f8af24.dindex.zip.aes | Unknown |
| duplicati-bbae8a5cf310f41dca35f7b53f889da1e.dblock.zip.aes | Unknown |
| duplicati-i49ce9e0e390640a89d82495f8a1c451b.dindex.zip.aes | Unknown |
| duplicati-bb159c09bef1f4fd496b525df911652e0.dblock.zip.aes | Unknown |
| duplicati-i4ee3ffc6c606488896e01194a704c74c.dindex.zip.aes | Unknown |
| duplicati-b7d002ceca39a44629a4af2b92de98905.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i2cda034efb9a4aa7b6016155853b3194.dindex.zip.aes | Unknown |
| duplicati-ia33852ee2cb44c2b9fbcf632ad49a171.dindex.zip.aes | Unknown |
| duplicati-b5486a8cc976c43859a710bd4d5cc7ca2.dblock.zip.aes | Unknown |
| duplicati-i3ac51a7ab62a4d8298c30dd1fb166814.dindex.zip.aes | Unknown |
| duplicati-b5bcdc0b450b248ac9856b0b99a6fba9e.dblock.zip.aes | Unknown |
| duplicati-b81401a0df5484c31bce0bf6eb209b726.dblock.zip.aes | Unknown |
| duplicati-ida1befd02124401dbfb5b2ecd1b5de69.dindex.zip.aes | Unknown |
| duplicati-bb343d6a84f5c4fd7a4d811b3944de4cd.dblock.zip.aes | Unknown |
| duplicati-i6f9a33a4a45248aba5aacb04e52fc84a.dindex.zip.aes | Unknown |
| duplicati-be0030447a0c54ddc9f598d6b8de9f75e.dblock.zip.aes | Unknown |
| duplicati-icdf16a9ec548481884703f1fcf30ffec.dindex.zip.aes | Unknown |
| duplicati-befe1044e4549407f9ba3ca9a419cea1f.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-if0a8655410904dba9c660f9fb153dbec.dindex.zip.aes | Unknown |
| duplicati-b497c03afac8149138006785621d5487c.dblock.zip.aes | Unknown |
| duplicati-i1a0cba67b2e54a9cac7e092ec48c0e20.dindex.zip.aes | Unknown |
| duplicati-bd556d1b081254866a8d741fed590fdc0.dblock.zip.aes | Unknown |
| duplicati-i3fe0ea0526a2455aa46d426fff6d6407.dindex.zip.aes | Unknown |
| duplicati-bd15612677ae64661884c9dea2aca54ca.dblock.zip.aes | Unknown |
| duplicati-i02bac91b473d4ef2b7ad1f0437c52cf7.dindex.zip.aes | Unknown |
| duplicati-b6291d9514084481aadf2b48f002b3859.dblock.zip.aes | Unknown |
| duplicati-i64f3298f43c44e14be00571e165be9b6.dindex.zip.aes | Unknown |
| duplicati-bde38a339b33346349bafed0d2da3a708.dblock.zip.aes | Unknown |
| statusindicator-icon16.png | PNG image |
| gauge-icon16.png | PNG image |
| statusindicator-icon.png | PNG image |
| togglebutton-icon16.png | PNG image |
| dial-icon.png | PNG image |
| circulargauge-icon16.png | PNG image |
| gauge-icon.png | PNG image |
| togglebutton-icon.png | PNG image |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| tumbler-icon16.png | PNG image |
| tumbler-icon.png | PNG image |
| kglobalaccel5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| knotifications5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| kdeclarative5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kwalletd5.mo | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kitemviews5_qt.qm | Unknown |
| duplicati-b41244d0652134d668477a509999c1d8c.dblock.zip.aes | Unknown |
| duplicati-i824534806f644444a0679feb7083a8a4.dindex.zip.aes | Unknown |
| duplicati-be4ced76f6a644e35b05b70559eb0fa8c.dblock.zip.aes | Unknown |
| duplicati-i30dd17a349764c6eae8b1da0fb7555b1.dindex.zip.aes | Unknown |
| duplicati-b656f827e141c4b46aa69169aebcb3831.dblock.zip.aes | Unknown |
| duplicati-i07df118643a94b95af4e6ae0288e7e62.dindex.zip.aes | Unknown |
| duplicati-bd821f3c1d9fc474ba2451903d554925e.dblock.zip.aes | Unknown |
| duplicati-i5d58d437c10140aaac11c9fd26235552.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bab95ca70b3a5477cb6376a27a45dc612.dblock.zip.aes | Unknown |
| duplicati-i508723a0038848539b8dcf19dabae17e.dindex.zip.aes | Unknown |
| duplicati-bf12d87cc5b3e45dba5fe3f258c30c971.dblock.zip.aes | Unknown |
| duplicati-ideea07c6c0584f4d9d5b37cd06728f26.dindex.zip.aes | Unknown |
| duplicati-b0b95bbb1d20843be875b81289896af25.dblock.zip.aes | Unknown |
| duplicati-b9fd63c7a5b4442bfbb0f99967eaebe47.dblock.zip.aes | Unknown |
| duplicati-i968cad1b775e4f03b21b0b6407eff11f.dindex.zip.aes | Unknown |
| duplicati-bf28c244bbd6d4dec938dbbad506adb48.dblock.zip.aes | Unknown |
| duplicati-ibcbd5798d0b54b2e94acd8e49279723d.dindex.zip.aes | Unknown |
| duplicati-b0b5e98b09227496bae33a358289bb248.dblock.zip.aes | Unknown |
| duplicati-iab62f2d5fdef4e9abb0b8a553384bc9e.dindex.zip.aes | Unknown |
| duplicati-b2cb8c62815f84d518069cde56b11a4bf.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ibd324210db7a4113a121f2f588dc25d8.dindex.zip.aes | Unknown |
| duplicati-bba8b548b9dff4be09f57812ae5671471.dblock.zip.aes | Unknown |
| duplicati-i9fb9b674b2564d1d90d228301bc0a28f.dindex.zip.aes | Unknown |
| duplicati-b33090ee19a174b2396e5eb8ac0d02bff.dblock.zip.aes | Unknown |
| duplicati-i0babc3d2054a446d8ebea8dd9c53e1fc.dindex.zip.aes | Unknown |
| duplicati-bd6af07dbbebd43cfa2be3e887c3c1b84.dblock.zip.aes | Unknown |
| duplicati-iee34985752fa4ebfba69d9ceb6cfd6e6.dindex.zip.aes | Unknown |
| kxmlgui5.mo | Unknown |
| knotifications5_qt.qm | Unknown |
| kwalletd5.mo | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| knotifyconfig5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kservice5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| duplicati-b00b204d857ee4bc3bdf6dc59e4498cf7.dblock.zip.aes | Unknown |
| duplicati-i0b344bcf99b540fc894735c1c50cec47.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b38335a8001fb4483a21f7e0df8dcd0b8.dblock.zip.aes | Unknown |
| duplicati-i704fb3515a1a4c78a54fa5e5a2e01917.dindex.zip.aes | Unknown |
| duplicati-ba1ee0209ca184fe0a3c22613b87f681c.dblock.zip.aes | Unknown |
| duplicati-ib47fd253602348e0b761ebac5a61ad64.dindex.zip.aes | Unknown |
| duplicati-b056da31c183f47aebc54f9aba3e1f5c2.dblock.zip.aes | Unknown |
| duplicati-i7a8e970d535c4ef09467fa52d44b7077.dindex.zip.aes | Unknown |
| duplicati-bc1df78599b24496ba1135820273c2faf.dblock.zip.aes | Unknown |
| duplicati-i8ece3e4a0f5f44a0936641a972d4fda3.dindex.zip.aes | Unknown |
| duplicati-b561fe9e5865742e2b24cadd167502026.dblock.zip.aes | Unknown |
| duplicati-ia38beab991de438194259ada5753569e.dindex.zip.aes | Unknown |
| duplicati-bd155cfa8ee0f4679a3c00f8798b6dd27.dblock.zip.aes | Unknown |
| duplicati-iafae556cade641919d3d6e4829fe453c.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b047f48ada765412f8146dc20c7024241.dblock.zip.aes | Unknown |
| duplicati-iee1bd1daba2b426c801661235b18dee0.dindex.zip.aes | Unknown |
| duplicati-bfb9cd36ccf4444fc9540a6ff5be7f100.dblock.zip.aes | Unknown |
| duplicati-iad05c84729d049268b9f8abe7882dd7e.dindex.zip.aes | Unknown |
| duplicati-bb4d8e190b9da445088f02733796f39c5.dblock.zip.aes | Unknown |
| duplicati-i44173c3abd2a4062ae9dea16ae3d2197.dindex.zip.aes | Unknown |
| duplicati-b5908a9baf0c04070ae0e0b0d311a55e2.dblock.zip.aes | Unknown |
| duplicati-i1455377a336d4264bd7443bd69e1f2fc.dindex.zip.aes | Unknown |
| duplicati-b34fb77e4c3234392a55b009213a0f80a.dblock.zip.aes | Unknown |
| duplicati-i17e9135d6fa646ab8021a3f27ed87d1e.dindex.zip.aes | Unknown |
| duplicati-b67a26d9d26c34645af6f4c4ba505e53a.dblock.zip.aes | Unknown |
| duplicati-bb840b24832bf44feac2bdb99124a7ea4.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i6d7d7d76ca8b4a44bf74fd6cfe06f5c5.dindex.zip.aes | Unknown |
| duplicati-b81e92f52f9974e49a422276562fbbf31.dblock.zip.aes | Unknown |
| kitemviews5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| kwalletd5.mo | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kiconthemes5.mo | Unknown |
| kio5.mo | Unknown |
| kservice5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| knewstuff5.mo | Unknown |
| kservice5.mo | Unknown |
| kinit5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| libkpackage5.mo | Unknown |
| kxmlgui5.mo | Unknown |
| duplicati-if9dc6de7e6214489b1d4ea520261a4f1.dindex.zip.aes | Unknown |
| duplicati-bb310dff3dcd44ee5b43b057f1026e78a.dblock.zip.aes | Unknown |
| duplicati-idcf1b55bb5dd4f29882925f5b69e0eaa.dindex.zip.aes | Unknown |
| duplicati-bdeb701923c3d44a8acb6bce9aeafc152.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-if313f29ef7104fb5b15b8bf460976f29.dindex.zip.aes | Unknown |
| duplicati-b836629ff5d9b403dbefa5edc8f3f8ca7.dblock.zip.aes | Unknown |
| duplicati-ic1cae32482474041942a4841162d9394.dindex.zip.aes | Unknown |
| duplicati-b9ecfdf1055c7462ead83edf73f812401.dblock.zip.aes | Unknown |
| duplicati-i0a3c322fc37d462392ffa2e4b76c6a95.dindex.zip.aes | Unknown |
| duplicati-b77fa50f1bf8e4c9abfc0066beea6f09f.dblock.zip.aes | Unknown |
| duplicati-i9bdb8a6a99334ccd810f16abcb500eb1.dindex.zip.aes | Unknown |
| duplicati-ba11a1a489ad343ba95ac702a60019905.dblock.zip.aes | Unknown |
| duplicati-b9db8a17497bb44589453b120e389b078.dblock.zip.aes | Unknown |
| duplicati-i22d9d96178ac4925aee739b60e2bb818.dindex.zip.aes | Unknown |
| duplicati-b009a8781ac0249fa8353d4de968d2694.dblock.zip.aes | Unknown |
| duplicati-i2c88d5fa49ee4536890089df5a2bd145.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b225fb7b366f7401e8ba5d0f40d3026ef.dblock.zip.aes | Unknown |
| duplicati-ie4f6225bac884994a50689b534d0e9f8.dindex.zip.aes | Unknown |
| filter_greyscale.yml | Unknown |
| filter_audiowave.yml | Unknown |
| consumer_multi.yml | Unknown |
| filter_mono.yml | Unknown |
| filter_transition.yml | Unknown |
| knotifications5_qt.qm | Unknown |
| knewstuff5.mo | Unknown |
| filter_rescale.yml | Unknown |
| filter_fieldorder.yml | Unknown |
| knotifyconfig5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| filter_mirror.yml | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| filter_region.yml | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| filter_obscure.yml | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| sonnet5_qt.qm | Unknown |
| ktextwidgets5.mo | Unknown |
| duplicati-i6dbc089002db486da938d4bd2d38ab83.dindex.zip.aes | Unknown |
| duplicati-b15c2bcbc17e647c496a3124cdfa5226b.dblock.zip.aes | Unknown |
| duplicati-i7874b95e2c7947c9af324757c0ad22e6.dindex.zip.aes | Unknown |
| duplicati-bf09bf8ae674a47dfac8fdc4c76d22867.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i0692b340020e498bb8c6164c6455812d.dindex.zip.aes | Unknown |
| duplicati-b9b29075d16db45718b1487dc6ddef157.dblock.zip.aes | Unknown |
| duplicati-ic1db246ab47344d9acfaaa3163b02cd8.dindex.zip.aes | Unknown |
| duplicati-b86f4483130df4bfd809f55cdf08fc75b.dblock.zip.aes | Unknown |
| duplicati-ie0426186d9c44392a4119027890d3a89.dindex.zip.aes | Unknown |
| duplicati-b6eaaf1adb1db4f7c83ff655563552c06.dblock.zip.aes | Unknown |
| duplicati-i0c859b2414cd44b7b2809ff38305bfb4.dindex.zip.aes | Unknown |
| duplicati-b2dcfc92698fe4713b65104861b25c8be.dblock.zip.aes | Unknown |
| duplicati-i86c2a6af57914ae1909e11e30630e5cc.dindex.zip.aes | Unknown |
| duplicati-b00ce2b4ad1ed40ad9fc4f478a6ac63e7.dblock.zip.aes | Unknown |
| duplicati-i8fecefb495b04f0e937709e0ceead0a3.dindex.zip.aes | Unknown |
| duplicati-b00f05464797a47c895411678c4ccb9af.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ib9db85bfe83a4a9ba64e3624fb4f28fe.dindex.zip.aes | Unknown |
| duplicati-b2368a6c61280475f9f7051fbaec55a56.dblock.zip.aes | Unknown |
| duplicati-ibb9bd875e46f4fd9ad256fb8cc428471.dindex.zip.aes | Unknown |
| duplicati-beace9e7e8c354fecb1a9d495dea6226f.dblock.zip.aes | Unknown |
| duplicati-i5b8b6e0851504cbaa5ae8e133e8ceddc.dindex.zip.aes | Unknown |
| duplicati-bb8fff2a0d1af443da29db378d1daf095.dblock.zip.aes | Unknown |
| duplicati-if2b1e0d6285f4682b16dbe575b624938.dindex.zip.aes | Unknown |
| duplicati-ba543c502ff7e47c1b384d541313bdd1d.dblock.zip.aes | Unknown |
| duplicati-id172c90404cd4372ae3bf1c167703c05.dindex.zip.aes | Unknown |
| duplicati-b52c0d2e121064e898ee8a81af5399314.dblock.zip.aes | Unknown |
| duplicati-i83d00a74192c45dca9ecab0839830aa3.dindex.zip.aes | Unknown |
| duplicati-bf28d9666b2cf48fab8c868a335f899e3.dblock.zip.aes | Unknown |
| libkconfigplugin.dll | Unknown |
| libkconfigplugin.dll.a | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| qmldir | Unknown |
| duplicati-i5bfbd24ebf554e9a810fb8628a7f2c04.dindex.zip.aes | Unknown |
| duplicati-bcda14e148e86484986b230582fd5499c.dblock.zip.aes | Unknown |
| duplicati-i6cb0033d1229496fb2074d6eea7d438a.dindex.zip.aes | Unknown |
| duplicati-b868cb379afaa477db02ccf6d75822feb.dblock.zip.aes | Unknown |
| duplicati-ic1104dd433474979bc9b2a065fcc5892.dindex.zip.aes | Unknown |
| duplicati-bc393f9a7026247d9be1ed87be93f6cec.dblock.zip.aes | Unknown |
| duplicati-i187d37e853cd41edb4acbcdef2ba8b02.dindex.zip.aes | Unknown |
| duplicati-b3656e56fa3654050b2dfa9c69e4c49d5.dblock.zip.aes | Unknown |
| duplicati-i61524be083564780a98952e599eadb23.dindex.zip.aes | Unknown |
| duplicati-bb645b486334c478e9538a7b645bef179.dblock.zip.aes | Unknown |
| duplicati-iadc6b365c0a946158e532b53ec21f989.dindex.zip.aes | Unknown |
| duplicati-bf0acc25fe0324af8a530dee20a5b8521.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ifdab049e84934405b21b6093290a82ac.dindex.zip.aes | Unknown |
| duplicati-bf15b43ad5c20451a95fe8ea0c3e32483.dblock.zip.aes | Unknown |
| duplicati-i6a434367eb7c41198aa6ad14fa28b740.dindex.zip.aes | Unknown |
| duplicati-b0fe41663246546d2abca7ef0f8909138.dblock.zip.aes | Unknown |
| duplicati-ia54e6acca06a45f5bdae0bebe7bed0b5.dindex.zip.aes | Unknown |
| duplicati-b8198f1d697e844049f0a0c1f1317779f.dblock.zip.aes | Unknown |
| duplicati-i7a3cfb8e9cdb47b097fc1df243a593ce.dindex.zip.aes | Unknown |
| duplicati-b70ec4903704042f7afacc70f08bf0123.dblock.zip.aes | Unknown |
| duplicati-ifc6270bd8ca043f0bdc91bf3b7068678.dindex.zip.aes | Unknown |
| duplicati-b3247048ed3bd49e7bb02e30ec97b11bd.dblock.zip.aes | Unknown |
| duplicati-i732e2689574f4477a50e5e31cb4b9bf9.dindex.zip.aes | Unknown |
| duplicati-bd25e636dc1a942ebb37ae879285d7775.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i92b0ccea48064fe7acbe247f2704ee7f.dindex.zip.aes | Unknown |
| duplicati-bc6038cd8043d4785aa2a6aa845026ab8.dblock.zip.aes | Unknown |
| duplicati-i26ca021c905f4409bc85cb22b4527d71.dindex.zip.aes | Unknown |
| duplicati-bb4f40a515abd49caa23274c74d43b4cb.dblock.zip.aes | Unknown |
| duplicati-i35b346061dd342528b5ad4f922bb652a.dindex.zip.aes | Unknown |
| duplicati-b22ad80b02af345f4afdbc462cb1309d1.dblock.zip.aes | Unknown |
| duplicati-i8d76939a1c0c4dc0a01f8ff9d6edbf69.dindex.zip.aes | Unknown |
| duplicati-bcb08d8da400e4f428466fac63b0dca7f.dblock.zip.aes | Unknown |
| duplicati-i71cb9adc9d614fa2954dc0fbd035fde3.dindex.zip.aes | Unknown |
| duplicati-b28f903eb16894575b95afdbeb87b11f1.dblock.zip.aes | Unknown |
| duplicati-icb9d4b8132474e61824e1b334bf07586.dindex.zip.aes | Unknown |
| duplicati-bcd1dafdbb3c74ed1b2ac604a01265e9b.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i0a3136266c134397be40bc802c63097e.dindex.zip.aes | Unknown |
| duplicati-b7c739435ea2649638c8df7ae57565385.dblock.zip.aes | Unknown |
| duplicati-i7afabb514097430a8100450dd6b9a5e5.dindex.zip.aes | Unknown |
| duplicati-b0c6a75015e174a65b48486f699657c8b.dblock.zip.aes | Unknown |
| duplicati-if812ecb10ccb4d4dbc4ca95d5548cb03.dindex.zip.aes | Unknown |
| duplicati-b3ff22fdf6b0b4b4da3a2964e985af498.dblock.zip.aes | Unknown |
| duplicati-ia85bcbe4a5454d49a305e1ec9fdc8100.dindex.zip.aes | Unknown |
| duplicati-ba47d84fe57104511b5611e2b95419618.dblock.zip.aes | Unknown |
| duplicati-ba7d1a2b7b6c94600ae209fdffc4a710b.dblock.zip.aes | Unknown |
| duplicati-ia0f9a6782e3e4f57a3eae7d2a7a708ba.dindex.zip.aes | Unknown |
| duplicati-b9c02ad38955e4c5a85cee18632c203a4.dblock.zip.aes | Unknown |
| duplicati-i60ab4d12ba414b31b6f7ce02dc85cf2d.dindex.zip.aes | Unknown |

147

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bd6476e18c9af42ecbd496a66c99c8b68.dblock.zip.aes | Unknown |
| duplicati-ba3c2a051fb4e4fd8865b3cd6fe5a519d.dblock.zip.aes | Unknown |
| duplicati-ie7a94e27e2ed482da0d7178b3f556cd7.dindex.zip.aes | Unknown |
| duplicati-b3e01bf7cf7d6472ea8b3f0af76a774e9.dblock.zip.aes | Unknown |
| duplicati-ife709abf77944ad7873d3e2aef0fae94.dindex.zip.aes | Unknown |
| duplicati-b13780feb94c541179589a9086511dacc.dblock.zip.aes | Unknown |
| duplicati-if51c46a39e0f4e20919b6ce084bac780.dindex.zip.aes | Unknown |
| duplicati-b8bd971f105104b6798ab354647ff1902.dblock.zip.aes | Unknown |
| duplicati-i8f4590f66fe74b35807c1f4d46f54aa1.dindex.zip.aes | Unknown |
| duplicati-bfbec73effde445acb7904ef62689d65c.dblock.zip.aes | Unknown |
| duplicati-i69e87a895f05471f8708a72c1c33b108.dindex.zip.aes | Unknown |
| duplicati-b8bb551ff0f144acf99ab9f6810f14a33.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ie7b19b17590745c88f082d57017ba43b.dindex.zip.aes | Unknown |
| duplicati-beca1f990497348b7bdcb0f37fd79bbcf.dblock.zip.aes | Unknown |
| duplicati-i19279cce2c7241a9b2ba41789260bb21.dindex.zip.aes | Unknown |
| duplicati-b286cfb5e5b6f499cb72487e182fb0584.dblock.zip.aes | Unknown |
| duplicati-i9f45e20160af45eabd2422b63f9e3304.dindex.zip.aes | Unknown |
| duplicati-b21d38999c0dc4df193313c328a74ea34.dblock.zip.aes | Unknown |
| duplicati-i7c13a1a86c8f4a68a092bb22b13dcbf4.dindex.zip.aes | Unknown |
| duplicati-b8c3a93a69b6b49beb289af3ff90cc9ac.dblock.zip.aes | Unknown |
| duplicati-ia1583407c19d4e458c6379f36751be87.dindex.zip.aes | Unknown |
| duplicati-b71f20657054f46878bbbf8b29f7a48fa.dblock.zip.aes | Unknown |
| duplicati-i53e475cf193445408febccf1a92a680b.dindex.zip.aes | Unknown |
| duplicati-i9b16d97a0f6a4fa8aad5d0d70b7c77c3.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i48d2cecc7c0b403e8b96ce9930faa6b1.dindex.zip.aes | Unknown |
| duplicati-i688aa035ad6d420183d2b9215fa89f9f.dindex.zip.aes | Unknown |
| duplicati-b0f719e449c314263857f9fad32966b10.dblock.zip.aes | Unknown |
| duplicati-bcab059d9fedb4b64b9de52776e446ff0.dblock.zip.aes | Unknown |
| duplicati-b1a56c42ce7e544e4bb5073f47624d223.dblock.zip.aes | Unknown |
| duplicati-i5236c97344144ac9a12d236875776019.dindex.zip.aes | Unknown |
| duplicati-id467839d77944e0882b12e6cfe0165a4.dindex.zip.aes | Unknown |
| duplicati-i3b22d127ed424e93bfc25e918540b2e3.dindex.zip.aes | Unknown |
| duplicati-b38390ba0f5c442a7b6ef0e4493398080.dblock.zip.aes | Unknown |
| duplicati-i8da29d4bde2d404ab2d730cded48b3a6.dindex.zip.aes | Unknown |
| duplicati-b3b086937da1047e4af99748fa1858081.dblock.zip.aes | Unknown |
| duplicati-i2e0363561c4d40ceba43d0900af70edc.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b1700017716c04bc6ae3480a21083c790.dblock.zip.aes | Unknown |
| duplicati-i5fdf2aa8e4e24eed8f95fb59f66c48a2.dindex.zip.aes | Unknown |
| duplicati-b8c23857e7a434198bfaad0d8b11340a2.dblock.zip.aes | Unknown |
| duplicati-i125893fa9d094f6aadde05b03601f84c.dindex.zip.aes | Unknown |
| duplicati-bc77695b32f184b2892c26e0b3585986a.dblock.zip.aes | Unknown |
| duplicati-i88828369aada4c41a52debc2f38d6dc6.dindex.zip.aes | Unknown |
| duplicati-bf811bfcb7502431d9e944e5826cefc96.dblock.zip.aes | Unknown |
| duplicati-i5b7a45f6af474b5fa2356c3aa9671d5c.dindex.zip.aes | Unknown |
| duplicati-bb9c518b2549046b39528ca1354ff7341.dblock.zip.aes | Unknown |
| duplicati-i934a135775ec4888a7f41d3f87cd6100.dindex.zip.aes | Unknown |
| duplicati-bc72890d77a474ea6aac2674aa0dc7fc5.dblock.zip.aes | Unknown |
| duplicati-i4beeaf1e14a641a99e7d59d6d29f24cc.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b1cc903d2a69d42e1b519672ee874ce75.dblock.zip.aes | Unknown |
| duplicati-id52fb94ffe5e41d2a4fbd0cf85199ddb.dindex.zip.aes | Unknown |
| duplicati-b4bcb7b1f935d4905a179b9221b0cb0cb.dblock.zip.aes | Unknown |
| duplicati-i16ada69b67524131a5ba270f76ea6e42.dindex.zip.aes | Unknown |
| duplicati-b1ff0e29d9cd049ccb1eecffbe54cf81a.dblock.zip.aes | Unknown |
| duplicati-ie045844cc9d4484ba82038415b5f9115.dindex.zip.aes | Unknown |
| duplicati-ba45c5163770b42118f293115c0bf96f1.dblock.zip.aes | Unknown |
| duplicati-ibfdcc30172ad4f98b0ed81a20c0ab92c.dindex.zip.aes | Unknown |
| duplicati-i69ed95cac39a498184724bb46d544391.dindex.zip.aes | Unknown |
| duplicati-b6f2b19873e6f4827aaf9167e5b8599c5.dblock.zip.aes | Unknown |
| duplicati-iafaa2e3d9d1740108cdf405a1938bfa2.dindex.zip.aes | Unknown |
| duplicati-iaee993375cc5493aab4476d6a5a7a0ec.dindex.zip.aes | Unknown |
| filter_luma.yml | Unknown |
| data_fx.properties | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| filter_data_show.yml | Unknown |
| loader.ini | Unknown |
| filter_brightness.yml | Unknown |
| filter_crop.yml | Unknown |
| loader.dict | Unknown |
| obscure.xml | Unknown |
| movit_glow.xml | Unknown |
| gamma.xml | Unknown |
| grain.xml | Unknown |
| rotation.xml | Unknown |
| movit_saturation.xml | Unknown |
| normalise.xml | Unknown |
| movit_diffusion.xml | Unknown |
| movit_mirror.xml | Unknown |
| duplicati-i02447aa67ce147d58b311502765d31e4.dindex.zip.aes | Unknown |
| duplicati-be090aa5b03f3460e87a4bb3bb59162ea.dblock.zip.aes | Unknown |
| duplicati-if7ae4942ac32484b9bc32bf4bfddf07e.dindex.zip.aes | Unknown |
| duplicati-b37aa5b251bdf4e369443bf60b7148656.dblock.zip.aes | Unknown |
| duplicati-ie6547b6856484cdbacc169416c445f86.dindex.zip.aes | Unknown |
| duplicati-b49d5615dedf74db68a03c17913dab287.dblock.zip.aes | Unknown |
| duplicati-i0f2260ae55a54a3a9fc4fe6f5784166f.dindex.zip.aes | Unknown |
| duplicati-b5eeb7cdbc1554f64a94bb0f6142fccee.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i88cc44e6327344a5b91e7509fba1190f.dindex.zip.aes | Unknown |
| duplicati-b0fede3fcb58a4c42a0d57365dc8f096b.dblock.zip.aes | Unknown |
| duplicati-i9ed71f31764f487299d17acba40a8d98.dindex.zip.aes | Unknown |
| duplicati-b3d65aa31ad0a4b608b54b83b93a0d24b.dblock.zip.aes | Unknown |
| duplicati-i56eda14aca0d41ea8115d02f09887881.dindex.zip.aes | Unknown |
| duplicati-b96f42318cef344a081b8d7f5cd183d44.dblock.zip.aes | Unknown |
| duplicati-ifdf9f699e4754d87b2178c122b4e0bfd.dindex.zip.aes | Unknown |
| duplicati-be264ea9866e040beaeafd804bb570d1a.dblock.zip.aes | Unknown |
| duplicati-ic2d37845a70f4d9687463e8f90f43c6a.dindex.zip.aes | Unknown |
| duplicati-b96cff64ba578474eb6da7c7080ebcb96.dblock.zip.aes | Unknown |
| duplicati-i3d601db5adb244138b0bf49900c177e5.dindex.zip.aes | Unknown |
| duplicati-b3af1acc87c854468941130b51bd09205.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i199635cc399440f68b9b2d43fd78e02d.dindex.zip.aes | Unknown |
| duplicati-ba9827b7a4cd04795908b1d590d47cadb.dblock.zip.aes | Unknown |
| duplicati-i0c4f7f032f5e497c9ddeb1766ed45e27.dindex.zip.aes | Unknown |
| duplicati-b5916e2a295044c0e841961700a04910e.dblock.zip.aes | Unknown |
| duplicati-b24094dcc947b40c3b3341c7b18035e89.dblock.zip.aes | Unknown |
| duplicati-i96b494c6fd374b7d81b22be51ffa2e75.dindex.zip.aes | Unknown |
| duplicati-b03af02a182294b8a8aef26c5e83f1e42.dblock.zip.aes | Unknown |
| duplicati-ic4259eb89da74b26849d18eefa80d8cb.dindex.zip.aes | Unknown |
| duplicati-b6b51e6f2c57f4feba46965f9d7ace5d8.dblock.zip.aes | Unknown |
| duplicati-ia74f07bda12c48d4a85da4f39ee42106.dindex.zip.aes | Unknown |
| duplicati-b22594b786a444cbf89dd4eaee3014c13.dblock.zip.aes | Unknown |
| duplicati-i2a6bdd7bf83d4d119ceef7eaf1a81163.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b4f7b85f1685845a283388297e3346399.dblock.zip.aes | Unknown |
| duplicati-i7ff2b640833043f9b2a3a2d477688bb8.dindex.zip.aes | Unknown |
| duplicati-b31f2fab9407243278f9f13b0a237b69e.dblock.zip.aes | Unknown |
| duplicati-i6ff827d1f2ed41e69429440d08286244.dindex.zip.aes | Unknown |
| duplicati-b7ef6fece140343daac1b0a061298a322.dblock.zip.aes | Unknown |
| duplicati-ic8e2b45c90d142799713284eb3be9f9b.dindex.zip.aes | Unknown |
| duplicati-b62f747264c134f8a9bf9cd27357f2a09.dblock.zip.aes | Unknown |
| duplicati-i75a9d5366fb646bd8502987c1876a98a.dindex.zip.aes | Unknown |
| duplicati-be93d823948bd4c38ab5902e68a60aebb.dblock.zip.aes | Unknown |
| duplicati-i43078e097ec44d1599284359dfc166c4.dindex.zip.aes | Unknown |
| duplicati-b0b6642042c184aaebbe7b3de724fd516.dblock.zip.aes | Unknown |
| duplicati-i66e0a1f047d5480d8e4570bc8be2660f.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b0e58a60386264c8bb372a7b5c10df4d3.dblock.zip.aes | Unknown |
| duplicati-i8e39b730fa724a8ea1440e4d5e2557d7.dindex.zip.aes | Unknown |
| duplicati-bb6931d721d1d4cea8d67c1ed102cc18e.dblock.zip.aes | Unknown |
| duplicati-ia3d279d0f95c4326aea97ab6b14a4046.dindex.zip.aes | Unknown |
| duplicati-bb1c02d017c314f49a468987d8960eec9.dblock.zip.aes | Unknown |
| aliases | Unknown |
| icons | Unknown |
| duplicati-i1058841e612e4b69a99f9408c84e50aa.dindex.zip.aes | Unknown |
| duplicati-b6a6d87673e6b4fabb78cd482ccf573c3.dblock.zip.aes | Unknown |
| duplicati-i9bdd1af67736493b8ce89bb0a280309e.dindex.zip.aes | Unknown |
| duplicati-b4236c5f8ef884dd381681106447d7827.dblock.zip.aes | Unknown |
| duplicati-i063d9ffcfac144cb88c212a4031caab1.dindex.zip.aes | Unknown |
| duplicati-b89546318b6c54fc698bef81ea9d4769f.dblock.zip.aes | Unknown |
| duplicati-i0adba2cf3cb0468b8f93bd2da6990db4.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bb2dd9566f4de4af18736ff8017251d49.dblock.zip.aes | Unknown |
| duplicati-idd769734690c40b69fd870548528f199.dindex.zip.aes | Unknown |
| duplicati-b0da2671105074841bd457d55442ccecb.dblock.zip.aes | Unknown |
| duplicati-icef3f6fba60147e59bfc6fc06ede0d58.dindex.zip.aes | Unknown |
| duplicati-b999800e129a64ab4be40889410d3429e.dblock.zip.aes | Unknown |
| duplicati-ia3c1dbed522a44a3b44729816804eb61.dindex.zip.aes | Unknown |
| duplicati-b89d746a7aeb141dcabb70e0458832472.dblock.zip.aes | Unknown |
| duplicati-id76971ca5f984edd97c82a9cbfb8cc01.dindex.zip.aes | Unknown |
| duplicati-b501f78d185fe407daf4436e9c3531448.dblock.zip.aes | Unknown |
| duplicati-i510dc3ed41ea4148a670faf42de32c0d.dindex.zip.aes | Unknown |
| duplicati-b95407b092d604f148203cf42e357f367.dblock.zip.aes | Unknown |
| duplicati-i4ff95c1b8d0c4b64abcb8993d6688514.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b06658453d6f942c39df6197ebda82133.dblock.zip.aes | Unknown |
| duplicati-i51859fbee8be4288a656f7e2a380d5e5.dindex.zip.aes | Unknown |
| duplicati-b5baff0ca21044f9f89d03e89a53ca847.dblock.zip.aes | Unknown |
| duplicati-i699bde4958764a6eaded38f414658102.dindex.zip.aes | Unknown |
| duplicati-bc10953b7e02246749cef59a7fdfee13f.dblock.zip.aes | Unknown |
| duplicati-i711d8042a440496f9fa97acb7715cb9e.dindex.zip.aes | Unknown |
| duplicati-bb5cf7342aa6a4c3ca2b5fd481e67136d.dblock.zip.aes | Unknown |
| duplicati-i67b616bfdd024e1dad6a32428d9f2c5e.dindex.zip.aes | Unknown |
| duplicati-b43d064788acd48afa3528ead07673b86.dblock.zip.aes | Unknown |
| duplicati-i1d20601c3b52482abc08d2914087960a.dindex.zip.aes | Unknown |
| duplicati-b3a9126b3d9f3479fbeba0f0d5ff1f59a.dblock.zip.aes | Unknown |
| duplicati-i3f08663241704a7baa5486952bd8ed28.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b3d5d1f913fbb4796b062e23aaf1fbbf5.dblock.zip.aes | Unknown |
| duplicati-i245f7d15bca64df2b879ef16edb27d24.dindex.zip.aes | Unknown |
| duplicati-b40e6e367c2c9402ab81f21da3d6d0673.dblock.zip.aes | Unknown |
| duplicati-i5b00713f402d4dd6a9f46a603db70f3e.dindex.zip.aes | Unknown |
| duplicati-b3655a7582427452785b6fa4c6ad6aafe.dblock.zip.aes | Unknown |
| duplicati-iab698f9ef59a42d6ade78d7ece9e5ce1.dindex.zip.aes | Unknown |
| duplicati-ba0c946d2b0fe47d78ea3105927ac5f0c.dblock.zip.aes | Unknown |
| duplicati-icefffd188758495cb484800fd451ef15.dindex.zip.aes | Unknown |
| duplicati-b2d5beb5f7cd84a0bbcfb22847e7db0a2.dblock.zip.aes | Unknown |
| duplicati-i842319d11c244cadba73f6545f8b79ea.dindex.zip.aes | Unknown |
| duplicati-b9c9aae4999834fca9f224d074783e477.dblock.zip.aes | Unknown |
| duplicati-i7b6c1660dbda43b9b9bc88ac51f92529.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b6ad0ee2bbb24412ea1a031184f2f5de6.dblock.zip.aes | Unknown |
| duplicati-if745224ab3a34acd969a67e642e7d395.dindex.zip.aes | Unknown |
| duplicati-b14257a4e582944a19a9cfa08516d6348.dblock.zip.aes | Unknown |
| duplicati-ic7aaf2f50fc54f4eb9e87975cd602d4a.dindex.zip.aes | Unknown |
| duplicati-b787f2c25170e4678868935e6a64b9b82.dblock.zip.aes | Unknown |
| duplicati-iff8dfec3d4674a4da5853553f41fec9a.dindex.zip.aes | Unknown |
| duplicati-ba62ae3356a3d4793b400bb8a6edb734f.dblock.zip.aes | Unknown |
| ToolMenuButton.qml | Unknown |
| TreeViewItemDelegateLoader.qml | Unknown |
| knotifications5_qt.qm | Unknown |
| knewstuff5.mo | Unknown |
| kservice5.mo | Unknown |
| TextInputWithHandles.qml | Unknown |
| kxmlgui5.mo | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| sonnet5_qt.qm | Unknown |
| ktextwidgets5.mo | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| TreeViewItemDelegateLoader.qmlc | Unknown |
| TextHandle.qml | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| knotifyconfig5.mo | Unknown |
| TextSingleton.qml | Unknown |
| ToolMenuButton.qmlc | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-if7212c17c12c4c5a9b050065bfb8c505.dindex.zip.aes | Unknown |
| duplicati-b4a32adb87604401b8accdfd84da69ae0.dblock.zip.aes | Unknown |
| duplicati-id673fc289d3e488dab0f1ad846140ff2.dindex.zip.aes | Unknown |
| duplicati-b24a9be1f72544841a7036b2242c5c2a2.dblock.zip.aes | Unknown |
| duplicati-ife175aa9c9554f4d8b02a09659da5ede.dindex.zip.aes | Unknown |
| duplicati-bdf64aa9fd4fa4879953dfc5a17a9d4ae.dblock.zip.aes | Unknown |
| duplicati-i60d8278eb7fc4161b63ceec857b9220b.dindex.zip.aes | Unknown |
| duplicati-b64de0e54db3140ac92f3654c3ca89f0e.dblock.zip.aes | Unknown |
| duplicati-i2724f7fc5e1c494a85750aa15a5cfd9f.dindex.zip.aes | Unknown |
| duplicati-ic1023fc457dd4fe3bd31a8058367d932.dindex.zip.aes | Unknown |
| duplicati-b9724429630ad4551922153cbe0c75b62.dblock.zip.aes | Unknown |
| duplicati-icedaf3b1ee954e438c8a29e54711cb89.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b1842d4aab74f4d0a89dc84b3c993f0bd.dblock.zip.aes | Unknown |
| duplicati-i8c2aeab75077417a98323b1f3a8b3d82.dindex.zip.aes | Unknown |
| duplicati-b9d356931aeab4b3f95646f9722f60641.dblock.zip.aes | Unknown |
| duplicati-i6a3957bb1fe5480b98d90e9d797c2ed5.dindex.zip.aes | Unknown |
| duplicati-b75829b5923a641b6b260af5379faf6d6.dblock.zip.aes | Unknown |
| duplicati-i9bd6a7a85e25441f9d9a1e6bcbbaad47.dindex.zip.aes | Unknown |
| duplicati-bce0cb5ede956414b9eafa1bae1add4c0.dblock.zip.aes | Unknown |
| duplicati-id870ccad477e40fa913f03cfd377b40f.dindex.zip.aes | Unknown |
| duplicati-b8d88400dad844cdbbd6803bc20a26794.dblock.zip.aes | Unknown |
| duplicati-ic36282c4cb164f98bbb1490f68f0fbb9.dindex.zip.aes | Unknown |
| duplicati-b58715220ffc84a0cb1a76d2ee7039b8e.dblock.zip.aes | Unknown |
| duplicati-ie6ee02cd38f1496e9f264af206f1fa90.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bcc51fc460c0547388ef41541dbb1190e.dblock.zip.aes | Unknown |
| duplicati-id66b958fd3a547e79ce86e2418be14eb.dindex.zip.aes | Unknown |
| duplicati-be97481985c7e4b018f92c2e93dd6859c.dblock.zip.aes | Unknown |
| duplicati-ic31388d30b784acaad9f4246c6e9b9fb.dindex.zip.aes | Unknown |
| duplicati-b8a0f64f70931436b8c3b96e55dd794c2.dblock.zip.aes | Unknown |
| duplicati-i244dee04db8246b492778229efeb56ef.dindex.zip.aes | Unknown |
| duplicati-bff4bb87e0d0241849b8ff3c8da5c35f8.dblock.zip.aes | Unknown |
| duplicati-i16deb0f786ac4c2792176e9281f2463e.dindex.zip.aes | Unknown |
| duplicati-b9d1b9c9d815d4ec0b96abf9346032dff.dblock.zip.aes | Unknown |
| duplicati-i8c8253c29936427e8f36dfc5e4c1cb4e.dindex.zip.aes | Unknown |
| duplicati-baafdac449f464dca8b3df3c21bebcef1.dblock.zip.aes | Unknown |
| duplicati-i43439e6826d64de98cd67631b21b71f5.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ba90356cff43e4856a2673c9fff1f6be6.dblock.zip.aes | Unknown |
| duplicati-ic663964e5b924303906f4a00a4aa4a43.dindex.zip.aes | Unknown |
| duplicati-b5904593b20054a4299de640698d65be9.dblock.zip.aes | Unknown |
| duplicati-ia8b3db257f904846826f1b0be42d66ad.dindex.zip.aes | Unknown |
| duplicati-b509e062724e94a11b8b2b0c449fc399f.dblock.zip.aes | Unknown |
| duplicati-iea8fac1881e24696a01040f921fc2687.dindex.zip.aes | Unknown |
| duplicati-b52a80a67a700405e946fefc115bfac6b.dblock.zip.aes | Unknown |
| duplicati-icf18df2071b349a581b8a2f7e1c98036.dindex.zip.aes | Unknown |
| duplicati-b501a36bc859346dcbf59fdde562d983a.dblock.zip.aes | Unknown |
| duplicati-i703963d6ff7c47cc950e73c8624db3cb.dindex.zip.aes | Unknown |
| duplicati-bb5cd7e50fa414d54b0b43d582233a553.dblock.zip.aes | Unknown |
| duplicati-i6ed21c69967c4909b2df19e68f9b6fed.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bd10297ccf0a049e29f8a2e75c5f51f84.dblock.zip.aes | Unknown |
| example.properties | Unknown |
| etv.properties | Unknown |
| data_fx.properties | Unknown |
| obscure.properties | Unknown |
| border.properties | Unknown |
| duplicati-i93e5e6264a8841b8838b753b916f59c3.dindex.zip.aes | Unknown |
| duplicati-b352c151b3db445f2b2a9ac584e246f4c.dblock.zip.aes | Unknown |
| duplicati-i8e3d4309401b4fc4a723cb6b4eea7c5d.dindex.zip.aes | Unknown |
| duplicati-bcba9fc635351443eae2d7ea06d81bb32.dblock.zip.aes | Unknown |
| duplicati-i5cc5169641d7464a8d6697152ce45bc8.dindex.zip.aes | Unknown |
| duplicati-b16f910bfe8c046beb003e53f27889bec.dblock.zip.aes | Unknown |
| duplicati-ie487427429b647df99588fd2b9835cbe.dindex.zip.aes | Unknown |
| duplicati-b739d47b5b655401e80d9ead423accf01.dblock.zip.aes | Unknown |
| duplicati-i29bf381f485e4366ad97e0eee404c177.dindex.zip.aes | Unknown |
| duplicati-bff49661f1c3d4dd988acc2c53ce8b498.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i4cbcf2a806114d308de7e8f990f65bd5.dindex.zip.aes | Unknown |
| duplicati-b2bd937b5980e40baa857941320ca0171.dblock.zip.aes | Unknown |
| duplicati-i8c97e08cf8fd47a8b4b85a98307041ab.dindex.zip.aes | Unknown |
| duplicati-bd075367016d1435db358da1a1af63a46.dblock.zip.aes | Unknown |
| duplicati-ibfe6cb8dba624f3aa00a85411ec2567a.dindex.zip.aes | Unknown |
| duplicati-b0afb80ca089c41f08b2c8c0f6c8213bf.dblock.zip.aes | Unknown |
| duplicati-i485a0104a2484a1eb251532fda5f56a8.dindex.zip.aes | Unknown |
| duplicati-b4162434883b640cfb936f6f8f613c94c.dblock.zip.aes | Unknown |
| duplicati-b3859d7e8206c49cf8cf4ec5d1074d72b.dblock.zip.aes | Unknown |
| duplicati-if889a4bff50a4a33a6ac0e679ed11868.dindex.zip.aes | Unknown |
| duplicati-bc3b01e3d30c34295a96997ae1e2b880b.dblock.zip.aes | Unknown |
| duplicati-i9368359540e14564a261ac0bcb8fb65a.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b8d00a2c9e8e84f86b1e2d320f1186534.dblock.zip.aes | Unknown |
| duplicati-ia0cf831fc16f44e4aa4f22fcfc8ec220.dindex.zip.aes | Unknown |
| filter_qtblend.yml | Unknown |
| producer_kdenlivetitle.yml | Unknown |
| obscure.properties | Unknown |
| filter_lightshow.yml | Unknown |
| etv.properties | Unknown |
| transition_vqm.yml | Unknown |
| kf5_entry.desktop | Unknown |
| transition_qtblend.yml | Unknown |
| producer_qimage.yml | Unknown |
| filter_audiospectrum.yml | Unknown |
| data_fx.properties | Unknown |
| filter_audiowaveform.yml | Unknown |
| producer_qtext.yml | Unknown |
| duplicati-i77cc047836af42679b5ccd771e4ad5f9.dindex.zip.aes | Unknown |
| duplicati-bad539900031945ac98215d7c6f421baa.dblock.zip.aes | Unknown |
| duplicati-i95eb39d64de64c35981ba10fc2db45b8.dindex.zip.aes | Unknown |
| duplicati-b1743cdf8cb164fb1969840ac2bd93757.dblock.zip.aes | Unknown |
| duplicati-ie798c0b16dd049a5979dafdde325661a.dindex.zip.aes | Unknown |
| duplicati-b9ebc284db6bf449ea8e3daafe63fa0da.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ie3e0be28cbd9421fad58599bd8aa9de7.dindex.zip.aes | Unknown |
| duplicati-bbb02cc3cde264eb8a5a5f7844ee6f3b3.dblock.zip.aes | Unknown |
| duplicati-i08496e1764fc430ab7753467c860e738.dindex.zip.aes | Unknown |
| duplicati-b5cdcba7d212c4fc9be5e70bf35a3e2f1.dblock.zip.aes | Unknown |
| duplicati-i07e42ec6c8f04c7ea8cd9ea017def670.dindex.zip.aes | Unknown |
| duplicati-b9ebd38cdec464cbc9fc41b70babf325c.dblock.zip.aes | Unknown |
| duplicati-i0649987faac24bbea984f1edc2bfaa2f.dindex.zip.aes | Unknown |
| duplicati-b9dcfa1069e8c44ada556075652695209.dblock.zip.aes | Unknown |
| duplicati-b70cb0b8f5d004533bfc6d91ca68ab2c6.dblock.zip.aes | Unknown |
| duplicati-i020d239c56c24a50b390e2d3ce753ea3.dindex.zip.aes | Unknown |
| duplicati-bb57f0e0dbf454e3cbf50df9fa7d8c63b.dblock.zip.aes | Unknown |
| duplicati-i4bb0dcf6af334c00b87888683fb31ba0.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b85f43d6f8fc740d2a409cf752489643e.dblock.zip.aes | Unknown |
| duplicati-i25079e5004a8404aaca60fd4ba1289bd.dindex.zip.aes | Unknown |
| duplicati-b14e7ccdd055b461086f798e749f1e821.dblock.zip.aes | Unknown |
| duplicati-ibefc1667d6ca46c2a98a8567046341de.dindex.zip.aes | Unknown |
| duplicati-b01c42da6f552486db4dbf6c0095d9f82.dblock.zip.aes | Unknown |
| duplicati-ib773c78f84c646a8af26f61bfb10994a.dindex.zip.aes | Unknown |
| duplicati-b284a1a2a736048698818edd862a6d84b.dblock.zip.aes | Unknown |
| duplicati-b91fcdfe1472343b8ac28e9ac3695cb64.dblock.zip.aes | Unknown |
| duplicati-icae4f81ff4d14671bbedfcdce6500dd4.dindex.zip.aes | Unknown |
| duplicati-b91051843eedc43a4963efb5ef80b5a2f.dblock.zip.aes | Unknown |
| duplicati-i8c2efda58e534a748afd31ea2893e180.dindex.zip.aes | Unknown |
| duplicati-b80fb17fe33bc4219b2079a91dbe8b604.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i4c4a0966c5044d0fa171230eb8a90c9d.dindex.zip.aes | Unknown |
| duplicati-bf5c5ac831ea74c2190d030b9c85dd845.dblock.zip.aes | Unknown |
| duplicati-i02d2da49284e4174b0ec038807fa9999.dindex.zip.aes | Unknown |
| duplicati-bd5c4d176e50e48c3874b65ed49bb8389.dblock.zip.aes | Unknown |
| duplicati-i6a0ec62699534e15872866f222adaec3.dindex.zip.aes | Unknown |
| duplicati-b5eb508c2bc654b788b3d2324eac4deb1.dblock.zip.aes | Unknown |
| duplicati-i4e395dd22f964057ae66b4ff164eb374.dindex.zip.aes | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kitemviews5_qt.qm | Unknown |
| MenuBarStyle.qmlc | Unknown |
| TableViewStyle.qml | Unknown |
| kxmlgui5.mo | Unknown |
| SwitchStyle.qml | Unknown |
| knotifications5_qt.qm | Unknown |
| MenuStyle.qmlc | Unknown |
| ProgressBarStyle.qmlc | Unknown |
| HandleStyleHelper.qml | Unknown |
| kiconthemes5.mo | Unknown |
| ki18n5.mo | Unknown |
| knewstuff5.mo | Unknown |
| SwitchStyle.qmlc | Unknown |
| knotifyconfig5.mo | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| ScrollViewStyle.qmlc | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
| --- | --- |
| MenuBarStyle.qml | Unknown |
| PieMenuStyle.qmlc | Unknown |
| duplicati-b48a74f7a34c94dc4b3462087e7c4ad9f.dblock.zip.aes | Unknown |
| duplicati-i6b2dfc4f648146838166fc0a6f27d3ea.dindex.zip.aes | Unknown |
| kservice5.mo | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| ktextwidgets5.mo | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| kinit5.mo | Unknown |
| knotifyconfig5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| knewstuff5.mo | Unknown |
| duplicati-i15b7f345a94c41b292f0e7ebfc4ab4f8.dindex.zip.aes | Unknown |
| duplicati-be7ad3a299f3e40a88d9143530da9bd73.dblock.zip.aes | Unknown |
| duplicati-i345d1a36382c4b1589565a163c8b3638.dindex.zip.aes | Unknown |
| duplicati-b62f911168b9e4ef29c2011fe5826460e.dblock.zip.aes | Unknown |
| duplicati-i510b675f87cb4b01a15966fbf011cd6f.dindex.zip.aes | Unknown |
| duplicati-bebb7bdf5aaef4b06a1b9eb05fb9e5e98.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i1fd2f9d9b0b94cf998a784b47b9abc65.dindex.zip.aes | Unknown |
| duplicati-bf0b5543e3a0f4f819222d65285053b0e.dblock.zip.aes | Unknown |
| duplicati-bb754a4ace6b64642a5f6c6b4b08cba1f.dblock.zip.aes | Unknown |
| duplicati-ia36ac2041d0141529bdf9f6ac5ed8fc4.dindex.zip.aes | Unknown |
| duplicati-b02c09539dc9546f689e977f018d3822c.dblock.zip.aes | Unknown |
| duplicati-i84d098c3dd444788bedcfb013222ea0a.dindex.zip.aes | Unknown |
| duplicati-b5b821a469ab5495b82fc7b1b869123f1.dblock.zip.aes | Unknown |
| duplicati-i70f60bd544f349019442d17604c1694b.dindex.zip.aes | Unknown |
| duplicati-be0b727b85ad441578e55f2f76c109fb6.dblock.zip.aes | Unknown |
| duplicati-i9e36d77ff642478c84b8fab285ced4a9.dindex.zip.aes | Unknown |
| duplicati-bcf46e2a0b28c4c3fb471e32107bee5d9.dblock.zip.aes | Unknown |
| duplicati-i335737063c404b499b1090475611f27f.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bdf32386c2be1459a813360bb062f98e5.dblock.zip.aes | Unknown |
| duplicati-i2afdf78c9f55412eb1c7747baf0cc12b.dindex.zip.aes | Unknown |
| duplicati-b5c5a39bf41f94ab3a7e4e64cc582e64f.dblock.zip.aes | Unknown |
| duplicati-i66c03d862efd42b8904034ef4defc2b9.dindex.zip.aes | Unknown |
| duplicati-b5c4b4ff2363d4adfa6fb42ef1e80938d.dblock.zip.aes | Unknown |
| duplicati-i159775de805c40ab893b84ae51f6a9a8.dindex.zip.aes | Unknown |
| duplicati-bb548d7ba9c584513bcb1d1bd3ef145c0.dblock.zip.aes | Unknown |
| duplicati-i243ef3a213ba4d00bdf279ce1a924050.dindex.zip.aes | Unknown |
| duplicati-be4f1fe4091f84650b4bd69c6560aeb20.dblock.zip.aes | Unknown |
| duplicati-i20d977abbb2e436abfc06737676517f8.dindex.zip.aes | Unknown |
| duplicati-b3740a4c066844ff9ad21324e5a3aa5cc.dblock.zip.aes | Unknown |
| duplicati-i40a772783013468d835059f64ceffd49.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-be809cdebd1714c30ae32fd52e7b0d43b.dblock.zip.aes | Unknown |
| duplicati-i2b3c0540ad7e4dc382c725c17f2e69ef.dindex.zip.aes | Unknown |
| duplicati-b8927373f1b9e49ccadf8d56e2307198c.dblock.zip.aes | Unknown |
| duplicati-iee7faa77cee44f44ac88d562d196beb2.dindex.zip.aes | Unknown |
| duplicati-b1dbe9b0d86b34adfa05f687dd776de0f.dblock.zip.aes | Unknown |
| duplicati-ie8b4967a50964cd7a9fdbcb9da480b3c.dindex.zip.aes | Unknown |
| duplicati-b0f6b666a996642b497d240b84c7e0676.dblock.zip.aes | Unknown |
| duplicati-i00fbf40f58f54019b8955974f5a99ef8.dindex.zip.aes | Unknown |
| duplicati-b2cf9551f2682477da98d2571a5c35743.dblock.zip.aes | Unknown |
| duplicati-i0cbe448d19c04edf9de53e135ebf5a8b.dindex.zip.aes | Unknown |
| duplicati-b130d77c9967e4297b28da4d8570c9702.dblock.zip.aes | Unknown |
| duplicati-i20b85223189a45e3ae9d1974ab08aa6e.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|-----------|-----------|
| duplicati-bf708398c3bd84b5082656d37775a077d.dblock.zip.aes | Unknown |
| duplicati-icf1c64dc2a674edba03fa3a1a546d04a.dindex.zip.aes | Unknown |
| duplicati-b1f262d61725d40ccaa574a8991da9227.dblock.zip.aes | Unknown |
| duplicati-i87739f48126c442bad1877796aa410a7.dindex.zip.aes | Unknown |
| duplicati-bf54acf3866244dd49ed66e70835607c9.dblock.zip.aes | Unknown |
| duplicati-i6c0ef877f20641bd85d480968ea9bce2.dindex.zip.aes | Unknown |
| duplicati-b2e0e613613d74e80afebae125ba86b7e.dblock.zip.aes | Unknown |
| duplicati-iff9f1a38604e40948448bae0efba083c.dindex.zip.aes | Unknown |
| duplicati-bafaf52d0a2d1493ebe34927560b7b846.dblock.zip.aes | Unknown |
| duplicati-i85cb5807d775426f904a48041464844d.dindex.zip.aes | Unknown |
| duplicati-bcd6b2ec34ff9443ab09c0633d0cab67a.dblock.zip.aes | Unknown |
| duplicati-ib0ac1cf7536445d7862fee5af0715478.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b6f0cf93c31174b17997734f865082efd.dblock.zip.aes | Unknown |
| duplicati-ibe4d5a49554641c7800b7beed5eafadc.dindex.zip.aes | Unknown |
| duplicati-b7043e7c63c2e46aeb90354fa7594888b.dblock.zip.aes | Unknown |
| duplicati-ib043bb1bfff747998ecdd440f80b67cb.dindex.zip.aes | Unknown |
| duplicati-bae4d3b1a36be4943a1fced0ad14e9b17.dblock.zip.aes | Unknown |
| duplicati-i4434b2f4a3c24f309b91e361c3de66a0.dindex.zip.aes | Unknown |
| SpinBoxStyle.qmlc | Unknown |
| RadioButtonStyle.qmlc | Unknown |
| PieMenuStyle.qml | Unknown |
| SliderStyle.qmlc | Unknown |
| StatusIndicatorStyle.qml | Unknown |
| HandleStyleHelper.qmlc | Unknown |
| StatusBarStyle.qml | Unknown |
| StatusBarStyle.qmlc | Unknown |
| RadioButtonStyle.qml | Unknown |
| SliderStyle.qml | Unknown |
| duplicati-b729967dc7fbb47d9b67e72fb700e2be0.dblock.zip.aes | Unknown |
| duplicati-ic7fdd70c27e34c56bcb3cf1c551c229d.dindex.zip.aes | Unknown |
| duplicati-b12d5917f8c344df0abaabdc23992d20b.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i1020c0001fe64c49a929157126f3dd6b.dindex.zip.aes | Unknown |
| duplicati-b9337165546ff4b9abf07a72a971353a9.dblock.zip.aes | Unknown |
| duplicati-i42fc015f4a7f4ae19e5b09e6784093c9.dindex.zip.aes | Unknown |
| duplicati-be32ec7253238418db674f8681334ca09.dblock.zip.aes | Unknown |
| duplicati-i82a364257aef49adb7fe26ecc65fa7ce.dindex.zip.aes | Unknown |
| duplicati-b8b0a36221fcd459c92b0636ca9f36b16.dblock.zip.aes | Unknown |
| duplicati-i58fb0035ce084a6a8c665e62e8ca3fae.dindex.zip.aes | Unknown |
| duplicati-b65cb5071101d4f98a145f92804720c80.dblock.zip.aes | Unknown |
| duplicati-i30ce7469f400494e8ef301e59bd865ad.dindex.zip.aes | Unknown |
| duplicati-b09dc4ebf11e841b2afe804f0857b6151.dblock.zip.aes | Unknown |
| duplicati-i2901a906d80941bd95f2cd57e139289c.dindex.zip.aes | Unknown |
| duplicati-be93af0c502e942508059bcd92c737077.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i810b860183c3490a8406feb68ee5041f.dindex.zip.aes | Unknown |
| duplicati-be3c9c5009a2849afac3a79b987e02141.dblock.zip.aes | Unknown |
| duplicati-i4f5c952ffcb34c2696e7fdc9264fe8a3.dindex.zip.aes | Unknown |
| duplicati-b111c2c2c5e0547a8a444e7440088d9d3.dblock.zip.aes | Unknown |
| duplicati-if0b50a3c6ef5478e9ac9ed2c84a17646.dindex.zip.aes | Unknown |
| duplicati-b57918155537241969e6d7b0edf00953f.dblock.zip.aes | Unknown |
| duplicati-i2ff8a80efe3e4dcf9616de3872b6af02.dindex.zip.aes | Unknown |
| duplicati-b52dfb803647a48408c2f8ece25a5afc0.dblock.zip.aes | Unknown |
| duplicati-i314ac64e78a7446f81a210d3ab0d319a.dindex.zip.aes | Unknown |
| duplicati-bb51b8ae6761744f8bac57c1adb498109.dblock.zip.aes | Unknown |
| kcodecs5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| libkpackage5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| knewstuff5.mo | Unknown |

179

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| knotifications5_qt.qm | Unknown |
| solid5_qt.qm | Unknown |
| duplicati-i36f9e38e1f484d0d940b3e7ba2793ee4.dindex.zip.aes | Unknown |
| duplicati-b328a8ab8458f4957873355191f54c304.dblock.zip.aes | Unknown |
| duplicati-i785b53c069a54c13a5c22f314adeeaaa.dindex.zip.aes | Unknown |
| duplicati-ba5a2497d6a544978b3277f25e413dec5.dblock.zip.aes | Unknown |
| duplicati-ia6dde659fbb34f1c9526dd1e1ba8f2fe.dindex.zip.aes | Unknown |
| duplicati-b556bfed2ef84436fad66256dc024a490.dblock.zip.aes | Unknown |
| duplicati-i0abdeaa564bc4b5b95bd0833c294ed59.dindex.zip.aes | Unknown |
| duplicati-b97d46b4cfc394ff2a57c9a6aa9ad6736.dblock.zip.aes | Unknown |
| duplicati-ied817065acc34fe7a98fc2ecb52774f0.dindex.zip.aes | Unknown |
| duplicati-bfe17cec44e8c4d09b4b728a2eeb9a619.dblock.zip.aes | Unknown |
| duplicati-i2db7324f6eb345ae83408cca6c63f2b3.dindex.zip.aes | Unknown |
| duplicati-b30829cb236794549b6a290755c2a59bd.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i2731a7a5aa6c4744bc2cee8e0db1b63c.dindex.zip.aes | Unknown |
| duplicati-b3a80ff74b24747e087d15a42f8109420.dblock.zip.aes | Unknown |
| duplicati-ic3a689391ed34befa8a2c82e98b570fc.dindex.zip.aes | Unknown |
| duplicati-bcd565e0bdee54c5fb6e47c2578570b85.dblock.zip.aes | Unknown |
| duplicati-ia02619198ca84af987b258208cc0265a.dindex.zip.aes | Unknown |
| duplicati-bba01c860febf4f159e81d7e6368a19ae.dblock.zip.aes | Unknown |
| duplicati-i4c76151236fe48948ffbb4b002bb0084.dindex.zip.aes | Unknown |
| duplicati-bb3cdf8f716fb47d38445e05938abe0d7.dblock.zip.aes | Unknown |
| duplicati-ia8ec895d1b57467395d82729f4903ede.dindex.zip.aes | Unknown |
| duplicati-b74608561982a485da5704913d32b27f0.dblock.zip.aes | Unknown |
| duplicati-i5d4be313866640c8a00cc64be6c40cbf.dindex.zip.aes | Unknown |
| duplicati-ba7b537a42d474541976ac5f7314908ee.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i17849d1e433d45f7a3085460a5be1ea0.dindex.zip.aes | Unknown |
| duplicati-b83991f995419473ab9e59efc25f78009.dblock.zip.aes | Unknown |
| duplicati-if86f11b8024f4e428076adb327de3bc8.dindex.zip.aes | Unknown |
| duplicati-bbc3810ed05ad4cd1a38822e1a0ed0d7f.dblock.zip.aes | Unknown |
| duplicati-i264cbb41ece7442285befab73c04ea5a.dindex.zip.aes | Unknown |
| duplicati-b0cb396bb07e547da9718fb21d6edfc6b.dblock.zip.aes | Unknown |
| duplicati-i50211605ba934ed38d51a5ce3cddf1f9.dindex.zip.aes | Unknown |
| duplicati-b37c3a4f538fb4e66be451c5c6a2884ab.dblock.zip.aes | Unknown |
| duplicati-ie470b563d68a418eaffe7b330ada7a48.dindex.zip.aes | Unknown |
| duplicati-baa09fe61c2d0424392c32e0d229a31e2.dblock.zip.aes | Unknown |
| duplicati-i3355472a428f4887b81443fe849e5607.dindex.zip.aes | Unknown |
| duplicati-b313dc05e5a094d528b1a6b71dae885fd.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-id45689f1d48342aab6464cb1612d629d.dindex.zip.aes | Unknown |
| duplicati-b37237104878f45baa2ddb2f7e321e913.dblock.zip.aes | Unknown |
| duplicati-b86b9adaf9e3b4a15ba7d72705bf5656a.dblock.zip.aes | Unknown |
| duplicati-ib9d5b3748e574783b5ef89431f2c8046.dindex.zip.aes | Unknown |
| duplicati-b1e1524d14e474a86a73c658eda325c49.dblock.zip.aes | Unknown |
| duplicati-if9fe1f93a9dd487b8b992fa329a4986f.dindex.zip.aes | Unknown |
| duplicati-b8673a46d54794454bd4da5787b9ab820.dblock.zip.aes | Unknown |
| duplicati-i1227f6ba0443489a8c3e82a2795ba241.dindex.zip.aes | Unknown |
| duplicati-b503587619a924b7b9268deb06ea66b27.dblock.zip.aes | Unknown |
| duplicati-i29d09a1c67c84a1583136f739d9996be.dindex.zip.aes | Unknown |
| duplicati-b066a14fc87874c7c9a079f8267a92c68.dblock.zip.aes | Unknown |
| duplicati-i3e3ffd7ab3624b5fb693f0c41afbdf8a.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b9df3b2b62c804b27be7607ce0fa6f11a.dblock.zip.aes | Unknown |
| duplicati-i4bbed6ea2f5149ab9eef8b679b867b92.dindex.zip.aes | Unknown |
| duplicati-b62a6ad9adf4544a085fc5af53f0b637c.dblock.zip.aes | Unknown |
| duplicati-ib2298072e29c4c4d8ae200b46878a8b2.dindex.zip.aes | Unknown |
| duplicati-b72c9f594751344ae8652171646c95f15.dblock.zip.aes | Unknown |
| duplicati-i0c01ea060bde493a94eac2e7ef62e3f4.dindex.zip.aes | Unknown |
| duplicati-bacbc8103cb884a138830e9b56ab9eee0.dblock.zip.aes | Unknown |
| duplicati-i0567045c1a4944bba408b062a6b500b7.dindex.zip.aes | Unknown |
| duplicati-b36c85149e3e1447c8ce4b0542fc30d84.dblock.zip.aes | Unknown |
| duplicati-i6e3f9160b6fc4c5ab8ee521413c5700e.dindex.zip.aes | Unknown |
| duplicati-bbc5783394c664ae7bac962fde18dffcb.dblock.zip.aes | Unknown |
| duplicati-ibeeb562880284670b1cdd1b69124b25e.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bae73c702653c4eb6b7f9f4c72c8fa919.dblock.zip.aes | Unknown |
| duplicati-i44362face8de457fa6a483db70b27e36.dindex.zip.aes | Unknown |
| duplicati-b5866bee583cd460ea6f7ec48f192f36c.dblock.zip.aes | Unknown |
| duplicati-if31a8cd0c8174f15ba2e53e698562617.dindex.zip.aes | Unknown |
| duplicati-bcb27bcd1d2c64986b482f2fa7cd1820e.dblock.zip.aes | Unknown |
| duplicati-i7bae1612c9f7424ab0b0b3054bc241cd.dindex.zip.aes | Unknown |
| duplicati-be216bf15fa1c421593d946c3f32a3832.dblock.zip.aes | Unknown |
| duplicati-if069df90ba9f49d5b8f1faafd76329e1.dindex.zip.aes | Unknown |
| duplicati-b4834586ebf1c4315bea542b26cc65c38.dblock.zip.aes | Unknown |
| duplicati-i090ae722663a41f9877dd0d44f5aa926.dindex.zip.aes | Unknown |
| duplicati-bdb3f8ad7a9bd4f04978851ef654a6bff.dblock.zip.aes | Unknown |
| duplicati-i7cd939f26bce4a02954830d89974c228.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bdde47582e92349d4b52567611ee9eb44.dblock.zip.aes | Unknown |
| duplicati-i6cc260fe2c1d4f2ea5b4c21eb4e8d5f8.dindex.zip.aes | Unknown |
| duplicati-bf25f6445f56a426893cb6a33785a6778.dblock.zip.aes | Unknown |
| duplicati-idc0a042acc70427fbce05171eeeddf2a.dindex.zip.aes | Unknown |
| duplicati-bc41d9caa50944b5f8eb1dfbda23bd593.dblock.zip.aes | Unknown |
| duplicati-i55ac5e28db7d4c93b85f9b227a175207.dindex.zip.aes | Unknown |
| duplicati-bc6c76392e7fd4187be7842e157fbc367.dblock.zip.aes | Unknown |
| duplicati-icab8e348019043949fc65ae632f5e198.dindex.zip.aes | Unknown |
| duplicati-b5e1013ece2f244e7a56dd2499b68e2a6.dblock.zip.aes | Unknown |
| duplicati-id24d35eb1f754b74959da259112bbc22.dindex.zip.aes | Unknown |
| duplicati-bf5f234d76c0f462bb563d795dbc4671b.dblock.zip.aes | Unknown |
| duplicati-iac6d901981394783a182f333851fd2c7.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bd07f23e3382941bdb7b9425b8242772c.dblock.zip.aes | Unknown |
| duplicati-id5306b20be2c4307ab21ce156530bd70.dindex.zip.aes | Unknown |
| duplicati-b01a3e07f786f446c95f2aab279297285.dblock.zip.aes | Unknown |
| duplicati-ia3234ce407614cba8c57181a9a771c37.dindex.zip.aes | Unknown |
| duplicati-bb9df15cd2db14d2986983117475fe6d5.dblock.zip.aes | Unknown |
| duplicati-ibf575ef2ba764904bc53873069d1da95.dindex.zip.aes | Unknown |
| duplicati-bcec887da33e943f291934d8d035d7ac8.dblock.zip.aes | Unknown |
| duplicati-i2c1dca2eff9a419486dee678ebcd9d9f.dindex.zip.aes | Unknown |
| duplicati-bc1f4defda01c4a70aeccba9bd83a25ff.dblock.zip.aes | Unknown |
| duplicati-i47b72455f5204027abee6747d7d9a964.dindex.zip.aes | Unknown |
| duplicati-b327371fe8c4544f28d0222742f0ed260.dblock.zip.aes | Unknown |
| duplicati-idca97e803a5d48b393e601690060f30c.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i1553eb3b4a8842b686d5361e219458b2.dindex.zip.aes | Unknown |
| duplicati-b98a071eb2fb0476fa8d02d5490978ced.dblock.zip.aes | Unknown |
| duplicati-b779974f55b324e6197f0e0eaa1bee9ea.dblock.zip.aes | Unknown |
| duplicati-ic726156c625b47dc989e84b6f4763901.dindex.zip.aes | Unknown |
| duplicati-b5ef8fdd662254d08bd4bd07287ed6998.dblock.zip.aes | Unknown |
| duplicati-i47d3a0e67315474f8e5aa327be081ba5.dindex.zip.aes | Unknown |
| duplicati-b8e03d02b442642dcb705184e6f75da57.dblock.zip.aes | Unknown |
| duplicati-ib6c59a2698594c0f88357b282d506cd6.dindex.zip.aes | Unknown |
| duplicati-b10f759dd167441e0ae5bba551595650e.dblock.zip.aes | Unknown |
| duplicati-i5fcadaf9879a4301a3a3d7877eb52fb0.dindex.zip.aes | Unknown |
| duplicati-bcb2461e55b5a40ec9cdfac3671638950.dblock.zip.aes | Unknown |
| duplicati-ia850ab2a7853431ca410071b113355c2.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-be7a63c44d47f411ea85cdd85bc73daa4.dblock.zip.aes | Unknown |
| duplicati-i736afb957101449c8e57894d0a82e50c.dindex.zip.aes | Unknown |
| duplicati-i3ba8440f34a44f48a5cdbc4408f66b98.dindex.zip.aes | Unknown |
| duplicati-b5a61b8bb7b1b4a608a70a5fd5436b0bf.dblock.zip.aes | Unknown |
| duplicati-i5b248fd529fe441faf155a2ac5bcaf2b.dindex.zip.aes | Unknown |
| duplicati-b0819a2d588a44afa8a343174f4124550.dblock.zip.aes | Unknown |
| duplicati-ie22e3cd0253a440f8707ced60d6bb8ba.dindex.zip.aes | Unknown |
| duplicati-b00657226583e44449a4899b746fe2903.dblock.zip.aes | Unknown |
| levels.dll | Unknown |
| mask0mate.dll | Unknown |
| luminance.dll | Unknown |
| lighten.dll | Unknown |
| medians.dll | Unknown |
| multiply.dll | Unknown |
| lightgraffiti.dll | Unknown |
| lissajous0r.dll | Unknown |
| nervous.dll | Unknown |
| ndvi.dll | Unknown |
| duplicati-i5dd16090e0dd4ff9a9acfa15f0bd1748.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bf4312d1e5e524c5eaa65d5d0e36dd553.dblock.zip.aes | Unknown |
| duplicati-i3121b5b09f3e46808a39087c1b9c65a9.dindex.zip.aes | Unknown |
| duplicati-b2db2d59785014c28873d4fe6d29fef8b.dblock.zip.aes | Unknown |
| duplicati-i1e661bd7178e4945aa0a3f6242015d7c.dindex.zip.aes | Unknown |
| duplicati-b8860385e03024210ae31e9ae2c5171b4.dblock.zip.aes | Unknown |
| duplicati-i9b635fcecd8d4166adc595402ead7305.dindex.zip.aes | Unknown |
| duplicati-b3bda95ac0b31417e82a33e7a21aeebcc.dblock.zip.aes | Unknown |
| duplicati-i9c6390a67ab14d8bb309e7ba6bd89731.dindex.zip.aes | Unknown |
| duplicati-b17b7a07bcc5c45c1bd9d6126b239904e.dblock.zip.aes | Unknown |
| duplicati-i46ce2e01430f4bc3ba322861babd428c.dindex.zip.aes | Unknown |
| duplicati-b8ea4f22aab1a40f8a1efd62e66689dc6.dblock.zip.aes | Unknown |
| duplicati-ibcaa14c6af9f45ae9da61e4f91c37c10.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b66de434e31dd45d89f79998fef4423ed.dblock.zip.aes | Unknown |
| duplicati-id6cbe9ca731745e988785ad42bdf413a.dindex.zip.aes | Unknown |
| duplicati-b72bd560a166345428886b9cff8d0bba2.dblock.zip.aes | Unknown |
| duplicati-i3db3277e007f44d180057f6c0d350280.dindex.zip.aes | Unknown |
| duplicati-b1cdf4c816bc54ef092d3a83c023144d2.dblock.zip.aes | Unknown |
| duplicati-i361d682ec14a41f0ab68dcffb19f3393.dindex.zip.aes | Unknown |
| duplicati-bba7d7cc05f474e55be6b27bc64e89e36.dblock.zip.aes | Unknown |
| duplicati-ie2c8ba8fa6944ff7a37d5c795ff598b1.dindex.zip.aes | Unknown |
| duplicati-b7ce07a894f1940c894d44caf0c9f781c.dblock.zip.aes | Unknown |
| duplicati-i6e0871b9b6d74377a85498234663c4e7.dindex.zip.aes | Unknown |
| duplicati-b9bd4125f535c47868f6a06a994cb1f51.dblock.zip.aes | Unknown |
| duplicati-i8db5f1ee8155442081dafa701b148710.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b44d43c3e63e44afb9595a0bb96f2989d.dblock.zip.aes | Unknown |
| duplicati-i3f254805640547fba16f54a44038d923.dindex.zip.aes | Unknown |
| duplicati-b2f811bab897f4f46ac59e10ca2e0b1ef.dblock.zip.aes | Unknown |
| duplicati-ib9954aa833dc4c789fecc40efe312f12.dindex.zip.aes | Unknown |
| duplicati-b6d9e01cbce31482a9ddd8d4e004310aa.dblock.zip.aes | Unknown |
| duplicati-if346ae3c5c0b49398c313c4cf4c0fbd8.dindex.zip.aes | Unknown |
| duplicati-bd5405633be0f45db808577eadf6006f4.dblock.zip.aes | Unknown |
| MenuStyle.qml | Unknown |
| StatusBarStyle.qmlc | Unknown |
| BusyIndicatorStyle.qml | Unknown |
| RadioButtonStyle.qmlc | Unknown |
| ProgressBarStyle.qmlc | Unknown |
| CheckBoxStyle.qmlc | Unknown |
| CalendarStyle.qml | Unknown |
| TextFieldStyle.qmlc | Unknown |
| MenuBarStyle.qmlc | Unknown |
| RadioButtonStyle.qml | Unknown |
| duplicati-i4ec749aa79fd416a9b2cc32fec3588d8.dindex.zip.aes | Unknown |
| duplicati-befdf945942c34b228ac11fed5356d77f.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i9cceaed4d2084882b606fa039e252823.dindex.zip.aes | Unknown |
| duplicati-b2f84a2a790f04a208633ac5a2334a297.dblock.zip.aes | Unknown |
| duplicati-i47273b341a274cb0b051edff568e3e7a.dindex.zip.aes | Unknown |
| duplicati-bf704d9794b2848218558155c1474b14f.dblock.zip.aes | Unknown |
| duplicati-ib519a3fd91154e8eb9c0d4cdfb70b345.dindex.zip.aes | Unknown |
| duplicati-b9b3eaa03b7d4426bbcc3548699b9ca22.dblock.zip.aes | Unknown |
| duplicati-i796937949c514bb7a1184ae224485841.dindex.zip.aes | Unknown |
| duplicati-bd123933ddaf646059f9046b8aa4617c6.dblock.zip.aes | Unknown |
| duplicati-ib11d45230bfc4fa88be5f848897d7360.dindex.zip.aes | Unknown |
| duplicati-b4cc010f52b434a7b93f0b72a1869a20c.dblock.zip.aes | Unknown |
| duplicati-i4a49c8b7bfae49edace700cd7fb825a3.dindex.zip.aes | Unknown |
| duplicati-bc98ee85432064c2fab6388b26473e62a.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i2a08d5ac466e4d51907b3ba29024a2b4.dindex.zip.aes | Unknown |
| duplicati-bd25c76d73f904821900609e6ab1b6c9e.dblock.zip.aes | Unknown |
| duplicati-i376d90b236f54f8d93a00e0e94b2cb63.dindex.zip.aes | Unknown |
| duplicati-b81aabc1ccc124297b8435ef6dbd1a9e6.dblock.zip.aes | Unknown |
| duplicati-i48eb9381d6bc42879e121d9552f962e3.dindex.zip.aes | Unknown |
| duplicati-b0a5cc19468a44e7b87987a721d76809a.dblock.zip.aes | Unknown |
| duplicati-i8e8abf786ba9416ebaad7b22f1d9d78f.dindex.zip.aes | Unknown |
| duplicati-bd1c526847cf247559da751bacfeec4b4.dblock.zip.aes | Unknown |
| duplicati-iff4ea50776e44c7d908dd7542c13bd77.dindex.zip.aes | Unknown |
| duplicati-b3839a0971bb44db08da4259a41a3d673.dblock.zip.aes | Unknown |
| duplicati-i8aa83d3f782d41fcb89f33d64deaf8ba.dindex.zip.aes | Unknown |
| duplicati-i5b50b3c782674e808b4897baae6ceaf4.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b8d1a8d297ff54abc84dbd3c861ae71b3.dblock.zip.aes | Unknown |
| duplicati-i01f79fdbf9034f7188cbe5232baa4925.dindex.zip.aes | Unknown |
| duplicati-b3c68bf1e1a3a44f7bef0b73dbc091c50.dblock.zip.aes | Unknown |
| duplicati-ifaad7adfb51340e78101789080a289a3.dindex.zip.aes | Unknown |
| duplicati-b51be89bf6b784c68a417b61193054768.dblock.zip.aes | Unknown |
| duplicati-i3fc30e2619844d05b1f8fced95ff4539.dindex.zip.aes | Unknown |
| duplicati-bce4ed8b6595b4c26a61c577e4a472069.dblock.zip.aes | Unknown |
| duplicati-i406d6949c76341a69929a7823d7e83b8.dindex.zip.aes | Unknown |
| duplicati-b9f76612378ff4d2dbaf10fcb92d56945.dblock.zip.aes | Unknown |
| duplicati-i358692240e1049b287dd299e5978915b.dindex.zip.aes | Unknown |
| duplicati-b3159ffaf9caa4865967519a1d6b7a80b.dblock.zip.aes | Unknown |
| duplicati-i8ca367f2652a4b2291ff158494f0c173.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-be7e92816cdb04fd49bf07fd836184c83.dblock.zip.aes | Unknown |
| duplicati-iad44582c0f3146e582ada8b606cc0d2e.dindex.zip.aes | Unknown |
| duplicati-b14a3f0aa90a94db5940974175e648fd9.dblock.zip.aes | Unknown |
| duplicati-if615226b0c9c415f903f9672a31a64f3.dindex.zip.aes | Unknown |
| duplicati-b17abd034f73e43dd98bd9aa50223b1fc.dblock.zip.aes | Unknown |
| duplicati-i71f81b87a67841d1a20efb19e18674d6.dindex.zip.aes | Unknown |
| duplicati-b8913d64849714eab9e5481c34fd64adb.dblock.zip.aes | Unknown |
| duplicati-i7cf4b4a36c4c4243a7bed680763e5ae0.dindex.zip.aes | Unknown |
| duplicati-ba45de130834045c2898afe6f8d560df1.dblock.zip.aes | Unknown |
| duplicati-i7286fc3a09d840248f0152a40520e8fe.dindex.zip.aes | Unknown |
| duplicati-b1f799cb3da7f4c9da7f3ec2e7e1ead4c.dblock.zip.aes | Unknown |
| duplicati-i08d0357ec5154eab82e659228d8ec541.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b4d0c260934dc4e4c88b93e9c4962e225.dblock.zip.aes | Unknown |
| duplicati-if35ad7211c814ba1a87b63b377d9e41e.dindex.zip.aes | Unknown |
| duplicati-b618df4f7705b4ce39eb0d32c18beba22.dblock.zip.aes | Unknown |
| duplicati-i006bb8c515aa460b84d0cad63923762d.dindex.zip.aes | Unknown |
| duplicati-b86378ff903df498f960a7d4b7ec38b5e.dblock.zip.aes | Unknown |
| duplicati-i49bff7e11d82465ca06a6078a09d9ed9.dindex.zip.aes | Unknown |
| duplicati-b9e1b7619c56c43ebab89f13b4798fe4e.dblock.zip.aes | Unknown |
| duplicati-idfed9f10b3eb4351b6beba6c275fc812.dindex.zip.aes | Unknown |
| duplicati-bbea4283d46be4becb7206875963cd45d.dblock.zip.aes | Unknown |
| duplicati-i9db405bb868f449c9dd89d1ab768a82f.dindex.zip.aes | Unknown |
| duplicati-b4cd9339d119f4328bdc4ac07f15e7b95.dblock.zip.aes | Unknown |
| duplicati-if0932e2e58dc459e890f77e04d322139.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bd4983fdf17814176b613a2ad91915367.dblock.zip.aes | Unknown |
| duplicati-ief98c27e8fa948ad87466025c982e911.dindex.zip.aes | Unknown |
| duplicati-bf7560b9acf304ed5ad0396908f846938.dblock.zip.aes | Unknown |
| duplicati-id7ef9a9867964b908878e0189796d764.dindex.zip.aes | Unknown |
| duplicati-b8fa29d7a2152480386e7fed78475fdc5.dblock.zip.aes | Unknown |
| duplicati-i2ed69ad3cccb426ca3f617914034abbf.dindex.zip.aes | Unknown |
| duplicati-be65ef70e64864d158d6ca1ff7b1869ca.dblock.zip.aes | Unknown |
| duplicati-ie6049183c3c1481a99d175534789591f.dindex.zip.aes | Unknown |
| duplicati-b8264c4e9e008486884d30e3d4375aefb.dblock.zip.aes | Unknown |
| duplicati-i055f5a7f53cc4dbabd648bee6f367782.dindex.zip.aes | Unknown |
| duplicati-be5fe091028d94d99bd58170835772d36.dblock.zip.aes | Unknown |
| duplicati-i5216af236df84cb5bb1a94cb44fe5ffc.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i02c8e3198be84fcc922ba4c1fc676e6a.dindex.zip.aes | Unknown |
| duplicati-b0bc173e669e64b7faeefbc3976946f74.dblock.zip.aes | Unknown |
| duplicati-i804b3c51af5a492f8b7c866589e9bd69.dindex.zip.aes | Unknown |
| duplicati-b106a08644f414a998c5f243810fdb86b.dblock.zip.aes | Unknown |
| duplicati-ia66afd55ca02403f8ea43493f9ac0c5e.dindex.zip.aes | Unknown |
| duplicati-bb613b94ab1ad4f1992e5ca41329e619f.dblock.zip.aes | Unknown |
| duplicati-i3c0dbf76aca94030a36a325358176604.dindex.zip.aes | Unknown |
| duplicati-b7edf496b6a4c473e95d14d9bdfdba0a3.dblock.zip.aes | Unknown |
| duplicati-i305d4150b6ce48aa86c1160422f7b055.dindex.zip.aes | Unknown |
| duplicati-befcc7212c88840b598044adcf635a247.dblock.zip.aes | Unknown |
| _README.md | Unknown |
| gitg.png | PNG image |
| qgit.kmt-edition.desktop | Unknown |
| htop.desktop | Unknown |
| vokoscreen.png | PNG image |
| xfce4-taskmanager.desktop | Unknown |
| shutter.desktop.TODO | Unknown |
| simplescreenrecorder.desktop | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| vokoscreen.desktop | Unknown |
| shutter.svg | Unknown |
| ktelnetservice5.desktop | Unknown |
| org.kde.kdenlive.desktop | Unknown |
| duplicati-b71140a0cc09c4a4caadb34e18c8b488f.dblock.zip.aes | Unknown |
| duplicati-i0758d1ee0d8d4899903acc029d8c845d.dindex.zip.aes | Unknown |
| duplicati-b053d9ca9a8ab4418817e4a167bc725dc.dblock.zip.aes | Unknown |
| duplicati-idddf036f7ff745158ecc3a2045fee90f.dindex.zip.aes | Unknown |
| duplicati-b10f8fe0f66f34bfdbe061bb8c6d3474a.dblock.zip.aes | Unknown |
| duplicati-idaa2f7ee33be451abb77f890266659cc.dindex.zip.aes | Unknown |
| duplicati-b90cbb20f59a045e999e7071ed8e5a136.dblock.zip.aes | Unknown |
| duplicati-i6387964fc7284541af098cfec1be926c.dindex.zip.aes | Unknown |
| duplicati-bcad9fb73f74241bfaf3e1d1d3df48034.dblock.zip.aes | Unknown |
| duplicati-i87dee0df74274ab88d6e32d8551fd558.dindex.zip.aes | Unknown |
| duplicati-beea30826cfa740b7bdf3a3f1a840d75d.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ib886d8cad7a245a1a24b08f1c91ef6a9.dindex.zip.aes | Unknown |
| duplicati-bdd59d25db2154d4e8a6b52e2158ae553.dblock.zip.aes | Unknown |
| duplicati-i2f70067b918a46e6aef4d1efbe0e33d9.dindex.zip.aes | Unknown |
| duplicati-b92a41eb20b574910a4de1e89b5110088.dblock.zip.aes | Unknown |
| duplicati-i2606d17441d5401e98427650b66ac6f8.dindex.zip.aes | Unknown |
| duplicati-b39ef92f1c2044d5b8e00f63bc4bd98dc.dblock.zip.aes | Unknown |
| duplicati-i80762cb4fdcd4109a4887eb8b5506428.dindex.zip.aes | Unknown |
| duplicati-b3b9e5a10e25d4dffa821fb9d44adfd50.dblock.zip.aes | Unknown |
| duplicati-i9ed5e75dd53949f98e5a49a99ff10611.dindex.zip.aes | Unknown |
| duplicati-b5eb5dabe4a164c7bbd92fd6ca086c408.dblock.zip.aes | Unknown |
| duplicati-i01d6ceec1b974dc8a9033f90efba15f4.dindex.zip.aes | Unknown |
| duplicati-bc273242c8dae4d43bec5a4e9e49979b5.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i1fb9a3f4efb14e83a082376ab65a0f35.dindex.zip.aes | Unknown |
| duplicati-bc57fc67e89ab43b09664f68cc670244e.dblock.zip.aes | Unknown |
| yahoo_image.desktop | Unknown |
| wolfram_alpha.desktop | Unknown |
| wikipedia.desktop | Unknown |
| wordref.desktop | Unknown |
| webster.desktop | Unknown |
| yahoo_video.desktop | Unknown |
| yahoo_shopping.desktop | Unknown |
| youtube.desktop | Unknown |
| wiktionary.desktop | Unknown |
| yahoo_local.desktop | Unknown |
| duplicati-ie5de3dce83ac458f880e6b4ace0932c9.dindex.zip.aes | Unknown |
| duplicati-b77bf13e5801547d199205f41ecb00e59.dblock.zip.aes | Unknown |
| duplicati-i7bf743cb1a044f87916bed2608cd9d8e.dindex.zip.aes | Unknown |
| duplicati-be42987f65da440ae880f931fef5885f4.dblock.zip.aes | Unknown |
| duplicati-i351ded53b36a46d1a22ed4b5bd9dc9ae.dindex.zip.aes | Unknown |
| duplicati-b9e4ef9b086d249a8a4351d6519589d81.dblock.zip.aes | Unknown |
| duplicati-i57354edb710a4772a5e5165a1876a765.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b1950cebb6f024ec89b484d9c07c115d5.dblock.zip.aes | Unknown |
| duplicati-i78382f446bae4257a67a75a892a19e00.dindex.zip.aes | Unknown |
| duplicati-beae79e3c763d4fb4b57b95d78a496480.dblock.zip.aes | Unknown |
| duplicati-ifbbcf251ce374d56858b7513753f104c.dindex.zip.aes | Unknown |
| duplicati-b7a580d1aa5bb40f9b423eeeb0ddc1140.dblock.zip.aes | Unknown |
| duplicati-i16a0851b05a74073aff01b5a8753afce.dindex.zip.aes | Unknown |
| duplicati-b307fb2b8889f4f73913d073ab3cd2c9f.dblock.zip.aes | Unknown |
| duplicati-ib452d28d7e194214ab716e024144c228.dindex.zip.aes | Unknown |
| duplicati-b8e707c196ec64a5cb47166f6709d4204.dblock.zip.aes | Unknown |
| duplicati-id67760fa5a384e7897de207e65bfa224.dindex.zip.aes | Unknown |
| duplicati-bdceecb39c6b14565a305c888624dcca7.dblock.zip.aes | Unknown |
| duplicati-i477232ba67874e57bca60bc8351a9044.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b7d0520412ba1441897d16067b77f94ae.dblock.zip.aes | Unknown |
| duplicati-i61a84181af6a4fd5b51f25eeb68526ac.dindex.zip.aes | Unknown |
| duplicati-be8237d017c0e4a7c9b3ef3892cc166ad.dblock.zip.aes | Unknown |
| duplicati-i8a422050442a4482b881ed5d655e22fe.dindex.zip.aes | Unknown |
| duplicati-b073f297b3dd84823a51b1e6df4f94a8c.dblock.zip.aes | Unknown |
| duplicati-i779983435edf4fa28094d30195ab87fc.dindex.zip.aes | Unknown |
| duplicati-b1b4798b9eaa44f4c933faab5010c544f.dblock.zip.aes | Unknown |
| duplicati-icb94484f384e4cb49358a0868c292ec2.dindex.zip.aes | Unknown |
| duplicati-b1ed962baefaf4c7e8314840915c8583c.dblock.zip.aes | Unknown |
| duplicati-ia0e6b3745c7d461299629b180550f8fb.dindex.zip.aes | Unknown |
| duplicati-bcdca0fa26b1c43969653d2818e0e5f6f.dblock.zip.aes | Unknown |
| duplicati-ieafa74341ecc42f0a4e50f21751759d3.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ba49c138c5a79452f8a8ed1eb1aab7ed0.dblock.zip.aes | Unknown |
| duplicati-idd77ef48193b460b8282dc689ba70a18.dindex.zip.aes | Unknown |
| duplicati-b7b14a45c948d43c2b92ac3cc397210e2.dblock.zip.aes | Unknown |
| duplicati-i24bfbbba9fde47eea3964b934091352c.dindex.zip.aes | Unknown |
| duplicati-bbaaaeae5ee5540dca5cd3b8969969c4b.dblock.zip.aes | Unknown |
| duplicati-i15d1be7d00254a149caa9fb6b645ca36.dindex.zip.aes | Unknown |
| duplicati-b098ec2e7bbcc4e37a637719e32037d3d.dblock.zip.aes | Unknown |
| duplicati-i604be636e0b84a47973a234906022036.dindex.zip.aes | Unknown |
| duplicati-b98abb6be7d444218812f25bcc6a60b2d.dblock.zip.aes | Unknown |
| duplicati-i5998b6c772b14a73baf8f941c614667e.dindex.zip.aes | Unknown |
| duplicati-bc812100a757f4ceca9822e79377f4ede.dblock.zip.aes | Unknown |
| duplicati-idb273594d1904d26a3c3820f4ef2ad49.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-be25b8473a57d4d258743cab8ab603028.dblock.zip.aes | Unknown |
| duplicati-i41e0ffdbd6024eb18b062f4e38900284.dindex.zip.aes | Unknown |
| duplicati-be2bd734ae9524ea3bd3865955c4c90ba.dblock.zip.aes | Unknown |
| duplicati-i10a970df11d24c63ae0d6a3be16f2455.dindex.zip.aes | Unknown |
| duplicati-be13d87d49d5e4cd688a9abed4d42d5d3.dblock.zip.aes | Unknown |
| duplicati-ice2a52ac03f4434d94dc0bf72a87bdc0.dindex.zip.aes | Unknown |
| duplicati-b0e3dbeade53f4af7a8e3273dc89b359d.dblock.zip.aes | Unknown |
| duplicati-i30ac788ab018490a98429b9767884f08.dindex.zip.aes | Unknown |
| duplicati-b6be3a1d9d92c471bb4516462fbc7df3d.dblock.zip.aes | Unknown |
| duplicati-i83ef874968c34ed88b228cd1ca30be25.dindex.zip.aes | Unknown |
| duplicati-b2e2f657a045b4ea284a58e79efac1034.dblock.zip.aes | Unknown |
| duplicati-i111c419da0c84435887645b3f51ee0ba.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bee87a1ce9d004b1ebc3827c4771baf13.dblock.zip.aes | Unknown |
| duplicati-i6c14c0f340184de9aeb4c99294aac295.dindex.zip.aes | Unknown |
| duplicati-b1a78da0531e04f1ea02f0caed101c334.dblock.zip.aes | Unknown |
| duplicati-ie3f9327dbc7a4920a7c65265325076ed.dindex.zip.aes | Unknown |
| duplicati-bd4cda3df94564e3c95dda5961fe56cae.dblock.zip.aes | Unknown |
| duplicati-icbcf12181d284055a74266706d1e494f.dindex.zip.aes | Unknown |
| duplicati-bb905709a94194d739922b12abcbcd612.dblock.zip.aes | Unknown |
| duplicati-ib19e4bfd8870412e9173543bb68777a1.dindex.zip.aes | Unknown |
| duplicati-bec56974a6eea49c0a74b385fb0adc82e.dblock.zip.aes | Unknown |
| duplicati-i3df9ab24e20d4d09a87bf0cd8acb7b77.dindex.zip.aes | Unknown |
| duplicati-bf27625b6001946b4b58868185657ab78.dblock.zip.aes | Unknown |
| duplicati-i910a544de17049a1a4b8da3e74faf122.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b63ecb0b3f4824c7dba6d57152174268e.dblock.zip.aes | Unknown |
| duplicati-i0958ed5ad3514a5886b4a6916dbc4cdb.dindex.zip.aes | Unknown |
| duplicati-be5699851ac7f4950a93ee70ac7316139.dblock.zip.aes | Unknown |
| duplicati-icdd6f9dafdd94d039946bed11bb97077.dindex.zip.aes | Unknown |
| duplicati-b9b8298da2b4d47739d750fd1206c7b2a.dblock.zip.aes | Unknown |
| duplicati-ifaf407f1c6614ce2b065966063ae37be.dindex.zip.aes | Unknown |
| duplicati-be3e4a9762e5a4ef1a576e12b1f062751.dblock.zip.aes | Unknown |
| duplicati-ia3d2613416fd45afb77466668195adbf.dindex.zip.aes | Unknown |
| duplicati-b61b1775e3e6a49afbbd28f48b1cfe96b.dblock.zip.aes | Unknown |
| duplicati-i258a39c7558c478f9ee29f7f07ba9942.dindex.zip.aes | Unknown |
| duplicati-bd851b5a0e08340bbade19a425c111ae5.dblock.zip.aes | Unknown |
| duplicati-i57a2491fd0954ceab2b7bc8e08a027d0.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b7de8435c6a1f4af3a5c8f7cd09a7cf54.dblock.zip.aes | Unknown |
| duplicati-icd304bd42a1444239e7bd435ef605d78.dindex.zip.aes | Unknown |
| duplicati-bb0022fc7af0048c4b44c716203c49aa4.dblock.zip.aes | Unknown |
| duplicati-i46f8fcb3ad64461d930bbe925aaccb03.dindex.zip.aes | Unknown |
| duplicati-b5be2b06597fa4e549a3345b50abf2188.dblock.zip.aes | Unknown |
| duplicati-i476dade1c7d14503b3e61f3f6b83d230.dindex.zip.aes | Unknown |
| duplicati-b5e71790a8e2f4c4f8224d7ac76e2c370.dblock.zip.aes | Unknown |
| duplicati-if69b9d9590e64fb1906828fc63bb7aaa.dindex.zip.aes | Unknown |
| duplicati-ba7c90b7b0dbc43e1879b9469e071c176.dblock.zip.aes | Unknown |
| duplicati-ida8c48bd64ca41fd9dfb28843f65bf7b.dindex.zip.aes | Unknown |
| duplicati-bd59c2cab15d2442b843c751844a8fc31.dblock.zip.aes | Unknown |
| duplicati-id3f264ec993b4338863f70d5f3cba679.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b98af53fedaee4ff09ae72e016894e711.dblock.zip.aes | Unknown |
| duplicati-i2191e298d5034eaaa5d85ddafadc63e2.dindex.zip.aes | Unknown |
| duplicati-be46095b3871b45ac8e0bd982d8509c56.dblock.zip.aes | Unknown |
| duplicati-ic18df5358de446d8a7b75580518874f5.dindex.zip.aes | Unknown |
| duplicati-b1ef394a9a7444cfcaa3e39fcc8ce48d5.dblock.zip.aes | Unknown |
| duplicati-if7c9ac2c871f4a3aacbe6af0d335b739.dindex.zip.aes | Unknown |
| duplicati-b429fa48f3df6456495e57daa52b8b342.dblock.zip.aes | Unknown |
| duplicati-ia5870bab95e94c44af34d3b3c83fdd8d.dindex.zip.aes | Unknown |
| duplicati-b4549c82deeee4155b50ffab5c2944d72.dblock.zip.aes | Unknown |
| duplicati-ia326049412274d88bb848933adf1c01b.dindex.zip.aes | Unknown |
| duplicati-bbe51f9d64e784c4aa5ea0dd7d21a5997.dblock.zip.aes | Unknown |
| duplicati-i522c3c80884e467f857f2270052b0a4c.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ic1f65bb98ec74dec9b4e1f0de885eff1.dindex.zip.aes | Unknown |
| duplicati-bd851f6a9d1614f1ca0eb4f99621b0c87.dblock.zip.aes | Unknown |
| duplicati-i4efea31337204e7e9f2f2ee27dd8299c.dindex.zip.aes | Unknown |
| duplicati-ba22e891391b24da3a92f5688125239f5.dblock.zip.aes | Unknown |
| duplicati-idf90c0c2702344a0a3372e7dcdfa8dda.dindex.zip.aes | Unknown |
| duplicati-b750336a3a73d48bc8953516da9b664f7.dblock.zip.aes | Unknown |
| duplicati-ie8f3628b60214c3db6d7e29b55b244b8.dindex.zip.aes | Unknown |
| duplicati-b29d2f0d6ecb444ef82aa13daaeeb5d2c.dblock.zip.aes | Unknown |
| duplicati-i9a013f22ee0049d8b3147db529e10d2a.dindex.zip.aes | Unknown |
| duplicati-bae1e350396c941429f13186af0b6bdfe.dblock.zip.aes | Unknown |
| duplicati-ia09846ab557246bf84f10745592ecbe1.dindex.zip.aes | Unknown |
| duplicati-b99ed0e314c0047aeaefba749031f40e3.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ib398cfea7a3c461dbf49f0b6e7ea54dd.dindex.zip.aes | Unknown |
| duplicati-bb4b3d1a53a174fca903b517b1da1daea.dblock.zip.aes | Unknown |
| duplicati-i352e176c1ef848bcb0ce0599c33c9729.dindex.zip.aes | Unknown |
| duplicati-b0f742e01afb6441c9f0abad74659d0a8.dblock.zip.aes | Unknown |
| duplicati-i705397111c9e40cab0fac8ce45504179.dindex.zip.aes | Unknown |
| duplicati-bba24c94a1242405d9b550e9c4b4b00b1.dblock.zip.aes | Unknown |
| duplicati-i80fb6914c78147da8f908934847593bb.dindex.zip.aes | Unknown |
| duplicati-b6242720befe34335a0c7b27a5b2a4e6d.dblock.zip.aes | Unknown |
| duplicati-i8012f5655d704931a583023ef691c077.dindex.zip.aes | Unknown |
| duplicati-bdc73e91875cc421c85ab29f1ab049baf.dblock.zip.aes | Unknown |
| duplicati-i932ac3156306461ba60b75e04624c675.dindex.zip.aes | Unknown |
| duplicati-ba31e099eb1e94e8294a9412f95ebb5c5.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i7c4bef0ae2dc46f6b435052e324de1a8.dindex.zip.aes | Unknown |
| duplicati-b96a788ff59a644f7b09c8673ca89837c.dblock.zip.aes | Unknown |
| duplicati-ia9bedec94213492eaffbaa9c825a5022.dindex.zip.aes | Unknown |
| duplicati-bb7635ce89e9d4a74af9c6e90e7cadf69.dblock.zip.aes | Unknown |
| duplicati-i6ee4c94f920040ffaf07722af5e63d54.dindex.zip.aes | Unknown |
| duplicati-ba31f7b8861c2449bb96599eabe9eae97.dblock.zip.aes | Unknown |
| duplicati-ic23f5c902a6f4256a42095865191a291.dindex.zip.aes | Unknown |
| duplicati-bf298a4aab18142f38f3b2f93a5cbc97e.dblock.zip.aes | Unknown |
| duplicati-ie65ac8c2bdbd425fa033e1ef8d0312e3.dindex.zip.aes | Unknown |
| duplicati-be2a7b157a4c241f58b5069ca0a473d75.dblock.zip.aes | Unknown |
| duplicati-i9ce834db22704bf3a27e11362d170d4f.dindex.zip.aes | Unknown |
| duplicati-b3cc74eb163d749ffb5fc1f31f3ee9f36.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ba146aa0541824503b30587c00828011e.dblock.zip.aes | Unknown |
| duplicati-iaac5f8f457d8452bb9014b6aa949bc7b.dindex.zip.aes | Unknown |
| duplicati-b9a9c9ec5b46e463ba9f215b047f0e0e9.dblock.zip.aes | Unknown |
| duplicati-i8c3fa493ac41466a8bc75fb0e6da70e4.dindex.zip.aes | Unknown |
| duplicati-b2f2fc59460794a6ebe9c0e302df2e9c4.dblock.zip.aes | Unknown |
| duplicati-i0dc3265a46be43b09a8ae4042df8fafc.dindex.zip.aes | Unknown |
| duplicati-i91fe8531cc364d5aa0d1d1402265f641.dindex.zip.aes | Unknown |
| duplicati-b802f19615f76451aa252e94c17c82806.dblock.zip.aes | Unknown |
| duplicati-ieb5e1ea279bd4da0a8df21ce5d7e00db.dindex.zip.aes | Unknown |
| duplicati-b43750f002c1c47c482d404cc2a4b1bdf.dblock.zip.aes | Unknown |
| duplicati-ibcb93987e0464c15a3412757047ef0d6.dindex.zip.aes | Unknown |
| duplicati-b4062b647c260413098ebc861548891b3.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ieb22b41021844a0f887620378e5afa29.dindex.zip.aes | Unknown |
| duplicati-bd7dd6703f39e4d939eb61519b75edcbe.dblock.zip.aes | Unknown |
| duplicati-i4e2dff5a86b04f86bc5ab26dc8055f8a.dindex.zip.aes | Unknown |
| duplicati-b9480871b3ac54a80a734b25e3fbdef1b.dblock.zip.aes | Unknown |
| duplicati-if70d467086b84fa4b3e336c6e99ac231.dindex.zip.aes | Unknown |
| duplicati-id998b439c6b94f3ca35919625d2c4bce.dindex.zip.aes | Unknown |
| duplicati-b197a93c6cc7e41e3b8c37bd39348c52e.dblock.zip.aes | Unknown |
| duplicati-bc4d3e751053240328c62de80d6156d93.dblock.zip.aes | Unknown |
| duplicati-i3b2898086315446580da2bf4f0797c69.dindex.zip.aes | Unknown |
| duplicati-bfdc791f76210477d90a9688858e80fb9.dblock.zip.aes | Unknown |
| duplicati-i2aaedb382eaf4c8b80d5746d16e7bf79.dindex.zip.aes | Unknown |
| duplicati-i84970e73b2194a248e36b93724f088f5.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b1b46c36cba304f568a54338e2db31f00.dblock.zip.aes | Unknown |
| duplicati-ie8f465bf6a9f4f5ca49f6ba858a4d007.dindex.zip.aes | Unknown |
| duplicati-b59f426f82e4844d9b4d0e2c048f650ee.dblock.zip.aes | Unknown |
| duplicati-i04d46e6d713f4da0aeb99710d406aa85.dindex.zip.aes | Unknown |
| duplicati-bf3da8bd4c46a4af8a54e48b399d4f3ab.dblock.zip.aes | Unknown |
| duplicati-ibbe2b0bc38524377b8836b7f9e6a870c.dindex.zip.aes | Unknown |
| duplicati-bc1cb1db2bf484bda9ae48928ff26f68e.dblock.zip.aes | Unknown |
| duplicati-i3d420585310c4971937ff8b5ad78eb6e.dindex.zip.aes | Unknown |
| duplicati-bd4a551ff7ec341568b7a4b0b0cd45802.dblock.zip.aes | Unknown |
| duplicati-i64e00301b16b49f697c4f85a443ab44e.dindex.zip.aes | Unknown |
| duplicati-b50d4e1cf18794f0caaef1ee8e4634fdb.dblock.zip.aes | Unknown |
| duplicati-b7c68bfbc029b446081cf414158e5c127.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i6ba999d19f5746a39f0020562835a563.dindex.zip.aes | Unknown |
| duplicati-b313c03375c81415aa68b527de3aea467.dblock.zip.aes | Unknown |
| duplicati-ideef4d8e556144e1b07f82e1b35e0059.dindex.zip.aes | Unknown |
| duplicati-bfa7947881c93463a91de8e9a79e45783.dblock.zip.aes | Unknown |
| duplicati-i6b1f5daedcfc4c389a9659edc89a4e32.dindex.zip.aes | Unknown |
| duplicati-ba644258ba2144d098ba358aa1ba9657a.dblock.zip.aes | Unknown |
| duplicati-ic10896b0ab3e46e5971c1a2974b0b6d7.dindex.zip.aes | Unknown |
| duplicati-b85b4fd812f1f481a825a0de9336f957d.dblock.zip.aes | Unknown |
| duplicati-i52c32b3024134fd288a65373876dac35.dindex.zip.aes | Unknown |
| duplicati-b7e2db6398a4d4ea8b74a997b9b5241ec.dblock.zip.aes | Unknown |
| duplicati-i52e687d8df364571ae46ba48ccb0edf9.dindex.zip.aes | Unknown |
| duplicati-bfa2731d5056e4c5882dbe3cd51988053.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ia5d1a83ff74c4d2ea569d4aa29ab8cdf.dindex.zip.aes | Unknown |
| duplicati-bf40b8f8506184d458f856916b3e5cac8.dblock.zip.aes | Unknown |
| duplicati-i431bf114ee2945e2aa8eb2fe73bc1f5b.dindex.zip.aes | Unknown |
| duplicati-baf525de27c654671837e8e336cdde363.dblock.zip.aes | Unknown |
| duplicati-ia6bf3948a5d649f1b6e945af3def8c5a.dindex.zip.aes | Unknown |
| duplicati-b36757561e7f84de4b013bb2437d9d576.dblock.zip.aes | Unknown |
| duplicati-ic8f4f5094385469686fe1388c61d7847.dindex.zip.aes | Unknown |
| duplicati-i6312ed7898ed46c788fb03e58594cfd1.dindex.zip.aes | Unknown |
| duplicati-b9337bffc2fe14d289843fc855dcc8e21.dblock.zip.aes | Unknown |
| duplicati-ic883522dba3d4251b1124200ece967f3.dindex.zip.aes | Unknown |
| duplicati-b2baacf3b06fc436cbf1f43d3edd2dc73.dblock.zip.aes | Unknown |
| duplicati-ieab0880e4fdc43d5b4501510393ae5a1.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bbeb7c28a8f7c4657b8e25e19bf954683.dblock.zip.aes | Unknown |
| duplicati-if8ecd1c13ab240e59c1d962f7622646c.dindex.zip.aes | Unknown |
| duplicati-b8ba8989f1ee94f26971cdbc3915f0591.dblock.zip.aes | Unknown |
| duplicati-i1461ab80c6c041bb946c40f33c1a5be2.dindex.zip.aes | Unknown |
| duplicati-b601a22f7aa654ff19d9bee99d9ee7d24.dblock.zip.aes | Unknown |
| duplicati-i7bbca4192fdb444094bc720c9428c777.dindex.zip.aes | Unknown |
| duplicati-bcd47720735cf4b70a2f1829285cc4109.dblock.zip.aes | Unknown |
| duplicati-ic284f90f8b5c4637bb2109be3d0eb5a2.dindex.zip.aes | Unknown |
| duplicati-b9c816c2561814b0d9a84f399ff5ca92e.dblock.zip.aes | Unknown |
| duplicati-i8086d511d8ba4332bfd5babc8ba5e0c7.dindex.zip.aes | Unknown |
| duplicati-b4e3b3c526d764bd695ab143ad2ee575f.dblock.zip.aes | Unknown |
| duplicati-if57c4760074b4f12925071a1be81a817.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bef8accfe8c574360bb392bbe44bf0e70.dblock.zip.aes | Unknown |
| duplicati-i61dd93306c0543e79e8523529dcef9d8.dindex.zip.aes | Unknown |
| duplicati-bdacf185c2d5044ae9b96c2818b77e32b.dblock.zip.aes | Unknown |
| duplicati-i699d2fa9140e428db1b79a0c36df3815.dindex.zip.aes | Unknown |
| duplicati-b570687019c56440cbbbf2e8b0694d29d.dblock.zip.aes | Unknown |
| duplicati-i7e378c326a6e45919f40a62fee700cf0.dindex.zip.aes | Unknown |
| duplicati-b2c0aa219b997497f8e93e7dd4ab4ec64.dblock.zip.aes | Unknown |
| duplicati-i99a8d40575344ad3a0c590b9f5693cc2.dindex.zip.aes | Unknown |
| duplicati-bf3cb9b1ef2b84a29ae1e01d2c8576920.dblock.zip.aes | Unknown |
| duplicati-ie48a6bee0815464caa6f30e2e8ea4f19.dindex.zip.aes | Unknown |
| duplicati-b40fda438c41944269524a2a96cb51627.dblock.zip.aes | Unknown |
| duplicati-i9961b6611de6426f85fb5981156845b4.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b6b0fec67814148cda0991fcfa9049b4e.dblock.zip.aes | Unknown |
| duplicati-i85ea857dccf643df96600a3bcf687034.dindex.zip.aes | Unknown |
| duplicati-b3567b88d00e14945acbe6f4d9b7e0203.dblock.zip.aes | Unknown |
| duplicati-i3970e6dc747f4177b4bb233033903e77.dindex.zip.aes | Unknown |
| duplicati-b851f31f641bd48ee87cf20b9d6fd937c.dblock.zip.aes | Unknown |
| duplicati-i96fcc5ebd71e480b9babba51cd7b6d7d.dindex.zip.aes | Unknown |
| duplicati-b99f638d15ec54d65b293eb99284b12b5.dblock.zip.aes | Unknown |
| duplicati-iae7c4df95380450894c4f881abc96824.dindex.zip.aes | Unknown |
| duplicati-b406a5786bc6740abb8fa9e7364090090.dblock.zip.aes | Unknown |
| duplicati-ic3313e3d69a0461aa01cc68956244bfa.dindex.zip.aes | Unknown |
| duplicati-b3d33966bb0a8462ea972979989e2939e.dblock.zip.aes | Unknown |
| duplicati-i8d66cb5eef3d44b88914a7e92e430b5e.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bb1be328dcfe946a8bdc81ef458b3b538.dblock.zip.aes | Unknown |
| duplicati-if327666e115247febd1d77f6f71300eb.dindex.zip.aes | Unknown |
| duplicati-bba8c6b867c4f4f508160c8dbe7c3ef91.dblock.zip.aes | Unknown |
| duplicati-i5c6d408ac452494dae09b01c86b4c360.dindex.zip.aes | Unknown |
| duplicati-b9cb1efbb68aa4ebebece0ba5cf641c19.dblock.zip.aes | Unknown |
| duplicati-i8d7b8a429e3e428892874e58602b9af9.dindex.zip.aes | Unknown |
| duplicati-bc05f6b109e034c1d89140fd9cebed034.dblock.zip.aes | Unknown |
| duplicati-ia49f9044cbaf426ba798ae117a8c53e9.dindex.zip.aes | Unknown |
| duplicati-be00bc7e7e7aa4c97827b6465c64c5756.dblock.zip.aes | Unknown |
| duplicati-i1786658154c2411cacdbdf48e8f4f23e.dindex.zip.aes | Unknown |
| duplicati-b426ce1dcf04d4c40897d82e3cf79ef86.dblock.zip.aes | Unknown |
| duplicati-i3d1872693e8a4ccd9ff1ae3aec654c02.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b70686024e1d347e8a2a3567f739ee743.dblock.zip.aes | Unknown |
| duplicati-i19690b523b16439485e4c1a47a0a3699.dindex.zip.aes | Unknown |
| duplicati-b7f99daedd7464036b0bd00f1cc69857e.dblock.zip.aes | Unknown |
| duplicati-ia5d08329b8af4babb2e9b2dedebff210.dindex.zip.aes | Unknown |
| duplicati-b466c8c212b844e529aa69311c657af5b.dblock.zip.aes | Unknown |
| duplicati-i7b99fa2b6a9b4d10a8f421e08cf071a5.dindex.zip.aes | Unknown |
| duplicati-b2dddd5cdcfe24e04a8c0397d90de899c.dblock.zip.aes | Unknown |
| duplicati-i0e9042d42f1b4e2896c0d1c5e40f0e9f.dindex.zip.aes | Unknown |
| duplicati-b14e12d48707543178fbeff1e7617c8e8.dblock.zip.aes | Unknown |
| duplicati-i07a31d5ed8704fa985056d92c9cc396c.dindex.zip.aes | Unknown |
| duplicati-b677774da1306449da0cc515840a78022.dblock.zip.aes | Unknown |
| duplicati-i51c2f962f0c6490a90a3e35e0139188c.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b5789232a51cb4c969a4fb825f5fa9688.dblock.zip.aes | Unknown |
| duplicati-i9a8c1fc859e94580a80b1b31e610e549.dindex.zip.aes | Unknown |
| duplicati-b89831782f6ad4883b523ce8b6e81a8f8.dblock.zip.aes | Unknown |
| duplicati-ie0870dbcad974297a9c792b521752141.dindex.zip.aes | Unknown |
| duplicati-bf6acdce89f4d41c79520bb339784ab08.dblock.zip.aes | Unknown |
| duplicati-i7065c9e2a5014c959b9c0bc95cec1f66.dindex.zip.aes | Unknown |
| duplicati-ba5f4f99b1af344c986fc4bc8642e0923.dblock.zip.aes | Unknown |
| duplicati-i87f397f2fe804ed5b1437224a86d7456.dindex.zip.aes | Unknown |
| duplicati-b7ef89f6d42fe452ab573ea1e8b3912ad.dblock.zip.aes | Unknown |
| duplicati-be9564d4016b348fcacc1c48ccf1891f0.dblock.zip.aes | Unknown |
| duplicati-i168685f6837f49639cd59467cbfe66c4.dindex.zip.aes | Unknown |
| duplicati-bf65025d0a3004b4c8e73eade82bce79e.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i01ea5e5268bb4b22a907448570021e63.dindex.zip.aes | Unknown |
| duplicati-b6807d1fd0e2648aa91be372f2be6db55.dblock.zip.aes | Unknown |
| duplicati-iffa39073f2fb4df3a7ffac8f1eaf3132.dindex.zip.aes | Unknown |
| duplicati-be15b0de54ea84e34b7ac061a8fd6b45e.dblock.zip.aes | Unknown |
| duplicati-i5e6cd37695414d7cb4ce42a1b5aee521.dindex.zip.aes | Unknown |
| duplicati-b392e350f3fab4c149dbfee6cf534c540.dblock.zip.aes | Unknown |
| duplicati-i7112fa1ceb1f488bb3bd1d2619c33aed.dindex.zip.aes | Unknown |
| duplicati-b4c1b1127f3204169ab07afb0f04c4f3e.dblock.zip.aes | Unknown |
| duplicati-i87e0e70cb06049e68552de427332c4eb.dindex.zip.aes | Unknown |
| duplicati-ba9b40d6c653c4377a28d04edd8ad1e56.dblock.zip.aes | Unknown |
| duplicati-ifdca74304ac9490ba9923e35085a4852.dindex.zip.aes | Unknown |
| duplicati-be98531725ae947d1a1f665c931e325ae.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ib7298b9b1a2348ceb328a9501730b131.dindex.zip.aes | Unknown |
| duplicati-b6955dab1deab4563a9b453d52314f7eb.dblock.zip.aes | Unknown |
| duplicati-ic9730601b821433cbf2627d02a6a498c.dindex.zip.aes | Unknown |
| duplicati-b4feac238f9a04bb8a64d210a8d62eae6.dblock.zip.aes | Unknown |
| duplicati-i2a0fcaa59f4841f5a6ae528c6ae5cb35.dindex.zip.aes | Unknown |
| duplicati-idcc0c57cd8ea4df888afb6c02c6fe0ee.dindex.zip.aes | Unknown |
| duplicati-ba1805bea8aaf4538a085a9b7d3dbd6dd.dblock.zip.aes | Unknown |
| duplicati-i6899f6d0a2554e309e4ec3ef46936b09.dindex.zip.aes | Unknown |
| duplicati-b29910eb37c66410283ef81a7caa64e6e.dblock.zip.aes | Unknown |
| duplicati-ia850ee7b80d14a6b8a0092f325dabbbb.dindex.zip.aes | Unknown |
| duplicati-b3e8ef80ecddc4546a6a1f85cd8e01b99.dblock.zip.aes | Unknown |
| duplicati-id7733d9f4a7f475283d3677d4adf89ff.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bcb6e9ab6575e4a3ba11de6a448648041.dblock.zip.aes | Unknown |
| duplicati-i192d597ccfbb43e7b353cb146058071d.dindex.zip.aes | Unknown |
| duplicati-b1c994eab25f8474cbc85beaca16a2931.dblock.zip.aes | Unknown |
| duplicati-i5ce7fef6ff0b4d869978b5f7a326b9f5.dindex.zip.aes | Unknown |
| duplicati-b01590dd3ade14ff08cce19b406596164.dblock.zip.aes | Unknown |
| duplicati-i3d956747d0c84a359ac3078cffcff53f.dindex.zip.aes | Unknown |
| duplicati-bafb5fe19302b49369ecba243c344529d.dblock.zip.aes | Unknown |
| duplicati-i2aab1040a4e44f48b28346551ce0879b.dindex.zip.aes | Unknown |
| duplicati-b65f673f7b2af4d51a71ea32dcab2c1a9.dblock.zip.aes | Unknown |
| duplicati-iea7eaeb464254402b987aaa01f905969.dindex.zip.aes | Unknown |
| duplicati-bcbcb536f683b4670ae3ad819952e6428.dblock.zip.aes | Unknown |
| duplicati-ie52aeadb0c34436b9a459106749835b2.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ba5604c798a184c2e832f6c2a48d1f262.dblock.zip.aes | Unknown |
| duplicati-i879279607bc945369e3164a52dc8c4b3.dindex.zip.aes | Unknown |
| duplicati-be378087d342547a98f5745a32090b477.dblock.zip.aes | Unknown |
| duplicati-id78db36255b048c0b75fb33618334101.dindex.zip.aes | Unknown |
| duplicati-b6732772912a1478c991753aaacc3fe5e.dblock.zip.aes | Unknown |
| duplicati-i66cfaad7f6814837b3985caf93a7aea2.dindex.zip.aes | Unknown |
| duplicati-bed272c98e180452594494fb81665697f.dblock.zip.aes | Unknown |
| duplicati-iaa73ed9f3e474ccf95a79083408a5661.dindex.zip.aes | Unknown |
| duplicati-b7956c16a8ccc49ed9fa01689a38b937b.dblock.zip.aes | Unknown |
| duplicati-if0f450263baa425fa7c327a88ed06999.dindex.zip.aes | Unknown |
| duplicati-ib2da20919d8247aebc5d314c5552ce0a.dindex.zip.aes | Unknown |
| duplicati-b100f8f249a584e97b39702d7de20c805.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ie3d8d55bb1e24d44baac20a38c615cbb.dindex.zip.aes | Unknown |
| duplicati-b7b5b13a6d6e54562ab15c6543fffd758.dblock.zip.aes | Unknown |
| duplicati-i4e314e13e306490f948bc53c59876acb.dindex.zip.aes | Unknown |
| duplicati-bf2558a5a3dd4439493fae8512eece3a0.dblock.zip.aes | Unknown |
| duplicati-i0f885de7009f4435b31a279b0bab87cd.dindex.zip.aes | Unknown |
| duplicati-b4226ac9d993145f7b2290cd52110699b.dblock.zip.aes | Unknown |
| duplicati-i9f00299321fd4bee95fe0dd91fdce8e8.dindex.zip.aes | Unknown |
| duplicati-bf0d79bcfec094e79b41fcd2d1ab269bf.dblock.zip.aes | Unknown |
| duplicati-i2db7e5f4968b43f5ad1cdbd6909fed8c.dindex.zip.aes | Unknown |
| duplicati-b91af26c2cfbd487797f58264d368a406.dblock.zip.aes | Unknown |
| duplicati-iacf355f629ad47b18a05968e98e0cbf8.dindex.zip.aes | Unknown |
| duplicati-b4d201d26792a4ef598ca453aff856466.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i8dab47029d8c42f79cb398fe4d72cc73.dindex.zip.aes | Unknown |
| duplicati-b63e24153cdc342229d347307abc5d236.dblock.zip.aes | Unknown |
| duplicati-b4557d3cf651948c5942cc6baebfc1803.dblock.zip.aes | Unknown |
| duplicati-i3c555f43cd5944f7944ab8dc14a3cac6.dindex.zip.aes | Unknown |
| duplicati-b049867716f3d4e9793a9b150c8c3ac8b.dblock.zip.aes | Unknown |
| duplicati-iba6570bf90654065ba6812520072d79c.dindex.zip.aes | Unknown |
| duplicati-b2d15a28386b345f6a5050161c570e1b5.dblock.zip.aes | Unknown |
| duplicati-ie50f4ce56e58415baa6bf98c8d01d5c2.dindex.zip.aes | Unknown |
| duplicati-b5593525d27b54bbbaca5f22b7c411721.dblock.zip.aes | Unknown |
| duplicati-i3fd96a2b381643869e3e4e9d80d3507d.dindex.zip.aes | Unknown |
| duplicati-bbf32d2b557314fa0a58f80b8d4c0c277.dblock.zip.aes | Unknown |
| duplicati-i11ea6dc1902f4fd7a15dd4d4b0a25d47.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b858d6e457083440386de21f37b46124b.dblock.zip.aes | Unknown |
| duplicati-i1a869aaf719a43f78dde5bcc3a85fc07.dindex.zip.aes | Unknown |
| duplicati-b0ac3f3ca78654c76b664c8144f7f3c06.dblock.zip.aes | Unknown |
| duplicati-ifea1ba47c16041fcaee67d6764c436bc.dindex.zip.aes | Unknown |
| duplicati-b86fb201206a94d08b00100dbf3d3bec9.dblock.zip.aes | Unknown |
| duplicati-id7964fbb2b814441a7cee5b1d1e1bebf.dindex.zip.aes | Unknown |
| duplicati-b069ad4917b3c45408c721e020420da9f.dblock.zip.aes | Unknown |
| duplicati-iead86172b3834c7b97f85e2720122086.dindex.zip.aes | Unknown |
| duplicati-bef8a4f045c474776a81deba6a21adf6d.dblock.zip.aes | Unknown |
| duplicati-i5da5f6b1c80d4fa8be8c61ee85a69222.dindex.zip.aes | Unknown |
| duplicati-bbdb6552bbb1b42b8b7dfc31d263fc505.dblock.zip.aes | Unknown |
| duplicati-ia855fae64dc647a38f6a729a4447a535.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b90404df9cdec48e49c34bdcd437f31a7.dblock.zip.aes | Unknown |
| duplicati-i87f3ce8bdfca4010a4eaba00db14b57d.dindex.zip.aes | Unknown |
| duplicati-b21517a2d1c144d8abd32230f928a4b1b.dblock.zip.aes | Unknown |
| duplicati-ib4b67fe366934db1893eb0f9531b7bfe.dindex.zip.aes | Unknown |
| duplicati-bc66893c234b04d41bb073fc9c0d400c2.dblock.zip.aes | Unknown |
| duplicati-i4e3d974883d44fe48b17f5193be1e43b.dindex.zip.aes | Unknown |
| duplicati-b8388432304934879b923e682d06d8adc.dblock.zip.aes | Unknown |
| duplicati-i7e5a9c4cec1042c1b212dc3967ec6d29.dindex.zip.aes | Unknown |
| duplicati-b88cefcf6f4a445e68711b1ebaa0f7345.dblock.zip.aes | Unknown |
| duplicati-idccd301667514ade9ce9ab4f1036537c.dindex.zip.aes | Unknown |
| duplicati-b5f96de9a23cc4a47860a299790cd4fe2.dblock.zip.aes | Unknown |
| duplicati-bd404fdf9157947b682a1e097bd0c286d.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ief546db9a9be481da27b9eacf7bfa600.dindex.zip.aes | Unknown |
| duplicati-bd5f4e6bda5ea4ad48ca8c2d802ebd210.dblock.zip.aes | Unknown |
| duplicati-i1a7dec71a0f84b099b36bae734fc41d2.dindex.zip.aes | Unknown |
| duplicati-b45bd933696744fffa49a9e6d8880c3c4.dblock.zip.aes | Unknown |
| duplicati-id7c35f0af3884348a7a47ab58bb5e4c0.dindex.zip.aes | Unknown |
| duplicati-b84f04c4b8477449f8e90587a4a759ec8.dblock.zip.aes | Unknown |
| duplicati-ia0ac6faf216545458cc6849b4b6d2e9e.dindex.zip.aes | Unknown |
| duplicati-b812b428d6e2c4e69b09331ffb9c5a402.dblock.zip.aes | Unknown |
| duplicati-ib693a945f2c24eb89e7d7fe341f02a35.dindex.zip.aes | Unknown |
| duplicati-b605941bb75cd4c9799b6d7da63f43afb.dblock.zip.aes | Unknown |
| duplicati-ia94fe8f2fde543c4bd2886a7a6132952.dindex.zip.aes | Unknown |
| duplicati-b548096ab398149108f1826d1c860426b.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i40674bfbcbe4417f928f72ce1081fb85.dindex.zip.aes | Unknown |
| duplicati-b23f9d37b8af342eeb82b5ae033d7111e.dblock.zip.aes | Unknown |
| duplicati-id678076ad037434fbd6076f0ae8792ad.dindex.zip.aes | Unknown |
| duplicati-bbf2f047d76884f04808b08f4be40dd68.dblock.zip.aes | Unknown |
| duplicati-i0235594edf514c7a84229231d1b23a44.dindex.zip.aes | Unknown |
| duplicati-bdfa835c9aa0b419e9b1c56b0ff38ca08.dblock.zip.aes | Unknown |
| duplicati-if32e5ea0ffb84387bd251fb639213d72.dindex.zip.aes | Unknown |
| duplicati-b7bfe7f6ea00b48029a9be606cbbb2570.dblock.zip.aes | Unknown |
| duplicati-i1167e050731c44a3bed8d8d2676bf64d.dindex.zip.aes | Unknown |
| duplicati-b9974fca376754438a2199503d579480c.dblock.zip.aes | Unknown |
| duplicati-i235bf70bb8984b1396dbb9e573451df7.dindex.zip.aes | Unknown |
| duplicati-bbaf63d0badfc4049bcd996c340d8ae07.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|-----------|-----------|
| duplicati-ife7c44ad104f4b6a984d11eae472f8ad.dindex.zip.aes | Unknown |
| duplicati-b606cd59e00dc443e898eae5e8784e08e.dblock.zip.aes | Unknown |
| duplicati-i6a609fe6100e4d0c83f407101450cadc.dindex.zip.aes | Unknown |
| duplicati-b88a75ff744cd4529b78d527a1c74fcaa.dblock.zip.aes | Unknown |
| duplicati-iff4d08bc61ef4584a2453f77c2e48eb0.dindex.zip.aes | Unknown |
| duplicati-b8c182533a3a648ccbf596fe614fb108f.dblock.zip.aes | Unknown |
| duplicati-i3542a8d7909d4f3389982160edad03d6.dindex.zip.aes | Unknown |
| duplicati-ba138ec37fc7542549fe91c024e62fdca.dblock.zip.aes | Unknown |
| duplicati-i8e4a8053de5b4b9693cad7692ac22284.dindex.zip.aes | Unknown |
| duplicati-bbcfde0a88dfb492684a1da9537b10ec2.dblock.zip.aes | Unknown |
| duplicati-id66c82d2e5d148b9b8a7ae8665aad699.dindex.zip.aes | Unknown |
| duplicati-ba49448cb2c9749538045f72884bc7e13.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i22e77541d4dc4165be1e56c940f151be.dindex.zip.aes | Unknown |
| duplicati-b43f6ffdc251d4e0385426f7438c29322.dblock.zip.aes | Unknown |
| duplicati-ib520a803064b4c97a98777a7fa5cac02.dindex.zip.aes | Unknown |
| duplicati-b9a013b39d4604b47a674ebc34d285384.dblock.zip.aes | Unknown |
| duplicati-i0bc261ea1f7f429e911b50d36b0aa2e1.dindex.zip.aes | Unknown |
| duplicati-be787c612a1394ab28acff498936ca4e8.dblock.zip.aes | Unknown |
| duplicati-i4150c297f32445d6b6a2b5216fb73a8b.dindex.zip.aes | Unknown |
| duplicati-b1a5663e992e6411fa0c52e1d9b7e39af.dblock.zip.aes | Unknown |
| duplicati-idc0ea829c5e3474d8e5b88d7dc2b17fb.dindex.zip.aes | Unknown |
| duplicati-bf43073ae52fa4789a4ba4c2d3081df60.dblock.zip.aes | Unknown |
| duplicati-i5370f9ea1bfc491ba50b90166a586d5e.dindex.zip.aes | Unknown |
| duplicati-b96b9e1491bcf42e98a4ac7c310119876.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i84e96b99eba746608df6af7f88f406ce.dindex.zip.aes | Unknown |
| duplicati-ba3808674ad03456ab9d4a2715d06a56a.dblock.zip.aes | Unknown |
| duplicati-i3aafd0709ddd42d3a60f5176c5f67979.dindex.zip.aes | Unknown |
| duplicati-b8880b78bb7ff45c386d8dd8d1778a307.dblock.zip.aes | Unknown |
| duplicati-i76cbee4ff36d4093ac477de4fd135a4d.dindex.zip.aes | Unknown |
| duplicati-b17e4fff97c6a4033bcf394af93a3f40c.dblock.zip.aes | Unknown |
| duplicati-i37d74325e0294a7587b8bca4d6664005.dindex.zip.aes | Unknown |
| duplicati-b85208b17c47745d2b1f86a478639a3f9.dblock.zip.aes | Unknown |
| duplicati-i1c5e19f9477b4023a2c3a504a5348d94.dindex.zip.aes | Unknown |
| duplicati-b39bb844cccb44648a050c2f7d152f733.dblock.zip.aes | Unknown |
| duplicati-ic7e0facc99274cec9548101719ed52e0.dindex.zip.aes | Unknown |
| duplicati-ba27a8efef5dd4029b742e0cdc94f8771.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ia72ad66171cc4869a85b26273e06d934.dindex.zip.aes | Unknown |
| duplicati-bd3530d9fc48c49ac9a1ecca2bc681af6.dblock.zip.aes | Unknown |
| duplicati-i0d32a5d4f3114643b599582d046994ac.dindex.zip.aes | Unknown |
| duplicati-b1ccc2001e48e4d86a1d7dab43d21aae3.dblock.zip.aes | Unknown |
| duplicati-ib223acf20c9944829c4a9ddfd3385eeb.dindex.zip.aes | Unknown |
| duplicati-b0796df55f1734d588ecc806a40b44488.dblock.zip.aes | Unknown |
| duplicati-ia846d7e1104745a8a3f5c04dc034162e.dindex.zip.aes | Unknown |
| duplicati-b1954786436584a16b96910a58fc2a16c.dblock.zip.aes | Unknown |
| duplicati-i09a2cb3eb67c4dcb958c25f181cf84e0.dindex.zip.aes | Unknown |
| duplicati-b3d98ca3cdba34932b8b5d54fe48da31f.dblock.zip.aes | Unknown |
| duplicati-id876c8be408243c09fbc0782547da5d9.dindex.zip.aes | Unknown |
| duplicati-bed03e024a8984f0eab0e5308547940bd.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
| --- | --- |
| duplicati-i9086c6ab730845d6bbe6a97c86604ac9.dindex.zip.aes | Unknown |
| duplicati-be1dff36d8c9845c4923b03286fb89948.dblock.zip.aes | Unknown |
| duplicati-i71916ca345c445b18e6333a0315bd33d.dindex.zip.aes | Unknown |
| duplicati-b7f952f53c90d4016939b5aeb474949a0.dblock.zip.aes | Unknown |
| duplicati-i8b9708401f3d4d0dbbe8e7294c2bbcf5.dindex.zip.aes | Unknown |
| duplicati-b1eae6e339a6b43ed9c879c6c89060f6c.dblock.zip.aes | Unknown |
| duplicati-i31c75af5f4f14aab909eb87bd999eed9.dindex.zip.aes | Unknown |
| duplicati-bff0d739b8b2a4b29b15d51a8dc95a1f2.dblock.zip.aes | Unknown |
| duplicati-i1c9d61b504c449fc9312f00a66a5d4ea.dindex.zip.aes | Unknown |
| duplicati-bf4e71485fdcc464f8ca9065e6c3a6c8e.dblock.zip.aes | Unknown |
| duplicati-i2c76829945e441a985125b7adcbd3c12.dindex.zip.aes | Unknown |
| duplicati-b21068c3cf56543f4bc7dce44e5291e7d.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i0e5dbf2174574548987cefd6101323e5.dindex.zip.aes | Unknown |
| duplicati-bb88954bed3904088a010b2e398bbbd13.dblock.zip.aes | Unknown |
| duplicati-ie6aee8f20f114ec1b2bd5b1b19920469.dindex.zip.aes | Unknown |
| duplicati-bb2b850fbf2b246f5bef2e790a667d44c.dblock.zip.aes | Unknown |
| duplicati-id1ce614d0a35434da97a254a66095720.dindex.zip.aes | Unknown |
| duplicati-b614d366da06c4f16a866563a389d90fc.dblock.zip.aes | Unknown |
| duplicati-ib7c66b32bbcf40ea8e4e778b288ff5c6.dindex.zip.aes | Unknown |
| duplicati-bda732940056e4f68a5c03ddc5abd02ad.dblock.zip.aes | Unknown |
| duplicati-i05c57e40e20e44ac87af6204fc690a07.dindex.zip.aes | Unknown |
| duplicati-b2fd6863246134d7c86d301bad57b0018.dblock.zip.aes | Unknown |
| duplicati-ic248d7050d344d9f94ffa9e820a29f46.dindex.zip.aes | Unknown |
| duplicati-b47fddd090a414b01a2dab05db2ca26ca.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i2420cb576094430b9d865ee9dee3c1ad.dindex.zip.aes | Unknown |
| duplicati-bc66297013b844e39a1b29897efb4a8c7.dblock.zip.aes | Unknown |
| duplicati-ib4d20c7ef4cd4dcc990882f941e9dfd0.dindex.zip.aes | Unknown |
| duplicati-baaab535067424b75bd63aca73bb21abe.dblock.zip.aes | Unknown |
| duplicati-i8672cc49a0644c0db47a73e4bfc9849d.dindex.zip.aes | Unknown |
| duplicati-bdd272aa304d3498f8dca49567078a201.dblock.zip.aes | Unknown |
| duplicati-iee33d8f55df9468199cd51fc1029902e.dindex.zip.aes | Unknown |
| duplicati-b13c51bc4006d44f18ac925396c8a6916.dblock.zip.aes | Unknown |
| duplicati-iba40a1ece5864f8dabb3871aa0c66312.dindex.zip.aes | Unknown |
| duplicati-b57f06c1c64ca4a6798819a5c9092ee08.dblock.zip.aes | Unknown |
| duplicati-i5693c58ff1324cc489aab322c25def61.dindex.zip.aes | Unknown |
| duplicati-b8ed435400f34418189380d59fe5e6283.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i1e09f35d05a74c55b6cc8ad4137f0ffe.dindex.zip.aes | Unknown |
| duplicati-b532b39a70a274b9ba35f0d6df7406034.dblock.zip.aes | Unknown |
| duplicati-i81b323f4ddc2412f8c412fe066fc1d3d.dindex.zip.aes | Unknown |
| duplicati-bc541e1f8b8a44297882134eba1a5fbba.dblock.zip.aes | Unknown |
| duplicati-ib6813d7e821f44599cabb2494ed748e4.dindex.zip.aes | Unknown |
| duplicati-b558c1fc9188145738263597bb8741593.dblock.zip.aes | Unknown |
| duplicati-i18e06b6f6ee248c2a4cb88ba42019c30.dindex.zip.aes | Unknown |
| duplicati-b6b6df4178f564dbb97165d884a338959.dblock.zip.aes | Unknown |
| duplicati-i8d475c709f0a4fb596139f0ae5036789.dindex.zip.aes | Unknown |
| duplicati-b574d9b8787914ca8966f171ade8192c7.dblock.zip.aes | Unknown |
| duplicati-ic3d1b169848b459b9a9f17115452e2bc.dindex.zip.aes | Unknown |
| duplicati-b2eb197f3ef744fe78eae1a4a43ac9300.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-if4b8b05de1114c51a0a944b18d58a463.dindex.zip.aes | Unknown |
| duplicati-b1d0573f531fa488885e2e6f1a23006ee.dblock.zip.aes | Unknown |
| duplicati-i109cf577297b409c9775bba1ee215c70.dindex.zip.aes | Unknown |
| duplicati-b595c909e08ae4a929825320a61ca4c6b.dblock.zip.aes | Unknown |
| duplicati-id195222225a049acba4f7e7f9c9ce4ea.dindex.zip.aes | Unknown |
| duplicati-b0eb811bffdca4b059a5c63f4babc19a4.dblock.zip.aes | Unknown |
| duplicati-id682bf0ccf6d4586b1671d2c7e7e7d42.dindex.zip.aes | Unknown |
| duplicati-b0a9a26abc09b4ed4805458740002598a.dblock.zip.aes | Unknown |
| duplicati-i2bc0409c99cc432daf5f9e4043a3aad4.dindex.zip.aes | Unknown |
| duplicati-i9f1c8c5a6b254c9cb1933843795d8f63.dindex.zip.aes | Unknown |
| duplicati-bb5431201f78c4cd9bee2b6532293c5cd.dblock.zip.aes | Unknown |
| duplicati-ief2af87cab31493bba2e2708ae192ed2.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b8b5a9959491b42a9bc38b18b056fdcc3.dblock.zip.aes | Unknown |
| duplicati-i079be031de034ef08cb731642ba002d5.dindex.zip.aes | Unknown |
| duplicati-b7339704c4e804f2fb0615cf11853bf5a.dblock.zip.aes | Unknown |
| duplicati-id87a1977f6494f799f7183d66791c786.dindex.zip.aes | Unknown |
| duplicati-be5f1772239d6457cb031b95da6ea49f4.dblock.zip.aes | Unknown |
| duplicati-icad4d8aceba74b3db997976b8fc1421f.dindex.zip.aes | Unknown |
| duplicati-b0fec54c99fef4ede8783ecd1b122d035.dblock.zip.aes | Unknown |
| duplicati-icda8a8ce133c41d6aea558492d6bb302.dindex.zip.aes | Unknown |
| duplicati-if35d8588ad434d788187bad449f0a218.dindex.zip.aes | Unknown |
| duplicati-bd790415342b24d9788e0d13ebb632385.dblock.zip.aes | Unknown |
| duplicati-i20580261beb740cbb9df2023b9594824.dindex.zip.aes | Unknown |
| duplicati-b0d898f2c5cac47f29dbd720d4157e750.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i98d9c494fb424d22a3fab85f24a89eae.dindex.zip.aes | Unknown |
| duplicati-b57e2d6311c0f48e38310115aa6307df1.dblock.zip.aes | Unknown |
| duplicati-idcf844d6a94f48bbab2785ff8799340c.dindex.zip.aes | Unknown |
| duplicati-b8c54491ba7554b8592942f357b694f31.dblock.zip.aes | Unknown |
| duplicati-iaa129a68cbcf4a25baae30b440a28b7f.dindex.zip.aes | Unknown |
| duplicati-b2a896de41f0948d4b73b735b32af065f.dblock.zip.aes | Unknown |
| duplicati-ic7d1d579218a46d69ea2a999da040252.dindex.zip.aes | Unknown |
| duplicati-bd01d49273454421c967bf9651f1270c3.dblock.zip.aes | Unknown |
| duplicati-i318d6fae9a2f4a3d9c3b91cb86f871fd.dindex.zip.aes | Unknown |
| duplicati-be7d66e09f8d54be0a328239b9291e574.dblock.zip.aes | Unknown |
| duplicati-i6b10740caa424135bd45e9801353252f.dindex.zip.aes | Unknown |
| duplicati-beb9ed12fb3f245c2a0a5d6beaacbe5bd.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ia4b63b04bc1243c6a61d76c3e6cbca91.dindex.zip.aes | Unknown |
| duplicati-b3bc7b1405aca4cec894caddd33a69444.dblock.zip.aes | Unknown |
| duplicati-id9a5822e1392435eb3af3f7daf5d762d.dindex.zip.aes | Unknown |
| duplicati-b12112e7ce4fa43eb9dbe97a19e6eee3f.dblock.zip.aes | Unknown |
| duplicati-i2ea3a1871489405f90ff18f920e156f6.dindex.zip.aes | Unknown |
| duplicati-bd40bd53814d44d15a2c4a6824a1b6f43.dblock.zip.aes | Unknown |
| duplicati-i2c77c5b350344ff8a641e698b5881247.dindex.zip.aes | Unknown |
| duplicati-b5e407d68f8ed428fbeb32254ede23bb3.dblock.zip.aes | Unknown |
| duplicati-i30b1b18b4d8543e38bd810fef036e359.dindex.zip.aes | Unknown |
| duplicati-bb2ae98505777459896fe9f302f4168d7.dblock.zip.aes | Unknown |
| duplicati-ib5ffa3f9a2c5419e8820124debe6ab17.dindex.zip.aes | Unknown |
| duplicati-b19a428e573084fa2bc7a1d25689cc62b.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-if429e3447a2f4ca398961565556bff90.dindex.zip.aes | Unknown |
| duplicati-b419ee0b38dd14f04af3000f7151ef9fc.dblock.zip.aes | Unknown |
| duplicati-ied23f361e3304fd5a464a8468692435d.dindex.zip.aes | Unknown |
| duplicati-b295b43e083e940cf8de28eac8eb78d48.dblock.zip.aes | Unknown |
| duplicati-i228a0499331c4fc4b9e74e21cf8010c9.dindex.zip.aes | Unknown |
| duplicati-bfe39fd5341bd4f83abf175f012965adf.dblock.zip.aes | Unknown |
| duplicati-i753214d4f8274b27864be76ffb41f8f6.dindex.zip.aes | Unknown |
| duplicati-bd3137ab0ad784234b0de04901b7861cf.dblock.zip.aes | Unknown |
| duplicati-ifc1f882dab0d4ac6860a03287a907232.dindex.zip.aes | Unknown |
| duplicati-b88869aa19a31493db6b35ad0272d07a0.dblock.zip.aes | Unknown |
| duplicati-i2098e7bf3a36461d932398a4424670d3.dindex.zip.aes | Unknown |
| duplicati-baf53077ced6343aa837d4db6c8472d16.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i46be2702617747cdba6c68f6be7b519f.dindex.zip.aes | Unknown |
| duplicati-ba9ba40876fd94a6ca83b28a802fc1ec6.dblock.zip.aes | Unknown |
| duplicati-ie6e18b856f0349b38b75c2020a98e508.dindex.zip.aes | Unknown |
| duplicati-bd1e23b29675241e4bc6a001edd514725.dblock.zip.aes | Unknown |
| duplicati-icc39a99f7d6849d28d92c6b7c53719ff.dindex.zip.aes | Unknown |
| duplicati-b4b8d04f9f4e44f1d9d2804124f21e9b8.dblock.zip.aes | Unknown |
| duplicati-ic8665e0bd5a9413ba31a215ab7bd9a51.dindex.zip.aes | Unknown |
| duplicati-b69f859417c034d6db6dfc25a2b205c46.dblock.zip.aes | Unknown |
| duplicati-id5cd15218bd34bd5b797f90b63189b05.dindex.zip.aes | Unknown |
| duplicati-iccecf84d34af4caea4575a44e9e5d9ee.dindex.zip.aes | Unknown |
| duplicati-bead57a5d72ed4075a60fbc006914036c.dblock.zip.aes | Unknown |
| duplicati-ib915071b19f04814b91d5a2400836af9.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-be24a3d83bdf9484eb20d213d2f2c6513.dblock.zip.aes | Unknown |
| duplicati-i944436df01744f26b92f062eb730b02e.dindex.zip.aes | Unknown |
| duplicati-bad75e1e41efd4e668d7e670b3dbbf98f.dblock.zip.aes | Unknown |
| duplicati-if5244d4b009e4b1da72fba168d694e26.dindex.zip.aes | Unknown |
| duplicati-b0ce46b3f420d42bfbd9b210c64cf7535.dblock.zip.aes | Unknown |
| duplicati-if40c9f502f8b434d948aa68910bead82.dindex.zip.aes | Unknown |
| duplicati-bd517653da126496ba907b79bf03a7bf0.dblock.zip.aes | Unknown |
| duplicati-if936e725f7184ddfa85526bad9159d98.dindex.zip.aes | Unknown |
| duplicati-bfbf3e06207104a62b28628358011194a.dblock.zip.aes | Unknown |
| duplicati-i6614d615b3134b69b1733fa16ae79029.dindex.zip.aes | Unknown |
| duplicati-beeb2c6eaf0c8408b98473f36b615b934.dblock.zip.aes | Unknown |
| duplicati-i537a91dcaab5400aab3625de8c5f98c2.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bc139813739f8414c80a92452c73ef0b7.dblock.zip.aes | Unknown |
| duplicati-ic7b5bf85909b406787c4510258953536.dindex.zip.aes | Unknown |
| duplicati-b052f02fa31af4d38ba5516882864672a.dblock.zip.aes | Unknown |
| duplicati-b4aa73c6e5c5d4c1ea46b5fc73ac27d23.dblock.zip.aes | Unknown |
| duplicati-ic9f0de94b2b6427e800b983443fd04f5.dindex.zip.aes | Unknown |
| duplicati-b3da1a13d5cfc44a4bede02c4936c5d63.dblock.zip.aes | Unknown |
| duplicati-i42098ccd1a7949dcb5b8ab9bf275b520.dindex.zip.aes | Unknown |
| duplicati-bcb3a7008e38341938d95db82815b8985.dblock.zip.aes | Unknown |
| duplicati-ia3e1a887b70b4369a4187377a0e0d947.dindex.zip.aes | Unknown |
| duplicati-b1f8c342fca2b40cc93756a7cb15b9fce.dblock.zip.aes | Unknown |
| duplicati-id410bf415cba41b9b6c3c8c31ef03366.dindex.zip.aes | Unknown |
| duplicati-b1c219154f57943ba968cddcd070bfb84.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-iaac51760b63844beb157d689fdac6d3c.dindex.zip.aes | Unknown |
| duplicati-bfb9f9590d899451d816b03491583c2a2.dblock.zip.aes | Unknown |
| duplicati-i56fbfcfdf754451caa68002035c524ee.dindex.zip.aes | Unknown |
| duplicati-b08e8fd5124614f3598d9e8a473fe51f3.dblock.zip.aes | Unknown |
| duplicati-if9c3acc2454344409c77702959c6acb1.dindex.zip.aes | Unknown |
| duplicati-b0eeaf9222c564aa4b464653dacbb2964.dblock.zip.aes | Unknown |
| duplicati-ic0f4e4ccbea342aa8e588ff4b2274ee4.dindex.zip.aes | Unknown |
| duplicati-b0a28c4cdf75d4f2abdbb89abcc1c9ab4.dblock.zip.aes | Unknown |
| duplicati-ib3cf549afddc42f2943b12cf9da688d9.dindex.zip.aes | Unknown |
| duplicati-b7e37bf5c93f64a588473fd34f20bc8a5.dblock.zip.aes | Unknown |
| duplicati-i238304874133412f9954784c67882beb.dindex.zip.aes | Unknown |
| duplicati-b5f05a5b84cb441989563632b739e0465.dblock.zip.aes | Unknown |

251

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i99f32e4fe97b48efb601744e1db36113.dindex.zip.aes | Unknown |
| duplicati-b2324882d570a4fe9a9cd190ce5a6fb89.dblock.zip.aes | Unknown |
| duplicati-i44a371f85fee4fed84aad7154f351162.dindex.zip.aes | Unknown |
| duplicati-ba79262882860404ab01e617fb770f189.dblock.zip.aes | Unknown |
| duplicati-ibf09ed7b7e5943d8997b8f8857d7cef8.dindex.zip.aes | Unknown |
| duplicati-b4f6ab9a0164c47e69201c332a8517b76.dblock.zip.aes | Unknown |
| duplicati-id90c498d29044dc0bd237a06e2370de8.dindex.zip.aes | Unknown |
| duplicati-b1737b430fbfc43adabc984b549c48af9.dblock.zip.aes | Unknown |
| duplicati-ib77aa889a49c4bfbba6264afede41838.dindex.zip.aes | Unknown |
| duplicati-bac0bf5c9123941729bb2614b6ac958cc.dblock.zip.aes | Unknown |
| duplicati-i2cea102a1bea41b0bfe35672c0d477e4.dindex.zip.aes | Unknown |
| duplicati-b0a30eac8d5874819a2c60e155dcfc84a.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i02acdc07f9be4f53a56c24cac673346f.dindex.zip.aes | Unknown |
| duplicati-bcab7815d785d49ddafc140bd51380663.dblock.zip.aes | Unknown |
| duplicati-ide50b758b1a14810b7e6818d17f0ce5c.dindex.zip.aes | Unknown |
| duplicati-b238aa742b7a546e885a8219b8fe7af6f.dblock.zip.aes | Unknown |
| duplicati-ib434ebfb9520430489c6b8ac86bc14dc.dindex.zip.aes | Unknown |
| duplicati-b80662e582fe9438881da0dd8a5cc9a8d.dblock.zip.aes | Unknown |
| duplicati-i3e596861ab204812b673250a7e548050.dindex.zip.aes | Unknown |
| duplicati-ib6c46a0d0f4c4f88b0992a3f20559dee.dindex.zip.aes | Unknown |
| duplicati-b4511b81e62ea4aea860faa3c71142699.dblock.zip.aes | Unknown |
| duplicati-i356c52d4aee741a19cdfd6a5faadf1ce.dindex.zip.aes | Unknown |
| duplicati-b9064b5d228ec4b6aa473b66ef0ed32f7.dblock.zip.aes | Unknown |
| duplicati-i1c42983356734d12b3af07db59b51f01.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bce33b99de2c44fb0ad077fc34a8e0561.dblock.zip.aes | Unknown |
| duplicati-if6a5fdd9c61441e2a628b722fe8cf1d7.dindex.zip.aes | Unknown |
| duplicati-bb31fcda0e0d140e7ae3d5c73c2969f0a.dblock.zip.aes | Unknown |
| duplicati-i8c0f4ca5026545d4842eebce758af317.dindex.zip.aes | Unknown |
| duplicati-b38e16f2df5b24f78819f93a85d260a3c.dblock.zip.aes | Unknown |
| duplicati-ic73eb474db2341dfad00bfb7ffd008a0.dindex.zip.aes | Unknown |
| duplicati-bfc80a123be1445c28cb82c8d47615783.dblock.zip.aes | Unknown |
| duplicati-if72501ed946b4c90878ded984705e2e3.dindex.zip.aes | Unknown |
| duplicati-b1694591d4bb147fc8bfc5ade1c575491.dblock.zip.aes | Unknown |
| duplicati-i8e218941395e4dbf88e4e7375a9d7d9e.dindex.zip.aes | Unknown |
| duplicati-bd87b289bc3a34c23b8359a65e16acf0a.dblock.zip.aes | Unknown |
| duplicati-i20caaf9fcc1b419ba037ae5ca0d3714f.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b07da91c500f4450a91271bc2bca6d36c.dblock.zip.aes | Unknown |
| duplicati-i8482ff26239543dc92820e47b07a8fc7.dindex.zip.aes | Unknown |
| duplicati-b7107bb2862bd45f982bd2515c659d03b.dblock.zip.aes | Unknown |
| duplicati-ifa9b905898274fe6b7e1c0506445e375.dindex.zip.aes | Unknown |
| duplicati-ba586c0ec16984c3493c7484b34c76f71.dblock.zip.aes | Unknown |
| duplicati-i269e9f3352a84acbaec442a78da36b8e.dindex.zip.aes | Unknown |
| duplicati-b45d18bfd7ea440469ecdda80a211faff.dblock.zip.aes | Unknown |
| duplicati-i06e54d08f43e4dd5b8876c43f0b63c7c.dindex.zip.aes | Unknown |
| duplicati-bda586d62a9114823a9d9e2c4eb5d29.dblock.zip.aes | Unknown |
| duplicati-icce542cd25194e9e8b45dce544f75880.dindex.zip.aes | Unknown |
| duplicati-bde69dc03f8434be19337dcf039198061.dblock.zip.aes | Unknown |
| duplicati-i0bf3a858e8fe4f7396bd4820c10e757a.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bd89e5ce8575d440aafa7112da1280573.dblock.zip.aes | Unknown |
| duplicati-i638bb05742df47f8b82c13a444e9599f.dindex.zip.aes | Unknown |
| duplicati-b56a39aba37084a078b15350300c0d013.dblock.zip.aes | Unknown |
| duplicati-ice540e55d37e4056bc983930fb44e20a.dindex.zip.aes | Unknown |
| duplicati-b89088a4a567940e4aaeff50fa982ffb3.dblock.zip.aes | Unknown |
| duplicati-ief061d59cac5469aa12a90dddc056ac3.dindex.zip.aes | Unknown |
| duplicati-b84376075a1c742f7a8bb3d0da2706d76.dblock.zip.aes | Unknown |
| duplicati-ia812689c1b584e2fa9585c3d7722e383.dindex.zip.aes | Unknown |
| duplicati-b3e354c32955746238c6fe1338745eac5.dblock.zip.aes | Unknown |
| duplicati-i31d8316205924bbba3086cd91d7b9c48.dindex.zip.aes | Unknown |
| duplicati-b634bcb803e714a20a278946259aa04dd.dblock.zip.aes | Unknown |
| duplicati-i114755e8741a48bba77377db54c519e2.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bf502888b5cac4fe1967b19ee8e95edc9.dblock.zip.aes | Unknown |
| duplicati-i305251d3408e48209c3a8554e9b721bb.dindex.zip.aes | Unknown |
| duplicati-b8695c3f975754cd0a62226a28c85b39e.dblock.zip.aes | Unknown |
| duplicati-i67da133177b34772902b0e51ec0cb7f8.dindex.zip.aes | Unknown |
| duplicati-b85bc336ed89448f0a7cca8730cacac8a.dblock.zip.aes | Unknown |
| duplicati-ie1db5bc12af54128950b8ed1b2e06a5a.dindex.zip.aes | Unknown |
| duplicati-b1a64a3c9e7da4d6ab4189c0335e1d00a.dblock.zip.aes | Unknown |
| duplicati-i7325cdd03e394964902a6bc745913c60.dindex.zip.aes | Unknown |
| duplicati-b46226e3e847144319bf36b3f46dcf8d2.dblock.zip.aes | Unknown |
| duplicati-if86b13b4133b4a4dac29980f673860d7.dindex.zip.aes | Unknown |
| duplicati-b6a7303e1593f438fb0758585732ba975.dblock.zip.aes | Unknown |
| duplicati-i53a067137d5d452ea2a444856f6a1bc7.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b7d3362971acb481a8d76aeaddddcdd3d.dblock.zip.aes | Unknown |
| duplicati-ib2dab6109b8444328062ee379595ea88.dindex.zip.aes | Unknown |
| duplicati-b789dc95e6e3f496dbc3cc19614b768c9.dblock.zip.aes | Unknown |
| duplicati-i2fc113c263d04a8fbacaf0bcacf45806.dindex.zip.aes | Unknown |
| duplicati-ba5b85281146d4aabaf1f6d6a664ff1eb.dblock.zip.aes | Unknown |
| duplicati-i8195a580459b4857b5e16bf7a6d2f4f9.dindex.zip.aes | Unknown |
| duplicati-b94f4204814d74d49b43bdd4bf5e0c6b0.dblock.zip.aes | Unknown |
| duplicati-id0676c1f239f47f685c4f99a4873955a.dindex.zip.aes | Unknown |
| duplicati-b44bafb43adba46fdb126ac48cd17bd25.dblock.zip.aes | Unknown |
| duplicati-iaa26fb0813794b7da6ccb60f07ac16a1.dindex.zip.aes | Unknown |
| duplicati-bd8865d18c9c84b0784997518e14f3b34.dblock.zip.aes | Unknown |
| duplicati-ie68c478a91da4084bfde2b732306f1ef.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b23a3a2d122d247b7a13806f457f36fed.dblock.zip.aes | Unknown |
| duplicati-ib556f81339ff461ea24683f9d8513b63.dindex.zip.aes | Unknown |
| duplicati-bfa4019ec7a944f87be6b89c0dcfc5ee0.dblock.zip.aes | Unknown |
| duplicati-icf16877ab2da4197a0bc04bb629efea3.dindex.zip.aes | Unknown |
| duplicati-b89ed8d3cbaea494f8eebc51583490d1d.dblock.zip.aes | Unknown |
| duplicati-i2778555ea9b343aa8f8f5bdade7bb4b7.dindex.zip.aes | Unknown |
| duplicati-ba465232d2ba34c30a8701daaa7faaa16.dblock.zip.aes | Unknown |
| duplicati-i28c5a923cc784538b5403c3d157eb1ce.dindex.zip.aes | Unknown |
| duplicati-b131de0d741a84e3186d3fbdfc7c2fa29.dblock.zip.aes | Unknown |
| duplicati-ie04a00dfdd5748a384dcabb12b001be5.dindex.zip.aes | Unknown |
| duplicati-b2ba544cc74234b199471b12283a6e9ab.dblock.zip.aes | Unknown |
| duplicati-i0044892eae4e48d0b670943ca3ec3aff.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b666bde5c70b549f5b75c945d73db1453.dblock.zip.aes | Unknown |
| duplicati-icdac58616d3e47ea854aac80916df5c7.dindex.zip.aes | Unknown |
| duplicati-ibb718ed4f27748118b23d94dc4a1241e.dindex.zip.aes | Unknown |
| duplicati-b02f19525f5274cba85be41a7a459f986.dblock.zip.aes | Unknown |
| duplicati-iaf3d1f58c9d344b48073551e75568e98.dindex.zip.aes | Unknown |
| duplicati-b1ebddaa279b74859b7343b9d1b819774.dblock.zip.aes | Unknown |
| duplicati-ieafed02759fd41f59a9d354f7a4a6373.dindex.zip.aes | Unknown |
| duplicati-b5cae95b4e9b746ac9f0ef6d5ca9d1731.dblock.zip.aes | Unknown |
| duplicati-i61a9a474970c4b409f50eff2b20f2646.dindex.zip.aes | Unknown |
| duplicati-ba1e28df84b094d1c94b69c657c519c21.dblock.zip.aes | Unknown |
| duplicati-i7ae5d70d0f0d49a7bc0b3ed778c29424.dindex.zip.aes | Unknown |
| duplicati-b29d729dccc1941978d9fb66146c26b66.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ifdfe2887dd7747609e4c2e311f763f42.dindex.zip.aes | Unknown |
| duplicati-b78ef4de830a6474aab5640ee394fa80e.dblock.zip.aes | Unknown |
| duplicati-iac15038ab78b4bb68a02affd9f3b593a.dindex.zip.aes | Unknown |
| duplicati-b6e9728207467413f82a3d8b0b4052dc2.dblock.zip.aes | Unknown |
| duplicati-id8c9497774154ed784c42d92820ec6f5.dindex.zip.aes | Unknown |
| duplicati-b27fdb17b70fb413381106e1b996d0670.dblock.zip.aes | Unknown |
| duplicati-i077d2f0139fd4543875593f597095258.dindex.zip.aes | Unknown |
| duplicati-b7ed30363441040018cee09f2abf5e6b9.dblock.zip.aes | Unknown |
| duplicati-if45124ebc45146b4a08cb52cc8ab9c05.dindex.zip.aes | Unknown |
| duplicati-bbdd54cda8c2b4631a7c9c18fa554f1f6.dblock.zip.aes | Unknown |
| duplicati-i7dc54d2ce0a647f89ffcdb0b5ad79912.dindex.zip.aes | Unknown |
| duplicati-b7bd68f92759e4a6bb2ac522dbc510d31.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-if77edc1e43964105b9f501b9aa06d01f.dindex.zip.aes | Unknown |
| duplicati-bfeaac23cdb93463da6ff3e6fd276f955.dblock.zip.aes | Unknown |
| duplicati-i4c1d891717f94fbaae54efb1a1d13620.dindex.zip.aes | Unknown |
| duplicati-b6d4d81836888418391a892d239843f3c.dblock.zip.aes | Unknown |
| duplicati-i62dea6930f1648be8c75807a6dac66c1.dindex.zip.aes | Unknown |
| duplicati-bd13e464aacdb4286b600fe01a6da21c1.dblock.zip.aes | Unknown |
| duplicati-ib63955e8fe0342f7acb1df237abf6eb1.dindex.zip.aes | Unknown |
| duplicati-b8c183e1e1c1c405bb6576658f84898f9.dblock.zip.aes | Unknown |
| duplicati-ia13513a20d4c49578a827194e567333b.dindex.zip.aes | Unknown |
| duplicati-be1af666f29814e2d8cc91a5d2120e595.dblock.zip.aes | Unknown |
| duplicati-ib38dfebf44b64a17b06f4ab0967bbe71.dindex.zip.aes | Unknown |
| duplicati-b58184a90e74a44fe9a938f2d6c54c059.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ibc6dfade694d4feaa208f8264fea3a30.dindex.zip.aes | Unknown |
| duplicati-b2b1a44a283544b82bf2de990d5bbcd8d.dblock.zip.aes | Unknown |
| duplicati-i99ed73f5f1104c01a144d8b5b2f36989.dindex.zip.aes | Unknown |
| duplicati-baa1bc592d13545109559e67e8a06d18c.dblock.zip.aes | Unknown |
| duplicati-bcce1dcecc0ba40bc98ab11e5b3779a65.dblock.zip.aes | Unknown |
| duplicati-i9dfe28fcd744403b98ff030941cbc30a.dindex.zip.aes | Unknown |
| duplicati-icb5b4f980eb848b0b1e6bfda7f55c93c.dindex.zip.aes | Unknown |
| duplicati-b01cbd32f8fba43d994a426d14d10b7d1.dblock.zip.aes | Unknown |
| duplicati-i084c398dab074fb685a6cfa67304049b.dindex.zip.aes | Unknown |
| duplicati-bb348eac430f54bc18de512bd1665927d.dblock.zip.aes | Unknown |
| duplicati-i742b9c1f93d244cd90347b53f0e8938c.dindex.zip.aes | Unknown |
| duplicati-b3447fe05c3d94bacb50cb96ce3d945ea.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i65c61066eaae42c5884611e51f4a5e1c.dindex.zip.aes | Unknown |
| duplicati-b2904df9dbd284eb8b3c1fb626ab0c06e.dblock.zip.aes | Unknown |
| duplicati-i4c01843976414b378a2e4e6ea7837a67.dindex.zip.aes | Unknown |
| duplicati-b9937e4ba56e741da9527b2fad5f8bd42.dblock.zip.aes | Unknown |
| duplicati-i87e3e299b625466d9ae71326402cd59f.dindex.zip.aes | Unknown |
| duplicati-b5bf3f6ba26bc45b98867a80c5e445114.dblock.zip.aes | Unknown |
| duplicati-if8341851a0834648b30e5e73fa3b05e5.dindex.zip.aes | Unknown |
| duplicati-b4755e4a57846435796a648fa7884c627.dblock.zip.aes | Unknown |
| duplicati-i0504a902ca46432e8bd37f8265d688a3.dindex.zip.aes | Unknown |
| duplicati-bc19612ed66b84ae4a4cec2632b31cbdd.dblock.zip.aes | Unknown |
| duplicati-if21d71bdbef941eea2e6a63f83554c48.dindex.zip.aes | Unknown |
| duplicati-b31101837719c42a5b1eb39e5f45c95ac.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ief7486d0f6104f908011e004d33696b0.dindex.zip.aes | Unknown |
| duplicati-bc2124204a207464b8dcf1f8811331200.dblock.zip.aes | Unknown |
| duplicati-b5c3f88a0dd964a5e803b3292be329b79.dblock.zip.aes | Unknown |
| duplicati-ia23bfd0ae6024b0c9c6b6f6ff8049c4c.dindex.zip.aes | Unknown |
| duplicati-b22d689a891e347b88e9b9e22fa49f97a.dblock.zip.aes | Unknown |
| duplicati-i656d2de79a3f419fb550ac6f635debc7.dindex.zip.aes | Unknown |
| duplicati-be616e05032724153a2e2501793d82428.dblock.zip.aes | Unknown |
| duplicati-i3e3c170efa0e4d6f88c2fb52e24e47cb.dindex.zip.aes | Unknown |
| duplicati-b70960b7bd3e340a8a30152132b54f3f4.dblock.zip.aes | Unknown |
| duplicati-i116d3e61752b47ee84b22066bce90e25.dindex.zip.aes | Unknown |
| duplicati-b39268b91ce564f89a5d5b766cd3683fd.dblock.zip.aes | Unknown |
| duplicati-i433a410f4f7848a28b2abfb5355e5fee.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|-----------|-----------|
| duplicati-b52afcb4095a446639df227b27021906e.dblock.zip.aes | Unknown |
| duplicati-i7b34b478b1bb482ba7439a60b6db65a3.dindex.zip.aes | Unknown |
| duplicati-bff03b73231454aa28098b26c24404853.dblock.zip.aes | Unknown |
| duplicati-i121077d541a646249450379ce8ad9648.dindex.zip.aes | Unknown |
| duplicati-b2900ab1ee60f44d1a9a5f1e0cdead864.dblock.zip.aes | Unknown |
| duplicati-i2c66bbfa92714c5f8a515fe4367db93b.dindex.zip.aes | Unknown |
| duplicati-b57f1ac32a73a4c87a026308627ddf3ce.dblock.zip.aes | Unknown |
| duplicati-i67f167300c80438a88f0d8a494558118.dindex.zip.aes | Unknown |
| duplicati-b9900c6710d084b52a0428179bed0d815.dblock.zip.aes | Unknown |
| duplicati-ifc087beeb3174b8a8c8267d0666a653e.dindex.zip.aes | Unknown |
| duplicati-bc6557da8ff7e49b889c6378775f6c1f6.dblock.zip.aes | Unknown |
| duplicati-i9050b46bb02548d0aacaa5e713723874.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b29ae6eb7eb5f49bd897fbd86c6977d07.dblock.zip.aes | Unknown |
| duplicati-ie9a959a281d14de0a4ee7a345695c38c.dindex.zip.aes | Unknown |
| duplicati-bd4b1c35f21a244059f407ce008ec786d.dblock.zip.aes | Unknown |
| duplicati-i2794c5b57c4b4f90bcbdc9473ab043f6.dindex.zip.aes | Unknown |
| duplicati-b5e33b09dc6c140e787bbd8e4458d3c9e.dblock.zip.aes | Unknown |
| duplicati-i4f88eced1bfe45318cdc02e2ca0d56fb.dindex.zip.aes | Unknown |
| duplicati-ba9720e68b0004105b78aaf66af80e80d.dblock.zip.aes | Unknown |
| duplicati-i14f0989ae0d74425923832e1faea06e4.dindex.zip.aes | Unknown |
| duplicati-bfbbeb3f76e2141f1b5dfb4d91c859a72.dblock.zip.aes | Unknown |
| duplicati-i8d14caf9e2d94e589aba177689dfd6c5.dindex.zip.aes | Unknown |
| duplicati-b8039b76aaae64433a0874452825d9b77.dblock.zip.aes | Unknown |
| duplicati-ic3c9a424d8ee41419f7459b59b44eb24.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ia11852e330aa4cc2aa4b45bc5d38f012.dindex.zip.aes | Unknown |
| duplicati-b1eccd5c1186c441991619633bbabeb59.dblock.zip.aes | Unknown |
| duplicati-i57ed63356df941c7bbf4d7540221586f.dindex.zip.aes | Unknown |
| duplicati-be6df194353b34f999717c7244ae5c307.dblock.zip.aes | Unknown |
| duplicati-i929a57f6e0c34210853988c4df6dd21d.dindex.zip.aes | Unknown |
| duplicati-bdfea6c63f8534b93a381bcd1e597a138.dblock.zip.aes | Unknown |
| duplicati-i750e8b30a8884aee827cdfbb59582c1e.dindex.zip.aes | Unknown |
| duplicati-bc01c54aee4ce44ecaef2e839d770074f.dblock.zip.aes | Unknown |
| duplicati-i46bace5a8848476ca440cf1f2596dbe1.dindex.zip.aes | Unknown |
| duplicati-b619f299c7b0a439a8a898dcdf19efd4d.dblock.zip.aes | Unknown |
| duplicati-i957d33e3848c45f2ad3191c9ce91d4ea.dindex.zip.aes | Unknown |
| duplicati-b591ae774a7be41cba0dc15ac1913731f.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i790713f8603e4cfaa509fea2db796303.dindex.zip.aes | Unknown |
| duplicati-b817d033d16264b6cb064dda036465fbc.dblock.zip.aes | Unknown |
| duplicati-i5d62553934f84e3d9511716f6444e5b3.dindex.zip.aes | Unknown |
| duplicati-b62fc063877f44ce2bb2780029a12fb67.dblock.zip.aes | Unknown |
| duplicati-i896c45c8d5e3466c806965c0aba555d8.dindex.zip.aes | Unknown |
| duplicati-bf7a8db9abe654476be3615876ac06dac.dblock.zip.aes | Unknown |
| duplicati-if4cb54cf77e74ddc8ba994da70ecce27.dindex.zip.aes | Unknown |
| duplicati-b4a398bd0abc1457eadecaf0786f1debd.dblock.zip.aes | Unknown |
| duplicati-i7ab963e3f7834602a8cf97c0f8654157.dindex.zip.aes | Unknown |
| duplicati-b38c61dff233f4b3080612fb82b946df1.dblock.zip.aes | Unknown |
| duplicati-id83558dcbf8648a0afaa40ca310c8a08.dindex.zip.aes | Unknown |
| duplicati-bf8c26e755ef44ebdb4217afaeedd53f3.dblock.zip.aes | Unknown |

269

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|-----------|-----------|
| duplicati-iac8aedd9ed7049b9824a5c584fa124e9.dindex.zip.aes | Unknown |
| duplicati-b4aaab408c25c441088a662cebc1eb95f.dblock.zip.aes | Unknown |
| duplicati-i0d5d5e0c76ca4641bc4e6c263a97fa5a.dindex.zip.aes | Unknown |
| duplicati-bcd24929f56c043e2b46ff8cce1b2c76d.dblock.zip.aes | Unknown |
| duplicati-i355440631ad64258a33f9186f067aa0d.dindex.zip.aes | Unknown |
| duplicati-bcbd725c484704754a9713c38b97e05c2.dblock.zip.aes | Unknown |
| duplicati-ic0dfe4b01d464d5ca58245a45c5d8494.dindex.zip.aes | Unknown |
| duplicati-b83d0a24aa2e342be9f3c9dc1242abbbd.dblock.zip.aes | Unknown |
| duplicati-ic5971d5a3fa84d5c9ceda5c70a697509.dindex.zip.aes | Unknown |
| duplicati-b4605aae503ca4ea1a1fc66e0ea6ceed7.dblock.zip.aes | Unknown |
| duplicati-b3bc39a3a0fd84b18b99fb27f4f9ac39e.dblock.zip.aes | Unknown |
| duplicati-ibe84effd0d244562bfefa7b5124fe462.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-be82691c1821f4a47a6df4d87ac2f963a.dblock.zip.aes | Unknown |
| duplicati-icfc41f91560344c4aba6fe05c45f6008.dindex.zip.aes | Unknown |
| duplicati-b9b69d748e2954139a2909a1985300d41.dblock.zip.aes | Unknown |
| duplicati-i11b648b772164701a2547ff727a70ccd.dindex.zip.aes | Unknown |
| duplicati-bb6713ec43ca6427687a0a35b1b1a20ce.dblock.zip.aes | Unknown |
| duplicati-i7615840e836b403f855880f60775d7ee.dindex.zip.aes | Unknown |
| duplicati-ba4e5d0d67e8c41619f1fbc55b7666e12.dblock.zip.aes | Unknown |
| duplicati-ic586a3c77710499c88a03208b3f9cf22.dindex.zip.aes | Unknown |
| duplicati-b8ea81afa42ac422b93626cbf2799add6.dblock.zip.aes | Unknown |
| duplicati-i379294d2f6ee44ccbaa8b1587655bf26.dindex.zip.aes | Unknown |
| duplicati-b464cab96841b477faa096e7dc65f7753.dblock.zip.aes | Unknown |
| duplicati-i99b73ba2b39c4bd3ae6d583f2e90cfdc.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bd2ae817ec0874c588496cb55e1560207.dblock.zip.aes | Unknown |
| duplicati-i65cecf49919142e0ae11352302b60098.dindex.zip.aes | Unknown |
| duplicati-b3ad8e02e80c0443a85643db7b44e88e6.dblock.zip.aes | Unknown |
| duplicati-i35e283b91d494164bb3713950f342677.dindex.zip.aes | Unknown |
| duplicati-b5044a1e746ef463db1b55a8ba46c187c.dblock.zip.aes | Unknown |
| duplicati-iae7d7bc4faf04819bda1e316053e6eff.dindex.zip.aes | Unknown |
| duplicati-b41093d1f714e4e68a2c4640f71385cf4.dblock.zip.aes | Unknown |
| duplicati-ic96432fece784e4ab7af3460e67ec08e.dindex.zip.aes | Unknown |
| duplicati-bfd0fb2f75e7d45788ed80e0921179ff2.dblock.zip.aes | Unknown |
| duplicati-i332e45afc2cd4646b64ed2680f474d03.dindex.zip.aes | Unknown |
| duplicati-bf2253a0eda754eb89b20a0f6babf5670.dblock.zip.aes | Unknown |
| duplicati-ib04fec1a0ef645088a9c1adbafe82adb.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b04a57d5bfb244c2a9bdb846f3c374a09.dblock.zip.aes | Unknown |
| duplicati-ie3db257d2fac4608a696be422a497c3c.dindex.zip.aes | Unknown |
| duplicati-bc8375d22ff7448ada6874f45050b4ed7.dblock.zip.aes | Unknown |
| duplicati-ie9d41b4edef34f3ba6958db37a2058c5.dindex.zip.aes | Unknown |
| duplicati-b0254c7b9800848dfac8e33c98af790ba.dblock.zip.aes | Unknown |
| duplicati-ie60ff9d244ca489bae6f51c0d1eab289.dindex.zip.aes | Unknown |
| duplicati-b4eec1e06f0ea413c8667b01f19509780.dblock.zip.aes | Unknown |
| duplicati-i8f1fe04e2ddc47e08012f01d2d20ac3d.dindex.zip.aes | Unknown |
| duplicati-b462882039e6a41fb9e2ea815ed4727a8.dblock.zip.aes | Unknown |
| duplicati-b72b995aa4fb64d7981f3083851d1312a.dblock.zip.aes | Unknown |
| duplicati-i3e21548ecbfe4ea88d2e03e7c827a62d.dindex.zip.aes | Unknown |
| duplicati-b9f8d95d4f68848fc8fbd9dc663aec924.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i7a1945de2d1942e8bd5c7a95a006cd00.dindex.zip.aes | Unknown |
| duplicati-b1951b7400ee640909f00d2e4ca835bbc.dblock.zip.aes | Unknown |
| duplicati-i7e8476339df046d5829f42cf882648ce.dindex.zip.aes | Unknown |
| duplicati-b5839cdec4b76434d96c55690f956036d.dblock.zip.aes | Unknown |
| duplicati-i429a2a3decdf446fbf8e6f5abbc10bae.dindex.zip.aes | Unknown |
| duplicati-bf008b52930c3472fae56f669985bd365.dblock.zip.aes | Unknown |
| duplicati-i712e2e80f43441538596a89e0e34a81d.dindex.zip.aes | Unknown |
| duplicati-b7b1944f483f7429bb860946557d07a83.dblock.zip.aes | Unknown |
| duplicati-ia2406bda21cf4d6d858912cc6e4d2a4b.dindex.zip.aes | Unknown |
| duplicati-b298db87c28484f0cbc2b1a3c203d5a45.dblock.zip.aes | Unknown |
| duplicati-i923ca215665945a69db1ba4c7b452aad.dindex.zip.aes | Unknown |
| duplicati-b37e6e5aff07f4a52affc1fc60b8d199b.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i47bef30ceb504f14922c32e59c0d2854.dindex.zip.aes | Unknown |
| duplicati-b09c7ea18c172417fae9fc08e61b5c7a3.dblock.zip.aes | Unknown |
| duplicati-ic368a5f87a1e48e3827a89c16c226d42.dindex.zip.aes | Unknown |
| duplicati-be17b072021b04806b7d1552ccf1e4235.dblock.zip.aes | Unknown |
| duplicati-i588cb2892d9144d58d8b74e6ee380d3d.dindex.zip.aes | Unknown |
| duplicati-bc5138e3005114657bacaa5cb80fc67e3.dblock.zip.aes | Unknown |
| duplicati-i0ace1ed4143a4dd583040139af17f965.dindex.zip.aes | Unknown |
| duplicati-i66055b088dce455597cc3888420a839f.dindex.zip.aes | Unknown |
| duplicati-b83b5773ba1d640d28ecb383fcb94f1f6.dblock.zip.aes | Unknown |
| duplicati-i84896e9df77d4e33a1799a45a9011f8c.dindex.zip.aes | Unknown |
| duplicati-bc4d2c99a53504e7b8e3067ac856e6306.dblock.zip.aes | Unknown |
| duplicati-i4fa0e0148ddb4426b280d2ce8990eb57.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b4ea53f856cfb4bac9d83962c6d1e577e.dblock.zip.aes | Unknown |
| duplicati-i116ea74b00574f3ebc244a54239b1dbc.dindex.zip.aes | Unknown |
| duplicati-b210ef8397cb343789e9b12a82d231818.dblock.zip.aes | Unknown |
| duplicati-i0cdb1aa902954b2097b820e0f542a680.dindex.zip.aes | Unknown |
| duplicati-b91c995120ca944468be31136b1841478.dblock.zip.aes | Unknown |
| duplicati-i604ab07e7fa546c88cb0d71524e5faa1.dindex.zip.aes | Unknown |
| duplicati-b87b868f056994703b277aad50cc23ef4.dblock.zip.aes | Unknown |
| duplicati-i392a9ea07cd04827892b4dd13a807f60.dindex.zip.aes | Unknown |
| duplicati-bcec20f4ee13b48b7b7fe504daf84faf0.dblock.zip.aes | Unknown |
| duplicati-if9e5460d8a4d42c2818ec7fe0cc50c70.dindex.zip.aes | Unknown |
| duplicati-beaa5190294bd4a3a975f36827a403324.dblock.zip.aes | Unknown |
| duplicati-if1cf9aa0cc734e6e9aadd8ca75563243.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b2d89e285484e419f80ceeac14a688073.dblock.zip.aes | Unknown |
| duplicati-i54087863807e4e41a233a88f3d23b6b3.dindex.zip.aes | Unknown |
| duplicati-bcf691d98ed85467ca5d4b4a7e9e6f8be.dblock.zip.aes | Unknown |
| duplicati-i8e558bc7b6ca42af9a4af7393ea99eb1.dindex.zip.aes | Unknown |
| duplicati-bc6a61a2817404cf3ad25664f84f030ad.dblock.zip.aes | Unknown |
| duplicati-i5d78e6e85dd847388459fd9795ace5bd.dindex.zip.aes | Unknown |
| duplicati-bc06d23148aac48828c0df8fd53369aab.dblock.zip.aes | Unknown |
| duplicati-ibfe6e65bb7384a74b6fc15ed5595432b.dindex.zip.aes | Unknown |
| duplicati-i300baebf60b3496aa1cc6dfedb339c8c.dindex.zip.aes | Unknown |
| duplicati-bfd3ab7aa729a4078ae0f3a325b52b15c.dblock.zip.aes | Unknown |
| duplicati-iea6aba39d2904ae08fb8eae0a5b6a653.dindex.zip.aes | Unknown |
| duplicati-b46416942b3c64f1b937f84bc708d706b.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-iefd058dd8dbe47f5afa65eb45a1a98d5.dindex.zip.aes | Unknown |
| duplicati-bdc876181e7cb48e096d792565b177989.dblock.zip.aes | Unknown |
| duplicati-i2da7459573f3499695b3c4d05d77854d.dindex.zip.aes | Unknown |
| duplicati-be686f577763a46a9a572000a06bdb55b.dblock.zip.aes | Unknown |
| duplicati-i4cec27b60bb144f7af271b1a010f47e4.dindex.zip.aes | Unknown |
| duplicati-bd21ad7e617734d3f9b0f5885f3a11d20.dblock.zip.aes | Unknown |
| duplicati-i5f058f49be1b426eb581b344fa33a34e.dindex.zip.aes | Unknown |
| duplicati-b308d0b710ffe4433ba9bdb5d05bd34ef.dblock.zip.aes | Unknown |
| duplicati-i0cc4e54d21c14522aecfe93e538495c9.dindex.zip.aes | Unknown |
| duplicati-bd75723db56514a70aacc7d1924aabc0e.dblock.zip.aes | Unknown |
| duplicati-bfa8ddc318e4a4b41a14aaf28a4de525c.dblock.zip.aes | Unknown |
| duplicati-i35b22a720cd045028e1e1391522cdfbf.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b01b91610e5c742819581452019bacb68.dblock.zip.aes | Unknown |
| duplicati-i6d161dc4c0904ea1b5fd9dbf8f35a927.dindex.zip.aes | Unknown |
| duplicati-b9511a977eac1490ea12d3fa2fef9a728.dblock.zip.aes | Unknown |
| duplicati-i2953c9f9733a41ba880420ff19b81d42.dindex.zip.aes | Unknown |
| duplicati-b4ccabf6c557046dc8d28efaafd43ff35.dblock.zip.aes | Unknown |
| duplicati-i5467a066831944ffbcfe0a5ad697d735.dindex.zip.aes | Unknown |
| duplicati-b01eeb40683d24504a445b51ea698da31.dblock.zip.aes | Unknown |
| duplicati-i98376732ce2e42d6b53d5a72e361fe31.dindex.zip.aes | Unknown |
| duplicati-bde0805a279b04da5ae32c4fd3f69b04f.dblock.zip.aes | Unknown |
| duplicati-b352bbd77302743998113f198760a09ea.dblock.zip.aes | Unknown |
| duplicati-i592b727f9b3a45eaa8a4fa236e697041.dindex.zip.aes | Unknown |
| duplicati-b78404d1947164955a3a22f0038553e32.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-iec75a590077c4c39b1fba7bca7527421.dindex.zip.aes | Unknown |
| duplicati-b6305c14f10f047c0a0d50b4ab95cf111.dblock.zip.aes | Unknown |
| duplicati-i06ac54c08285439ab730203fcc5eea03.dindex.zip.aes | Unknown |
| duplicati-bbf4f5a078a08414aabbe09780216f016.dblock.zip.aes | Unknown |
| duplicati-i3bae7e575a3a42afad622d73cad931fa.dindex.zip.aes | Unknown |
| duplicati-b0332c9c0509145b99d3fea2c3280012b.dblock.zip.aes | Unknown |
| duplicati-i4039b8c974b54786a8c10c16e940b7a1.dindex.zip.aes | Unknown |
| duplicati-bec6485adfef84099bd19cb0cde2f7128.dblock.zip.aes | Unknown |
| duplicati-ic58e0bd753fc4b999fef78596ee76060.dindex.zip.aes | Unknown |
| duplicati-b69221ff7c7074df4b319de0c146abf4d.dblock.zip.aes | Unknown |
| duplicati-ie31f040b12f74c04a8f0a9108a3ef0b3.dindex.zip.aes | Unknown |
| duplicati-b300a1aca56624939ab33b0e980bd7434.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ied00fb7fd45743069028ff9661b583b2.dindex.zip.aes | Unknown |
| duplicati-bea1eb2f0c6ef47029309df2ba0dd8a36.dblock.zip.aes | Unknown |
| duplicati-ic557fd5a29a546f5b45c0b438a899323.dindex.zip.aes | Unknown |
| duplicati-b6f24a52567804fe6bff65ee8f21bf701.dblock.zip.aes | Unknown |
| duplicati-iad2e68fe8b3f4f73970b98811b41b881.dindex.zip.aes | Unknown |
| duplicati-b0566da454cf34d9082a2489cb0fe3c61.dblock.zip.aes | Unknown |
| duplicati-i0cb089cd29a0470ea7582ecc4822e1c1.dindex.zip.aes | Unknown |
| duplicati-b373c8ea6b3824554bac2c2f3d1970cba.dblock.zip.aes | Unknown |
| duplicati-i367a966acc8b4672a63ef4078fc90975.dindex.zip.aes | Unknown |
| duplicati-i7cc266ed05de425cbf9bb299975ecd05.dindex.zip.aes | Unknown |
| duplicati-bdb64e8e7ac934a16978d402b77ff4415.dblock.zip.aes | Unknown |
| duplicati-i917d1eff16d944e784d918a82aacf588.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b2e92c087497845baa8af0cf3bc6ddcc5.dblock.zip.aes | Unknown |
| duplicati-b1c929630cd374fe78b73123e1d23c865.dblock.zip.aes | Unknown |
| duplicati-ia14fa46acfd343c299f808561191ab32.dindex.zip.aes | Unknown |
| duplicati-bf1e0048c1d9f4898b16021817fd06948.dblock.zip.aes | Unknown |
| duplicati-ica7b90ab37204a49b70a976dbfb0127e.dindex.zip.aes | Unknown |
| duplicati-b956a39880462446ea00b9b4eca11ebad.dblock.zip.aes | Unknown |
| duplicati-i0abe2f21c676421aa55d645e4ffa225a.dindex.zip.aes | Unknown |
| duplicati-b659f0301fa274be1a5c4cd0ef7d9c10d.dblock.zip.aes | Unknown |
| duplicati-i2f10274e096c42cd9a915660d27f9f7f.dindex.zip.aes | Unknown |
| duplicati-b2f3ec90fc1f94e68ad4dea86cdf23624.dblock.zip.aes | Unknown |
| duplicati-i76565055faee4adfa2d7cdc3d60bdb32.dindex.zip.aes | Unknown |
| duplicati-bbf4c103330174d9cbf9f74c37ea8e374.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i4cea59d892a74e8c8b3d6bed21e25e3b.dindex.zip.aes | Unknown |
| duplicati-b4344bc74581c47c9bf14b2249b87d1a7.dblock.zip.aes | Unknown |
| duplicati-i056dbfdf8ffe4c049edeed399aee63be.dindex.zip.aes | Unknown |
| duplicati-bbe0bb816cd1e46a0bae60bf3fd5561e5.dblock.zip.aes | Unknown |
| duplicati-i2ea0abcbb2324b5ea718a053497366b8.dindex.zip.aes | Unknown |
| duplicati-b4f3b2a571c9e43c0b052f5fae30c6bdb.dblock.zip.aes | Unknown |
| duplicati-ie291aa25a9a0461b8f01f50c1100192f.dindex.zip.aes | Unknown |
| duplicati-bff8351d6dd424fccb7a115796929be86.dblock.zip.aes | Unknown |
| duplicati-i92dc0d9e15184c4eac12c5360446d56a.dindex.zip.aes | Unknown |
| duplicati-bb5f778039019406ca2aebfc637b60159.dblock.zip.aes | Unknown |
| duplicati-idcbd7ea87a0644c18b7eb76e4aa0feba.dindex.zip.aes | Unknown |
| duplicati-b6373927e94784243b3122c6e6514b743.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i2d832b0b72e04301a047a219d6a73545.dindex.zip.aes | Unknown |
| duplicati-b95944c7b15594a25b5040eb82876a008.dblock.zip.aes | Unknown |
| duplicati-i0c785a2914b947f1b6c01627e8e9a07a.dindex.zip.aes | Unknown |
| duplicati-bcc58e3ed0338428e8573d65ac058b625.dblock.zip.aes | Unknown |
| duplicati-i60c62c8303764b6ca0e6110cc8a81b3a.dindex.zip.aes | Unknown |
| duplicati-b74767e5e684b4fedbc8c599eb1a384ac.dblock.zip.aes | Unknown |
| duplicati-i69458e406fca491aba2497394339e6f9.dindex.zip.aes | Unknown |
| duplicati-b0f2c063f122a49d487d7e734e51db226.dblock.zip.aes | Unknown |
| duplicati-iace9d5dbdd314292850299a216891ec6.dindex.zip.aes | Unknown |
| duplicati-bef11a26660ad40ca99923cd7a83b1e8b.dblock.zip.aes | Unknown |
| duplicati-i027d2386d0e742fb813f09533d2910d5.dindex.zip.aes | Unknown |
| duplicati-b4d91c1f89d054949bc0c394944807bcb.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|-----------|-----------|
| duplicati-b27f3d4662d9042daa3aef0d088bae6c2.dblock.zip.aes | Unknown |
| duplicati-iee0f753e5aef48b288a21881bd8bf969.dindex.zip.aes | Unknown |
| duplicati-i74d49b1680d74fb183dd51e262edbd4a.dindex.zip.aes | Unknown |
| duplicati-b95c21327ffd84919bdbb9ca46856aa56.dblock.zip.aes | Unknown |
| duplicati-i9fb7695f971a485ab262768e2c9874d7.dindex.zip.aes | Unknown |
| duplicati-ba0244b7dd207479490233c2d747843f0.dblock.zip.aes | Unknown |
| duplicati-id334842e226a4e10971ac24235b8c400.dindex.zip.aes | Unknown |
| duplicati-b4f49ba187d4247cba8549e1c3bd6c2f9.dblock.zip.aes | Unknown |
| duplicati-id167249d6dee4b02b7a2e39cee591a27.dindex.zip.aes | Unknown |
| duplicati-b75d5cf1f711b48f799a9a92f89361fd9.dblock.zip.aes | Unknown |
| duplicati-i4e71a9546b9a4b4faeb618ddd8f34501.dindex.zip.aes | Unknown |
| duplicati-b170d5dec3f89411f9bef6fc84245da69.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i7dc05e6e264542fb810be11e225fd067.dindex.zip.aes | Unknown |
| duplicati-be7eee9c30c244197ab783fd84a18f674.dblock.zip.aes | Unknown |
| duplicati-i65b07f6273974cc4be72ea2b8ee61639.dindex.zip.aes | Unknown |
| duplicati-b21bfc6bc15dd4e62804fdf716e52f132.dblock.zip.aes | Unknown |
| duplicati-iade22e6af0574e188df19b7f9e818796.dindex.zip.aes | Unknown |
| duplicati-b8f9608db677540c7931cc1b15bc615fc.dblock.zip.aes | Unknown |
| duplicati-i397a1845383b42929bef58e3c5889cf7.dindex.zip.aes | Unknown |
| duplicati-bcbde1d9d43774b88b27ce9c824a70081.dblock.zip.aes | Unknown |
| duplicati-i49f419c85c094b0490954063c8226b05.dindex.zip.aes | Unknown |
| duplicati-b00af3dbd76984b68b9497c3b844252c4.dblock.zip.aes | Unknown |
| duplicati-i0c10848c1b8144b6a28728243ff010f7.dindex.zip.aes | Unknown |
| duplicati-bf84f0ec6b4f74a6c8588eb1560d4f181.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ib77f93370342443799b7cb965f4d3236.dindex.zip.aes | Unknown |
| duplicati-bf46557bd5ad745f9a26c1bae924a680e.dblock.zip.aes | Unknown |
| duplicati-i31945bb9e85a4671a88b4511f2af2583.dindex.zip.aes | Unknown |
| duplicati-b0b59b00abe21452b86344ebc2889c0e1.dblock.zip.aes | Unknown |
| duplicati-iaa9f94ec98814d8e98532bd15995c0b1.dindex.zip.aes | Unknown |
| duplicati-bd88356d3c4f6415cbe3ec0709cb5b692.dblock.zip.aes | Unknown |
| duplicati-if182ae0f1f8748bc8878331f197f7a9b.dindex.zip.aes | Unknown |
| duplicati-b421c02f90d624fff851be16c497e79a4.dblock.zip.aes | Unknown |
| duplicati-i0bb1b620a5914f0abcdbe4a309fa0d7d.dindex.zip.aes | Unknown |
| duplicati-bf1d6ea04abd8478eb86dd98f6bdfb519.dblock.zip.aes | Unknown |
| duplicati-i2add5f69eb03491a929834a9047ebf01.dindex.zip.aes | Unknown |
| duplicati-b24c1fd4792594d27a37c1170b65a6c61.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b265555deec9f4bed8ba6fcee74e0698b.dblock.zip.aes | Unknown |
| duplicati-i5402bba0449a4b3788cecd014f245dbd.dindex.zip.aes | Unknown |
| duplicati-b8b93a96c8bc64afb924c6ca37b9b26a7.dblock.zip.aes | Unknown |
| duplicati-i310d61d042764237acd3aeba3e8a94e9.dindex.zip.aes | Unknown |
| duplicati-b668f0b29f99e45be8deb5363dbd41743.dblock.zip.aes | Unknown |
| duplicati-i9382fd6502a64faba764f15db2d6d008.dindex.zip.aes | Unknown |
| duplicati-b6aa7c9c49aa6488ba51bc196d8bd516d.dblock.zip.aes | Unknown |
| duplicati-iaf24f0785e3d4b26b16c3770f6117bf6.dindex.zip.aes | Unknown |
| duplicati-b483fe7505b1640889767e96b4cece004.dblock.zip.aes | Unknown |
| duplicati-i3795296237ae40bd91faffd75ae6a7e3.dindex.zip.aes | Unknown |
| duplicati-b99aa385827a74421a46b14b5782d2905.dblock.zip.aes | Unknown |
| duplicati-ia2801a8ffb5b4aa2b656ef7792007a2a.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bf3015ad1fd3247f9bd1192683bdfb42a.dblock.zip.aes | Unknown |
| duplicati-ic91f1950fc25455d96025471967a3d21.dindex.zip.aes | Unknown |
| duplicati-b6397f08779014734b605bc11ad039083.dblock.zip.aes | Unknown |
| duplicati-id75c481241804a50adb0295270f1dfdb.dindex.zip.aes | Unknown |
| duplicati-b8b432dc8c2f64f1b9cdeb74081d20de3.dblock.zip.aes | Unknown |
| duplicati-ia6760b96976246b48d4b92abb4e25020.dindex.zip.aes | Unknown |
| duplicati-b7292f06a4dbd409889048fc5f1b0ee69.dblock.zip.aes | Unknown |
| duplicati-i3badda54c5174373a1450c5062e93218.dindex.zip.aes | Unknown |
| duplicati-bfe30f64e5d9240c1bdcf999f912eaf26.dblock.zip.aes | Unknown |
| duplicati-i62e448ca12e74e2981243fc22931fd9f.dindex.zip.aes | Unknown |
| duplicati-i3c18c3e2559f461fa552137ad107c37d.dindex.zip.aes | Unknown |
| duplicati-b726b96f2e8ff4a409658f4974ef3b5da.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ic1fcbbfab10b418a85603264bfd40e33.dindex.zip.aes | Unknown |
| duplicati-b57aa1d87401441fa965c60ce9f845606.dblock.zip.aes | Unknown |
| duplicati-i3f1045717a15460e911a2ee07b739fc7.dindex.zip.aes | Unknown |
| duplicati-b0bbebecb06964479b74bc6f50640e7f9.dblock.zip.aes | Unknown |
| duplicati-id8d0a0c332ec4727b70a9afdf713356c.dindex.zip.aes | Unknown |
| duplicati-bd0b8e7f3423c43e59395448399a270f4.dblock.zip.aes | Unknown |
| duplicati-b8bc6ab4146ed4de892b5dd943c320e38.dblock.zip.aes | Unknown |
| duplicati-i5d666b512fb74b87a6c7f25a89295cae.dindex.zip.aes | Unknown |
| duplicati-b3c707aec4a1644448ad53996ebd9fffb.dblock.zip.aes | Unknown |
| duplicati-if9bcb9253e074c52b0227849c75ea6eb.dindex.zip.aes | Unknown |
| duplicati-b74fed9d3ba3c42a7972886a904afb29e.dblock.zip.aes | Unknown |
| duplicati-i73ee7c1eee8d450da0ee903968f11940.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bc4524734424b486d9b0b29f21b073fab.dblock.zip.aes | Unknown |
| duplicati-b5a4c38c1e2084ca1a3d574145717df5b.dblock.zip.aes | Unknown |
| duplicati-i0a8cbac634e64b6b8228540472a7b157.dindex.zip.aes | Unknown |
| duplicati-b4a7a863ef47644db85e6a8addc39c674.dblock.zip.aes | Unknown |
| duplicati-i4720ed8f128643b8ab4e5baf5c24ab42.dindex.zip.aes | Unknown |
| duplicati-b7c8db47ece534c36a8f8c7f3709d3654.dblock.zip.aes | Unknown |
| duplicati-ibfd67b53cf6045bea9cd0a50d4487e75.dindex.zip.aes | Unknown |
| duplicati-b471afc328d5d493a98502294faf72a68.dblock.zip.aes | Unknown |
| duplicati-i85664f70e6284b8f8ae0ab76b89f3ef0.dindex.zip.aes | Unknown |
| duplicati-b11331d7ed9184427baf7f2e319dd54a4.dblock.zip.aes | Unknown |
| duplicati-i3f1391b4f1954fe28a6b2c5e0a37a2bc.dindex.zip.aes | Unknown |
| duplicati-b041c6a701c354524adb37dde1c20f22a.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i0fb543d553e5468db701af68c811b7b2.dindex.zip.aes | Unknown |
| duplicati-b6063a3967f1b46878d009cddc04c212f.dblock.zip.aes | Unknown |
| duplicati-i159c21c2d5fb4def9ec78a7bf14c30e2.dindex.zip.aes | Unknown |
| duplicati-b231a4af9d0fe4b5dbaf4899f6147945c.dblock.zip.aes | Unknown |
| duplicati-i7008dbedde28494cab92621efdc7a1fe.dindex.zip.aes | Unknown |
| duplicati-b49ee16a6cd73481f9b1cdaee2dad67c5.dblock.zip.aes | Unknown |
| duplicati-ibc6591a9ff0c4c158ba0a8ed898b77f9.dindex.zip.aes | Unknown |
| duplicati-b9daa3e03811346b5bee77643ce8fff1b.dblock.zip.aes | Unknown |
| duplicati-i07b8f839ae36438bb74651ceab62fe10.dindex.zip.aes | Unknown |
| duplicati-b2f1dc15e2df348aa9bad771c252ddae1.dblock.zip.aes | Unknown |
| duplicati-if63f7f8728f74299bf1bc616452539c2.dindex.zip.aes | Unknown |
| duplicati-beb2bb7563a9b4a29b3109660dbd7a614.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i5376d21a030a466cb197538204ab04e6.dindex.zip.aes | Unknown |
| duplicati-bc4e0d78e84344fceb93d6b08d1f88ff6.dblock.zip.aes | Unknown |
| duplicati-i8897b45888b54f868d592d308870a222.dindex.zip.aes | Unknown |
| duplicati-b3cbba3db19114abe8d920e83f99d5baa.dblock.zip.aes | Unknown |
| duplicati-if371ddb5700b4312aa9693c1744ec9d4.dindex.zip.aes | Unknown |
| duplicati-b491b8eae2e984328a29696967ec66bb1.dblock.zip.aes | Unknown |
| duplicati-if5bddc7da7804c9592e66807af14b82d.dindex.zip.aes | Unknown |
| duplicati-b97cbc19ce939451a924b1a5d2f363af2.dblock.zip.aes | Unknown |
| duplicati-i81443223178d4e4ca988352c85c6b511.dindex.zip.aes | Unknown |
| duplicati-bed8026e1d98e41d2a661fdd56759e5f7.dblock.zip.aes | Unknown |
| duplicati-i882000132003474a85b96388228b93a7.dindex.zip.aes | Unknown |
| duplicati-b11d5146e71294ac8a2d77dc1c1088c00.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ie561fb65d7444ff3bb65d26f35f6f0a9.dindex.zip.aes | Unknown |
| duplicati-b7f89cac09ebf485b982c60a4342401d7.dblock.zip.aes | Unknown |
| duplicati-ic3f3eb35e4924de5b593251ff2903f0a.dindex.zip.aes | Unknown |
| duplicati-be80f49310c5d4bcebe1756b12df43f44.dblock.zip.aes | Unknown |
| duplicati-i6e0ffaf05bc14efda68d01a974b3cdc3.dindex.zip.aes | Unknown |
| duplicati-bb025ada2615640469f8ebf6d5ac12e71.dblock.zip.aes | Unknown |
| duplicati-i0506a73133d84dbb843035b749048dfc.dindex.zip.aes | Unknown |
| duplicati-b1ee3751090cd4a63a988e46582d7f103.dblock.zip.aes | Unknown |
| duplicati-ic74e1f419a73450fbc162e8b2b20cc75.dindex.zip.aes | Unknown |
| duplicati-b573e917abfb64aa1b26bdc1131943bcd.dblock.zip.aes | Unknown |
| duplicati-i03b8829356e64231bca4d7881ad2623d.dindex.zip.aes | Unknown |
| duplicati-b3b0382a8174e4ff6b3dde235e3e420fb.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ie5f10d79a0814ba99c753f73716e540d.dindex.zip.aes | Unknown |
| duplicati-ba19f9de9add94ce2882f95c830acd235.dblock.zip.aes | Unknown |
| duplicati-bf8872d3011974055936868d7f686143b.dblock.zip.aes | Unknown |
| duplicati-i2322a486c2da4d38ab5b4ba6b322dde7.dindex.zip.aes | Unknown |
| duplicati-bcf5cb7bc0152441eb2cd1bb9d8151fea.dblock.zip.aes | Unknown |
| duplicati-i62ec7bb6c57b4d728e8519b6ec3c63f2.dindex.zip.aes | Unknown |
| duplicati-b4ec0a75ad5ba45c1b668e24a63d050a6.dblock.zip.aes | Unknown |
| duplicati-ic0ce6e346bdf4ddd806c0ef16dbc910c.dindex.zip.aes | Unknown |
| duplicati-bd790a5bf267b4d1b852dcc7d3a892ba7.dblock.zip.aes | Unknown |
| duplicati-i73b35be9ffdd4695a83745474f4aee69.dindex.zip.aes | Unknown |
| duplicati-b15499fd42a8946b0801b51fbc1585164.dblock.zip.aes | Unknown |
| duplicati-i7e3d52d52569436fabd61b6c0e9aba30.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i3e88ee601dac47d7aa24e3d48aa95ed5.dindex.zip.aes | Unknown |
| duplicati-bdd086a4fd3e641f28da50d3549ed39ba.dblock.zip.aes | Unknown |
| duplicati-i2d3802738f92488492f53bbc58c2d25f.dindex.zip.aes | Unknown |
| duplicati-ba5414e2dff254b4c94f4bc694f3877ef.dblock.zip.aes | Unknown |
| duplicati-iead2c35049904d0a9b9011f366d7df72.dindex.zip.aes | Unknown |
| duplicati-bb2410547233f405081ba7cb2a94366aa.dblock.zip.aes | Unknown |
| duplicati-i39bea8b94583488b959adae25e282f20.dindex.zip.aes | Unknown |
| duplicati-bd84f7189b0cb4b36aee592c699211c75.dblock.zip.aes | Unknown |
| duplicati-ib82bdc4414214deab5f0039ef03a7367.dindex.zip.aes | Unknown |
| duplicati-b6bc56b924e084bfcbc4f1be730bff2b5.dblock.zip.aes | Unknown |
| duplicati-i2600f0a557724a3eb3159b904df9887a.dindex.zip.aes | Unknown |
| duplicati-be958fd2235324affb92a068afc611f10.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-if653172b728c458abe564a810c4372ad.dindex.zip.aes | Unknown |
| duplicati-bf5cc75e9c0994772a4f4f62e0064e1b1.dblock.zip.aes | Unknown |
| duplicati-i95fd4f77e4f1431dae669a94c8680950.dindex.zip.aes | Unknown |
| duplicati-b42ea1bdd16964c9f8c3fc58e5e889ed3.dblock.zip.aes | Unknown |
| duplicati-i178a9e1327224169b635f5e9531dc11f.dindex.zip.aes | Unknown |
| duplicati-b8de6781f49bf4731bc497c43efb05246.dblock.zip.aes | Unknown |
| duplicati-i1a79a278fdda4df58204a9dc7a9dae3b.dindex.zip.aes | Unknown |
| duplicati-bd892ddd405894a54bae6fe68a5304b4c.dblock.zip.aes | Unknown |
| duplicati-iadfce87eef7d4bd68ad6a8c28a19a331.dindex.zip.aes | Unknown |
| duplicati-be2d5312245fc482186be1b555e544a2d.dblock.zip.aes | Unknown |
| duplicati-i6ebc50613cfd4da6b16c8676cf66c633.dindex.zip.aes | Unknown |
| duplicati-b01ff2685aebd4427975b828fe5c8cf49.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ide69d481c7804fefb8b14334a38ab996.dindex.zip.aes | Unknown |
| duplicati-bd30354957b4d40269ec0be4d0b4af453.dblock.zip.aes | Unknown |
| duplicati-ic10c25a1798141ecac560ec177088afd.dindex.zip.aes | Unknown |
| duplicati-b32a182ab9922482ca3c6fe6df62a4714.dblock.zip.aes | Unknown |
| duplicati-if6f349a6c586467fbea507a45a2197ff.dindex.zip.aes | Unknown |
| duplicati-b5c7efb5250ca4e3d91b261afe9635c44.dblock.zip.aes | Unknown |
| duplicati-i5cda701922714fb09e5d09fe943db81b.dindex.zip.aes | Unknown |
| duplicati-b00d3606e8365451681c0004f98810dd1.dblock.zip.aes | Unknown |
| duplicati-icd51e242f58b4fd7ac8d122e966bd8c7.dindex.zip.aes | Unknown |
| duplicati-b947f851f65bd489d8446bad527153fae.dblock.zip.aes | Unknown |
| duplicati-icf7e21e33d084fce8b35331498173775.dindex.zip.aes | Unknown |
| duplicati-bed6f58a54e6c4ee88eb3ea14bd2bbdc5.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i1c154cd00c0147889775d3bbdc3dd1e9.dindex.zip.aes | Unknown |
| duplicati-bbdc4b566487845488cf9a621650b85a3.dblock.zip.aes | Unknown |
| duplicati-i1a119aa1914845a298721834fe3f1367.dindex.zip.aes | Unknown |
| duplicati-bd9521489eca2446a93430244d6ffdca5.dblock.zip.aes | Unknown |
| duplicati-id8dc8f8edee44a41bc06013c615c4219.dindex.zip.aes | Unknown |
| duplicati-b9bead8b985f9428e84d3372474f92535.dblock.zip.aes | Unknown |
| duplicati-ie175c381945e457f92ae31361675c3a5.dindex.zip.aes | Unknown |
| duplicati-b3f520d7528564ef29eb4f3853f6e8152.dblock.zip.aes | Unknown |
| duplicati-ic4ce5abf30594e4493b2bf05cf38f632.dindex.zip.aes | Unknown |
| duplicati-babf0916687be40e495be1e3c3b02f7ed.dblock.zip.aes | Unknown |
| duplicati-i407de4fb05ea494e9914dede7f853889.dindex.zip.aes | Unknown |
| duplicati-b23ab254d519d4d8a8e16f1efb05e9d7a.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i24be594af71e4f288aa1e122a132a4c5.dindex.zip.aes | Unknown |
| duplicati-b39ef1bb92e1d45e3816c1eb93e8f91f2.dblock.zip.aes | Unknown |
| duplicati-i047566b031664cec848719bc2eebd14c.dindex.zip.aes | Unknown |
| duplicati-bcf89251d7e424654bb82315200c674e1.dblock.zip.aes | Unknown |
| duplicati-i56b8528e44d64a51a927afce025253c1.dindex.zip.aes | Unknown |
| duplicati-b5d917e76883946ecbcd5316b8afab218.dblock.zip.aes | Unknown |
| duplicati-ie1ed42abd20f477bb79f324a5c0dbcb5.dindex.zip.aes | Unknown |
| duplicati-b45c032af564844dc9185cc5529c6a562.dblock.zip.aes | Unknown |
| duplicati-i0d4c9c09d9af43c3af5ea6b7fefc019d.dindex.zip.aes | Unknown |
| duplicati-b27fa978e1fad47a4a963b80cf1badb24.dblock.zip.aes | Unknown |
| duplicati-i1c14de8f8cf847fcacccbecdc5e78d46.dindex.zip.aes | Unknown |
| duplicati-bfd479dcdfd7e4054874233fbd42f337c.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-icf38d4a74bba492d823fc3817e50e718.dindex.zip.aes | Unknown |
| duplicati-b193367a481e9442c827293ac06cec822.dblock.zip.aes | Unknown |
| duplicati-i66d11d6631a9436b902fd5d773885f04.dindex.zip.aes | Unknown |
| duplicati-b271ec21193b641ab901ba3d5311f3590.dblock.zip.aes | Unknown |
| duplicati-id68459fd340f4d5bad86bee56a37e415.dindex.zip.aes | Unknown |
| duplicati-bd1f927af25024a5e8087122628f5d1ef.dblock.zip.aes | Unknown |
| duplicati-ic66e40a4bb2e47868ff9982f9318acd4.dindex.zip.aes | Unknown |
| duplicati-bd6191a5c57c1437b809b7ce33f8c6376.dblock.zip.aes | Unknown |
| duplicati-i67cb0a928bb94d189cb6a475371555b7.dindex.zip.aes | Unknown |
| duplicati-bbb96f1293cdd461cabdd575e4a055566.dblock.zip.aes | Unknown |
| duplicati-ie18463efbe0346cf8b6221213723d04d.dindex.zip.aes | Unknown |
| duplicati-bb4753ea6c85f473196d7468c565f9c7c.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-id7ba82b4ebca4d2986d5aea2e31ec3eb.dindex.zip.aes | Unknown |
| duplicati-b294facc9e9c84de5b6cbb0f01d3f4009.dblock.zip.aes | Unknown |
| duplicati-iebd34d3b52bb451abc76e8d328f2bea6.dindex.zip.aes | Unknown |
| duplicati-b372cf33ead8f448694c126dc59e586ef.dblock.zip.aes | Unknown |
| duplicati-i156de3f2746a4557a8a48bda05737f05.dindex.zip.aes | Unknown |
| duplicati-bcb575c40008d454b9e407d61d5696798.dblock.zip.aes | Unknown |
| duplicati-ie6fb202b80154735bdac688d4bdbbf2e.dindex.zip.aes | Unknown |
| duplicati-b9c75ad54441244999c9688722e8828d4.dblock.zip.aes | Unknown |
| duplicati-i18277440c35d431dbb628709bdd51537.dindex.zip.aes | Unknown |
| duplicati-b5977c5ba2cb04bf38bb391f8b4ea9203.dblock.zip.aes | Unknown |
| duplicati-iafc4bea15fcd4f318a05469cbb1481e1.dindex.zip.aes | Unknown |
| duplicati-be9e95801b1384a2ba0b2ecd4df06d06a.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i950254d919484280bb75b736602a1a49.dindex.zip.aes | Unknown |
| duplicati-ba5a861a288ed4f9cbaf5c40dd76944aa.dblock.zip.aes | Unknown |
| duplicati-i468c73ec66b142c083a022e298dd0047.dindex.zip.aes | Unknown |
| duplicati-b8aeae27dd7c84c29a708dda2b0f59078.dblock.zip.aes | Unknown |
| duplicati-i065505ec9dbf4ac2a125839d388ed299.dindex.zip.aes | Unknown |
| duplicati-beb75cbdc235b42d78bf04d0b94282c20.dblock.zip.aes | Unknown |
| duplicati-i90ac662137674dd4bb533deae902b39c.dindex.zip.aes | Unknown |
| duplicati-bd2341fb3e496412cbd027652e23d678e.dblock.zip.aes | Unknown |
| duplicati-i11c1ca43d27d479eb77822cfdd933ab9.dindex.zip.aes | Unknown |
| duplicati-b648632553d084354bbe447bade9c6828.dblock.zip.aes | Unknown |
| duplicati-i3b7905038ca2478ab14dbcd00a6d8b9d.dindex.zip.aes | Unknown |
| duplicati-bc9bc659b188148cd8c84ce1c8ad93d86.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ic0acbd1ede2240648323b34054e17f87.dindex.zip.aes | Unknown |
| duplicati-be9f7e9380ce3483489c7d11c7f314643.dblock.zip.aes | Unknown |
| duplicati-i4c348f5fc89a46319f4297ff835b4e75.dindex.zip.aes | Unknown |
| duplicati-bf61b9579b25a4a37bcd94e784742f29c.dblock.zip.aes | Unknown |
| duplicati-i1828c20fbb424f2aa7580cbe2b9df530.dindex.zip.aes | Unknown |
| duplicati-i128e95daa48e42399973ff7548588315.dindex.zip.aes | Unknown |
| duplicati-b5a732429a7414f9090dbb881110ba9dd.dblock.zip.aes | Unknown |
| duplicati-i155b9e0389d346c4b1780ede3c10ef8f.dindex.zip.aes | Unknown |
| duplicati-bb21e9ba37888489cb50a2e556539710e.dblock.zip.aes | Unknown |
| duplicati-i4a2b394cd0724eae958bdac7a1e8405b.dindex.zip.aes | Unknown |
| duplicati-b71105245de8a45198f4b81ff4ef04675.dblock.zip.aes | Unknown |
| duplicati-i4e51ebed694a4bb3b88f08a8c4621605.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|-----------|-----------|
| duplicati-b77de77c9476d42f892b3bf665c894fc8.dblock.zip.aes | Unknown |
| duplicati-i145d406cafd147cea6391a757d2854f7.dindex.zip.aes | Unknown |
| duplicati-b6aa3dfe961444fceb0f8122cdb0a9be6.dblock.zip.aes | Unknown |
| duplicati-ie97dc05db37e4a0fb1e22bfcbcb6604f.dindex.zip.aes | Unknown |
| duplicati-b16b39cf052924860abc5d102a3876923.dblock.zip.aes | Unknown |
| duplicati-ia204290179e04f7091e40111924ff3ff.dindex.zip.aes | Unknown |
| duplicati-b5c12ce278a9f40a081afb75412ec29ba.dblock.zip.aes | Unknown |
| duplicati-i15f4d1bf33eb423ebf2b703df7b585d6.dindex.zip.aes | Unknown |
| duplicati-b3b38f58fc6f7492b8e964fdd7965384e.dblock.zip.aes | Unknown |
| duplicati-i3945802fece64ee9b938763eedaf209b.dindex.zip.aes | Unknown |
| duplicati-bac16c3519c21467b8d78900d7ff7b90c.dblock.zip.aes | Unknown |
| duplicati-i88c157b015d14b649755a369af5dee2c.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b055b015714084ce09b20457078366c5f.dblock.zip.aes | Unknown |
| duplicati-i8037b0b2db444c0a87d1f481d9003f7c.dindex.zip.aes | Unknown |
| duplicati-bb9369fb15a914a4199404c0c3ab06d22.dblock.zip.aes | Unknown |
| duplicati-ibca667f67a96498fa81511e562f900e3.dindex.zip.aes | Unknown |
| duplicati-b488cb531a33d4bd7be657e022f48ccb3.dblock.zip.aes | Unknown |
| duplicati-bb4370e137877444c9a48354cc44313ae.dblock.zip.aes | Unknown |
| duplicati-i5643ff2dc8ef420fa87a0e398f438c83.dindex.zip.aes | Unknown |
| duplicati-bb5f027ed199441aa82df2c686da9e354.dblock.zip.aes | Unknown |
| duplicati-i8754ec45b2af488eb63e86950c5fc05e.dindex.zip.aes | Unknown |
| duplicati-b07892f9f14b342f0997478bd66638df5.dblock.zip.aes | Unknown |
| duplicati-ia7291f4640c54f1581609ecf2ee5a417.dindex.zip.aes | Unknown |
| duplicati-bc672fcfc90034de5af63651d67fc86b1.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ic3fc0929eed9465897e6fd092100f079.dindex.zip.aes | Unknown |
| duplicati-be0b79af52b2b45878eba7a0fd92459ec.dblock.zip.aes | Unknown |
| duplicati-ie0b9c586cef446b7b08061f04572925a.dindex.zip.aes | Unknown |
| duplicati-ba232191058a34a7ea1c569835d140809.dblock.zip.aes | Unknown |
| duplicati-ic4550f15cbca4a99af15d0b0ef5389df.dindex.zip.aes | Unknown |
| duplicati-b0c86df79006d469caa5076b375f6fdc8.dblock.zip.aes | Unknown |
| duplicati-i98add8217934415d92b9d31a5fd38016.dindex.zip.aes | Unknown |
| duplicati-b1373381685c94415b53a8908a3ecf688.dblock.zip.aes | Unknown |
| duplicati-i64542a29350a43049e3bf02819958637.dindex.zip.aes | Unknown |
| duplicati-b4ed95cad994a4427b4d49e9daed38304.dblock.zip.aes | Unknown |
| duplicati-i0307822a618f4585971f7e9ad6aa489e.dindex.zip.aes | Unknown |
| duplicati-b15952d81624e4c5ba339a77e75f47e42.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ic64a71cc0b4941ecbe45fbde79924d68.dindex.zip.aes | Unknown |
| duplicati-b9edcdd9d7d5e4b2cba9a6e8e6c28ab34.dblock.zip.aes | Unknown |
| duplicati-i44b97727d69c441aa9b6d871205714e2.dindex.zip.aes | Unknown |
| duplicati-bdfb011e86a884d99addba81c2c9932a6.dblock.zip.aes | Unknown |
| duplicati-i66a88aab2da0476e99e8027a47df0ad4.dindex.zip.aes | Unknown |
| duplicati-bb402d469e8734fe48eb6632355f4b641.dblock.zip.aes | Unknown |
| duplicati-i6d9dfc71c5934e22afb58d211affa92d.dindex.zip.aes | Unknown |
| duplicati-b2594aaa3e2924b99aaab6b50cad55b3c.dblock.zip.aes | Unknown |
| duplicati-i1f6be51984214b81a05c6c711c88c430.dindex.zip.aes | Unknown |
| duplicati-b6c865a5231554a3a8ee734faa0d065c6.dblock.zip.aes | Unknown |
| duplicati-ib2e464440f4e4ea794ba81e0c8154c7d.dindex.zip.aes | Unknown |
| duplicati-b5f9af49c0f4a456891f35064401384cf.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-id9142f7240de427d82a6b69495c0eb79.dindex.zip.aes | Unknown |
| duplicati-bbaf119b024f04a258e81d1c80acf4c1c.dblock.zip.aes | Unknown |
| duplicati-ie283aa39ff53438ab68a36e4eae8fd4a.dindex.zip.aes | Unknown |
| duplicati-i63271e5dfa034ff7a57c1684562b2bfa.dindex.zip.aes | Unknown |
| duplicati-bf77e7df2ebcd4ac2ae7fba59f5e2d97d.dblock.zip.aes | Unknown |
| duplicati-ia69bd52e77f047db873c5af47a9e524d.dindex.zip.aes | Unknown |
| duplicati-b8b1e37fbc84a4b1fba87cded1f29bcfa.dblock.zip.aes | Unknown |
| duplicati-ie10730b4ae974f799ba1ed59ea39083d.dindex.zip.aes | Unknown |
| duplicati-b87610897f07a442e831a3dc8663c6d56.dblock.zip.aes | Unknown |
| duplicati-icb8e2235f4344a8083ce5b406c68dcc4.dindex.zip.aes | Unknown |
| duplicati-b32eefc6bc08d460bac30a6455084a22c.dblock.zip.aes | Unknown |
| duplicati-i8871321cc44d4655b4ecc2111657008f.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b070be7f50efd437ead16d3acacfb8838.dblock.zip.aes | Unknown |
| duplicati-iafb6d4bc0fc443aa870ed836dda4d4ae.dindex.zip.aes | Unknown |
| duplicati-bbb6ad551c2d944d3a3b58958a47d8f03.dblock.zip.aes | Unknown |
| duplicati-i3af557c2189b4ece9c400ff4fc91f3d4.dindex.zip.aes | Unknown |
| duplicati-bf77cdddc846743f69f648494c2552aee.dblock.zip.aes | Unknown |
| duplicati-id69e7f36272d436893060efaa4a89a86.dindex.zip.aes | Unknown |
| duplicati-be1e821dd3572466db886545a9d01e508.dblock.zip.aes | Unknown |
| duplicati-b66c239c423d943f0aca262fd51911017.dblock.zip.aes | Unknown |
| duplicati-i2bab4830b3904f54b8dfc8564688acf8.dindex.zip.aes | Unknown |
| duplicati-becca4cf03b474f4aafec34ee29e1ed52.dblock.zip.aes | Unknown |
| duplicati-i05dee768a4534ef99c8a4e28221fbab8.dindex.zip.aes | Unknown |
| duplicati-ba88a2ca94a7441808bb72a781ee29f54.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i0ddd1fe9024e49a89684a3b60ccebc83.dindex.zip.aes | Unknown |
| duplicati-bdfd86f432763499697609905ed1590df.dblock.zip.aes | Unknown |
| duplicati-iff3a3ae4dda3422fb4ea57ccf1a0186e.dindex.zip.aes | Unknown |
| duplicati-b8c8d5b11a958422e834ac88ff3aae7e3.dblock.zip.aes | Unknown |
| duplicati-i50f6d27683ae41af807340f41635d85d.dindex.zip.aes | Unknown |
| duplicati-bb2f625b0e8b8448b9d76588e75cf26e9.dblock.zip.aes | Unknown |
| duplicati-iefa09ef536984ba38ca3ae7948855b21.dindex.zip.aes | Unknown |
| duplicati-bface21c043764601a1f62840471ab984.dblock.zip.aes | Unknown |
| duplicati-i4073f78d64cd4749bc6cdea9304fccf5.dindex.zip.aes | Unknown |
| duplicati-b0ab58f79437f4246b90c4ff8c117526c.dblock.zip.aes | Unknown |
| duplicati-i627d2aca5ce14febba3005efa4e1b80e.dindex.zip.aes | Unknown |
| duplicati-bbd4f0f3331674c8c81ff1e1ee3dd40e2.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i50cb0243f4fc4c9c99f76229e84aa493.dindex.zip.aes | Unknown |
| duplicati-b495f38614d7c4a21a3c0dda9aea9323f.dblock.zip.aes | Unknown |
| duplicati-i9a8ef85133814ea4beb276ab9252b0ec.dindex.zip.aes | Unknown |
| duplicati-b497ce5d428d4422a903cd304970e3cd2.dblock.zip.aes | Unknown |
| duplicati-ia00e8676ea0f4de8aea2a95b3acda373.dindex.zip.aes | Unknown |
| duplicati-bab82c19169504ca19891da072f31582b.dblock.zip.aes | Unknown |
| duplicati-ia3c4be88522b47589fcc7744fc3ca0aa.dindex.zip.aes | Unknown |
| duplicati-b2c413b7ff66846b5a03bcfe5d07aeb06.dblock.zip.aes | Unknown |
| duplicati-i3bb9216b9f0041b9820ff39899fd4bab.dindex.zip.aes | Unknown |
| duplicati-bcdabdc78f4264398adace11208d052c8.dblock.zip.aes | Unknown |
| duplicati-i857fc3bd66004d91bb7228016e6cb746.dindex.zip.aes | Unknown |
| duplicati-b11779d55c8694f209d335bec8afddaad.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-icaeaa4972966438a9f55be832c6b62ca.dindex.zip.aes | Unknown |
| duplicati-bcedd3d243c0e42af8108cd15942ea4c0.dblock.zip.aes | Unknown |
| duplicati-i5096a3df66da411c81923a0fe3b66d6b.dindex.zip.aes | Unknown |
| duplicati-bd7bcab6e2bfa4e8ea2ca9a0bcd79fa4a.dblock.zip.aes | Unknown |
| duplicati-ic4320e061b5f41a694a29bd0be3e9638.dindex.zip.aes | Unknown |
| duplicati-b1718a1a87a1d40bfadc584c1f0e3c19b.dblock.zip.aes | Unknown |
| duplicati-i7669565998cb489cbada8ac82078b6e0.dindex.zip.aes | Unknown |
| duplicati-b29df27d330624f519ee35ac280a0510a.dblock.zip.aes | Unknown |
| duplicati-i01e3b3ec25ce450dad8dde1aa25b517d.dindex.zip.aes | Unknown |
| duplicati-bc08d0597ca714dd88f27e6d03aad6c21.dblock.zip.aes | Unknown |
| duplicati-ie977da5680ab4d719cc84f97278de354.dindex.zip.aes | Unknown |
| duplicati-bfbbe82d0738747c3935e0d942596bc71.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i17a0e3d1e9634b9db89534691827957b.dindex.zip.aes | Unknown |
| duplicati-b6bb13e5e73d544b9b77fb9e080e6b0b2.dblock.zip.aes | Unknown |
| duplicati-ia4d95f7b40ac45ee996e53c3c19946d7.dindex.zip.aes | Unknown |
| duplicati-i686583a4d13641e28e105f43e796d16c.dindex.zip.aes | Unknown |
| duplicati-b7a0109f6d8e9433e8bfcac4b68451723.dblock.zip.aes | Unknown |
| duplicati-i3b89f1bec3a64a5fa2ce82476126bac6.dindex.zip.aes | Unknown |
| duplicati-b5d903c7e1906480a8727f4a252cae170.dblock.zip.aes | Unknown |
| duplicati-idc558500caec4d53918753fde4742f8d.dindex.zip.aes | Unknown |
| duplicati-b0fb6954c608747e7b26be90eb9df2548.dblock.zip.aes | Unknown |
| duplicati-baed227277a614cbfab5234d02184a58b.dblock.zip.aes | Unknown |
| duplicati-ifadcf0ff4d0d410f85e6de144b4962a7.dindex.zip.aes | Unknown |
| duplicati-b0ca9c0cf5c4c4c88928591c089005fb0.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b452b30cef70a421684fa186f37d6c589.dblock.zip.aes | Unknown |
| duplicati-i4e2c1184b3ff44de8e91077880cb2e77.dindex.zip.aes | Unknown |
| duplicati-b59b51158169546b39bae6c05468c1314.dblock.zip.aes | Unknown |
| duplicati-i8ecfb3f87cf14ad49773c4284ab50227.dindex.zip.aes | Unknown |
| duplicati-b1aecb56c419b46c5895a6b146b13b5c3.dblock.zip.aes | Unknown |
| duplicati-ie68061f542574b6ead7f8c3042753929.dindex.zip.aes | Unknown |
| duplicati-b94d3aca6023c4b00b72ed051de25c7d4.dblock.zip.aes | Unknown |
| duplicati-i9509e7588ac249c4a621c20557015692.dindex.zip.aes | Unknown |
| duplicati-b0b6c7e093aca4766b323f48e9102cf13.dblock.zip.aes | Unknown |
| duplicati-ica18b098f8c345d59e20491043c3144c.dindex.zip.aes | Unknown |
| duplicati-b98775443ef464d17a0ec92bbdca561e8.dblock.zip.aes | Unknown |
| duplicati-i94035999de64494eb2761cb2211ddcea.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-beec0867b15c1460e9a37b291d6b5d8a0.dblock.zip.aes | Unknown |
| duplicati-ic16c5dc2d55a43968dfc3ad0a0af69f5.dindex.zip.aes | Unknown |
| duplicati-b8e500cff85bb46998547472bc85d9906.dblock.zip.aes | Unknown |
| duplicati-i597c1dba752a4de780ee4874de578e16.dindex.zip.aes | Unknown |
| duplicati-b4c897a6bc3d043a1a683495d7ab16dbd.dblock.zip.aes | Unknown |
| duplicati-id57ea0c5d33a47dcb9b47f6282233e5f.dindex.zip.aes | Unknown |
| duplicati-ba2e0723399514cd8937954a93119331a.dblock.zip.aes | Unknown |
| duplicati-i1817d1f067a04cf7a608ea42d1c7380a.dindex.zip.aes | Unknown |
| duplicati-b970e26a74dab4bea96e0d47e33b867d8.dblock.zip.aes | Unknown |
| duplicati-ic27b44b00603477ea4a811c46789438e.dindex.zip.aes | Unknown |
| duplicati-bd192bcb2892c4d6fb7e220e3aae45d44.dblock.zip.aes | Unknown |
| duplicati-ibf835ff8ff7d42518b4a4eebbb0f267d.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bee69c975b483450991226f8648e57839.dblock.zip.aes | Unknown |
| duplicati-ief7c065bb21c4f838d220dbb747ea26d.dindex.zip.aes | Unknown |
| duplicati-bbaaf83edb746464097996094f8d5f849.dblock.zip.aes | Unknown |
| duplicati-i264d98e5297f4dacb5dd9d5a788e12e5.dindex.zip.aes | Unknown |
| duplicati-bdcc7d59875a142088f44bb7c42e37a3a.dblock.zip.aes | Unknown |
| duplicati-i25de0618311d4dd486f4454962779dc7.dindex.zip.aes | Unknown |
| duplicati-b8b0f7759eca6437b81edb24b38e6687d.dblock.zip.aes | Unknown |
| duplicati-i7e8e428fc5854094992b5b1ee1fc61d4.dindex.zip.aes | Unknown |
| duplicati-b0dbb5537edd64c29b800c87b5170fde1.dblock.zip.aes | Unknown |
| duplicati-i67e23b7b75664536a95d5fbd9bd91772.dindex.zip.aes | Unknown |
| duplicati-bbeed1ec72a7847dc884eb8b214d88367.dblock.zip.aes | Unknown |
| duplicati-i827f3f07778f4cb08b63147c744ebea7.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b390cd1a49922488d84f08a1f0f23fbfb.dblock.zip.aes | Unknown |
| duplicati-ife3af201fd7a491394123c0b8431a261.dindex.zip.aes | Unknown |
| duplicati-ba911876b8ba5415c842ca7653dfbf7a7.dblock.zip.aes | Unknown |
| duplicati-i286372fb0f184166a05ee66e618db65b.dindex.zip.aes | Unknown |
| duplicati-b8d616d339d034372af390c88ac15fdea.dblock.zip.aes | Unknown |
| duplicati-ic4069fcfe8c34a41b61659cc4213e9a5.dindex.zip.aes | Unknown |
| duplicati-b4421963794aa4e2c990f7adf231dbce1.dblock.zip.aes | Unknown |
| duplicati-i23525959a544498eb95a7bd5ed0c4141.dindex.zip.aes | Unknown |
| duplicati-b158b4c7495b84c9dbbd3fd0b870493ef.dblock.zip.aes | Unknown |
| duplicati-i628678da06284d4fb360db39deb6f531.dindex.zip.aes | Unknown |
| duplicati-ieebba991a8274ef382aec0f4b6083b07.dindex.zip.aes | Unknown |
| duplicati-bcce17a8174b6431d9891115196326ba9.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i02b0b4ec33244da6b9d8177bb2add746.dindex.zip.aes | Unknown |
| duplicati-bab4663ac1a7540a4b0ee03b34d6fbe6d.dblock.zip.aes | Unknown |
| duplicati-ife8c39f6a08f44ccbde9f355cf8f798f.dindex.zip.aes | Unknown |
| duplicati-bf08d6ac965d3467db894a024ebcaffe2.dblock.zip.aes | Unknown |
| duplicati-iac527c8c25c449438d6febd333c7222d.dindex.zip.aes | Unknown |
| duplicati-b8302384ef96a46f1afa40619fb3deb19.dblock.zip.aes | Unknown |
| duplicati-i06cef3e6d8c74543a383414b400e707c.dindex.zip.aes | Unknown |
| duplicati-b0a4467eaff154fe69b6755dad956f75f.dblock.zip.aes | Unknown |
| duplicati-i81333ae477d24ec6ace5248de8401ad5.dindex.zip.aes | Unknown |
| duplicati-b97231214f94b4aef863f1be785a26c92.dblock.zip.aes | Unknown |
| duplicati-i2a908464d55c44c3a03303d43ce63424.dindex.zip.aes | Unknown |
| duplicati-be468884445ae487bbe4eef8aa78b7f58.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ib7857c1e4acd48debcf6e97a5c34b46f.dindex.zip.aes | Unknown |
| duplicati-b5d515b325b1546a0bdbab9a18d4f75de.dblock.zip.aes | Unknown |
| duplicati-i6477cc72c84f4b74874aca8f89074a46.dindex.zip.aes | Unknown |
| duplicati-b5e9153da90e743449327cdc17af10645.dblock.zip.aes | Unknown |
| duplicati-ied6483380757485caea3406e3ac2d174.dindex.zip.aes | Unknown |
| duplicati-b8b75e72b58694aa0856b11e5e16b7da4.dblock.zip.aes | Unknown |
| duplicati-bd9a30a3d2f6244ed92dfa0abe3782131.dblock.zip.aes | Unknown |
| duplicati-i6ebf77b80f524c1fa3be99aeea381413.dindex.zip.aes | Unknown |
| duplicati-b74fffa9039b247e8b6d262af0f91aa05.dblock.zip.aes | Unknown |
| duplicati-i245812a8f7884a23adfe99138bd07304.dindex.zip.aes | Unknown |
| duplicati-bbfceec30af694805a0fdfe37dc06ad76.dblock.zip.aes | Unknown |
| duplicati-i25134ba3a01042d791141400627571c5.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b2c6dd457fbd44dbfa00aed6e316afa3b.dblock.zip.aes | Unknown |
| duplicati-i520cd041941c4afca17d5d590f784f11.dindex.zip.aes | Unknown |
| duplicati-b64ddf76b7eb0452aa0e41b11adf1d385.dblock.zip.aes | Unknown |
| duplicati-i72e26dcf16cd4eec87dd7e0fc375e31c.dindex.zip.aes | Unknown |
| duplicati-bc3ef33e7dd704d7394dfc0baff6bdc54.dblock.zip.aes | Unknown |
| duplicati-i56b71c7b790d4f3c9924998964bd0531.dindex.zip.aes | Unknown |
| duplicati-b3348b7d7351844a58a88d6e54aa0bdf8.dblock.zip.aes | Unknown |
| duplicati-i9683bc1565334bf98cbfa81d21487caf.dindex.zip.aes | Unknown |
| duplicati-bf6649bca67bb4e2eae8719cc91edde5e.dblock.zip.aes | Unknown |
| duplicati-i1229734a20eb41bea8fc2137ddb00911.dindex.zip.aes | Unknown |
| duplicati-b7bc9ccffc2ef4864955e8c768e1c0429.dblock.zip.aes | Unknown |
| duplicati-if7dc03d50ace477fab3e70a464240320.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b289237c226a84637ab51b3cbc9cc154e.dblock.zip.aes | Unknown |
| duplicati-i9edc6e6bafde4c579509bba07d139bdf.dindex.zip.aes | Unknown |
| duplicati-b6b8b935222094eb793d1722dc17c0119.dblock.zip.aes | Unknown |
| duplicati-i2d26372d7b8c497eb94cb6ffd5a3385d.dindex.zip.aes | Unknown |
| duplicati-bcca46a1aec984feb9476ba30bafa12e8.dblock.zip.aes | Unknown |
| duplicati-i493932daf0b146ec9e52b17ab3a33d37.dindex.zip.aes | Unknown |
| duplicati-b0b6dae5d2ec94ddb807678aa6ff333e3.dblock.zip.aes | Unknown |
| duplicati-i84350a6b709b4fe2a57554a543f0c33e.dindex.zip.aes | Unknown |
| duplicati-bfdcbea95b3834c6f85e3db62250073af.dblock.zip.aes | Unknown |
| duplicati-id6524e741284415c8c9a70fcabbf4208.dindex.zip.aes | Unknown |
| duplicati-be8bfdad5787a4791b2cc23762cd290b2.dblock.zip.aes | Unknown |
| duplicati-i44624df46593403cba2eaca320aa176a.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bb34e4b4d397f40acb96aaf9f4787ff4a.dblock.zip.aes | Unknown |
| duplicati-i853f8fc16b334f6b8cd871f40dd40ff3.dindex.zip.aes | Unknown |
| duplicati-b4c7a64f7ae4240ccbc9f390178ad7d74.dblock.zip.aes | Unknown |
| duplicati-ib5c81c7e0bbd4ac38c6fecad1c04aad5.dindex.zip.aes | Unknown |
| duplicati-b3f6214f1338d4f859cf754d3d7ded349.dblock.zip.aes | Unknown |
| duplicati-i5ce0f6136f0b4d40b4a5e747d4d57663.dindex.zip.aes | Unknown |
| duplicati-b79f5758ab6064496821ce1b7a145306b.dblock.zip.aes | Unknown |
| duplicati-i2bcf6269b36c43358396703d6b5aba7a.dindex.zip.aes | Unknown |
| duplicati-i0751db04eae445d48e953880e92815ca.dindex.zip.aes | Unknown |
| duplicati-bfb3e3871b11a40ee8a4db8f8df3a1dc0.dblock.zip.aes | Unknown |
| duplicati-i553e1b91f85c476b8a8c9868b08b0be6.dindex.zip.aes | Unknown |
| duplicati-baa7dce9305614dbab100e3f02d41dcc8.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i93c7d9adf21e412bb712e685b6ed6ce0.dindex.zip.aes | Unknown |
| duplicati-b2dc2c20c25c54ea0ab89a779e8cfffeb.dblock.zip.aes | Unknown |
| duplicati-ia65885bf65b44118a6946f781d28232d.dindex.zip.aes | Unknown |
| duplicati-b0fb35e2580804ba291e9eeed4bd14f0d.dblock.zip.aes | Unknown |
| duplicati-ie7cda24eae9f462eb641c99ea5766938.dindex.zip.aes | Unknown |
| duplicati-b97842c2ac0e7483d92ae7cda86c0dd56.dblock.zip.aes | Unknown |
| duplicati-i9bd49f106e8e4a1698f9b934211e2f4b.dindex.zip.aes | Unknown |
| duplicati-b15ab8d7c7b9d43f99fef60bb88705e08.dblock.zip.aes | Unknown |
| duplicati-icf0e9ff64b144216ad297562a274e01e.dindex.zip.aes | Unknown |
| duplicati-b71ed6cce2c174c97bae26123fe3a7365.dblock.zip.aes | Unknown |
| duplicati-ife10cc2de50c419883975bb3dd928279.dindex.zip.aes | Unknown |
| duplicati-b5b37eec14a144979a44f20b06c6feaa8.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-iac23473395cf4fd99f03e13f28aa69a0.dindex.zip.aes | Unknown |
| duplicati-b6ed7e5d2ee5348b1a89e41ec9430d7c2.dblock.zip.aes | Unknown |
| duplicati-idbe644c00ffb4fc1a4191107474009c8.dindex.zip.aes | Unknown |
| duplicati-b0e53c15efb4c4265b922fc41cc47a01f.dblock.zip.aes | Unknown |
| duplicati-i7fa56f4152b0445bb13ab68f95d9f6c9.dindex.zip.aes | Unknown |
| duplicati-b9668b8967150493eb9a7c321c068125f.dblock.zip.aes | Unknown |
| duplicati-i53a68df0ed6d4a1cbc525c8242983136.dindex.zip.aes | Unknown |
| duplicati-b02f5dbcbd45942f79a5545f806de3380.dblock.zip.aes | Unknown |
| duplicati-id3433321515442aa8740251d77b78bae.dindex.zip.aes | Unknown |
| duplicati-i8ce7f3f86bb54764ab073dd60af99811.dindex.zip.aes | Unknown |
| duplicati-b91e02aa843814bf588ec878805398db1.dblock.zip.aes | Unknown |
| duplicati-i0137edee86624c9087330a4e437833e2.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ic83993e830f7424f949d065c47e06786.dindex.zip.aes | Unknown |
| duplicati-bbbd3dbc458804bbd8f2705d312e5b02d.dblock.zip.aes | Unknown |
| duplicati-i61f45480f1db421d98e9cdb7542f7ab8.dindex.zip.aes | Unknown |
| duplicati-b7c8eec38d2cb4a4ba3d4b61f1652d001.dblock.zip.aes | Unknown |
| duplicati-i4ff20da895ce453b84abc113ac969c9e.dindex.zip.aes | Unknown |
| duplicati-b98711e1fe74046cd8d86cb4662d0ef1a.dblock.zip.aes | Unknown |
| duplicati-ibce08624b8f844929bfbe6e64a748122.dindex.zip.aes | Unknown |
| duplicati-bd857a46a2b6f402893ef6cac55591be1.dblock.zip.aes | Unknown |
| duplicati-i13a50f0b2eba43d3b44b2618c8c4a4f0.dindex.zip.aes | Unknown |
| duplicati-b8214be74015e4a77a7cb4932b6ea2ca8.dblock.zip.aes | Unknown |
| duplicati-i59d6d231e51a4ec9b205d20167eb4fd9.dindex.zip.aes | Unknown |
| duplicati-bda708890e8674c14a4b3f5ea8fc3ff54.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b31c5bb7a93d842a49d28bd848103d83d.dblock.zip.aes | Unknown |
| duplicati-i8e6cdf7a984a4c488ecacd5bfbb24e60.dindex.zip.aes | Unknown |
| duplicati-i3b932774932a495a91985c784eca8e11.dindex.zip.aes | Unknown |
| duplicati-bcbe41818088e4f3aa5e60a0896d3e415.dblock.zip.aes | Unknown |
| duplicati-ib28db79ed7f54446a3e3bcd26a129112.dindex.zip.aes | Unknown |
| duplicati-b486028d9a9f246169896b6be37967cd7.dblock.zip.aes | Unknown |
| duplicati-i355e64098acd40eb964b736695f02188.dindex.zip.aes | Unknown |
| duplicati-b846efa8e39954d2dbc40efd83e0af573.dblock.zip.aes | Unknown |
| duplicati-ie69b6420702a43e6b51ada2fb382d90c.dindex.zip.aes | Unknown |
| duplicati-b88b546a6a8b54bd3b8bbe74f1b1471cf.dblock.zip.aes | Unknown |
| duplicati-if9752accce4e446a91a4e16a3f60aa01.dindex.zip.aes | Unknown |
| duplicati-be992ed10037e4b1695dc8c60c0016ed5.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i1a123004291a4884b38dda79a39559f0.dindex.zip.aes | Unknown |
| duplicati-b3b2e56c832244b2db14087aa3e048ad5.dblock.zip.aes | Unknown |
| duplicati-i3e39571516014991959e856771acf9f8.dindex.zip.aes | Unknown |
| duplicati-b51534b30aa9e4a9d8c5d8983bdd8b95f.dblock.zip.aes | Unknown |
| duplicati-ib756b2613bef49efa8d42435d8829f33.dindex.zip.aes | Unknown |
| duplicati-i9d0e06b17e464317bff93d05dfc14093.dindex.zip.aes | Unknown |
| duplicati-bf3e47bf1ad754cfeaf72255f5b05a4dd.dblock.zip.aes | Unknown |
| duplicati-i4195c033a02e4a968c2ba1e280393b4a.dindex.zip.aes | Unknown |
| duplicati-b0ac748042edb4cf5aa7b26f3024430a9.dblock.zip.aes | Unknown |
| duplicati-ib5e85390c5534376b3ce69689dcc2bac.dindex.zip.aes | Unknown |
| duplicati-b12edaf8801144a8ebc4db9d646d59476.dblock.zip.aes | Unknown |
| duplicati-i823a6b83d11e45c3b37956eddaa60d01.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b33176a65af7943ee83a655d1017fe79d.dblock.zip.aes | Unknown |
| duplicati-i85cb1e65b5d84cc087c46afcf84921e2.dindex.zip.aes | Unknown |
| duplicati-bc333e90d29514d5c966fa00e5b4dfa00.dblock.zip.aes | Unknown |
| duplicati-i8edf829cd4624141baee7dddd2f71a9f.dindex.zip.aes | Unknown |
| duplicati-b40018fce72bd4c8faecb66593b150527.dblock.zip.aes | Unknown |
| duplicati-i175198def70b4fee9b6b6f8af09bcbab.dindex.zip.aes | Unknown |
| duplicati-bc7ed2404b9184d1592ff8ee13c6d627c.dblock.zip.aes | Unknown |
| duplicati-ic7871629e1b7422d9ac42c24191096db.dindex.zip.aes | Unknown |
| duplicati-b450e3c1d953d423e90f9cb1f95fc8703.dblock.zip.aes | Unknown |
| duplicati-i87b956a4799d49f9bf17eb32e036e4a2.dindex.zip.aes | Unknown |
| duplicati-b68b5835e5d30488c94f4551ddd0e3d09.dblock.zip.aes | Unknown |
| duplicati-i0834f551d8314412bc40c48eaff1ffb0.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b37dd6e43e62d400ebe86c4d842e308fb.dblock.zip.aes | Unknown |
| duplicati-i115103a781c7449daa2c8ac726ebbd92.dindex.zip.aes | Unknown |
| duplicati-bb4ebc6ae3c19464898d0983869ca3a6a.dblock.zip.aes | Unknown |
| duplicati-idd0f1fe49d4942f09466c77da195c919.dindex.zip.aes | Unknown |
| duplicati-b2a371385fa624384b65aa76b5477a35c.dblock.zip.aes | Unknown |
| duplicati-iff0b9488c3a94b419bd5b4abb296dd44.dindex.zip.aes | Unknown |
| duplicati-bfd10856e1ebd402ca873d16266172aab.dblock.zip.aes | Unknown |
| duplicati-iebc651350706436ebb5ba24e2cafdb56.dindex.zip.aes | Unknown |
| duplicati-bd3ce8a747aab4db9b4b7ebd116a4268c.dblock.zip.aes | Unknown |
| duplicati-i364f96aab5294d869f8db1e9776f17c8.dindex.zip.aes | Unknown |
| duplicati-b31ca9fcf586742378dcf29bfaddbbfba.dblock.zip.aes | Unknown |
| duplicati-i0f20b199acb4448da143ec816b35f211.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b33d3126b6fe740c3bdcb2a28ca7d2566.dblock.zip.aes | Unknown |
| duplicati-b8082dce4c80e499bb7674d2dbb80dc9b.dblock.zip.aes | Unknown |
| duplicati-ib32c7c104337472b96c6e33a08d40e40.dindex.zip.aes | Unknown |
| duplicati-be0328306d13446ab925eec6b31279e2b.dblock.zip.aes | Unknown |
| duplicati-ia2fe8502a0404a4eb7a778dd4dcec9ad.dindex.zip.aes | Unknown |
| duplicati-bdec7dc39478c412999371910053ecfb1.dblock.zip.aes | Unknown |
| duplicati-i4818514480534354be12c14fee7d725c.dindex.zip.aes | Unknown |
| duplicati-b2b1c5ec1017e489cb504efc415f75cf3.dblock.zip.aes | Unknown |
| duplicati-i1cdadbe2283f473fb469895fdbb5b9ca.dindex.zip.aes | Unknown |
| duplicati-b5a4a5083260a4843b4fbec3b8d7a85ba.dblock.zip.aes | Unknown |
| duplicati-ibb69ce30e3394eb1a9d7647eeec87cc9.dindex.zip.aes | Unknown |
| duplicati-bbc09b180ca564955b31843f0f5212706.dblock.zip.aes | Unknown |

331

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ic50214870551464e9049fd623c5d5fad.dindex.zip.aes | Unknown |
| duplicati-b8cc57216b4fa448a8b1e8a50373fefa2.dblock.zip.aes | Unknown |
| duplicati-ide6211315c364bfea2d5b8ca54c3293f.dindex.zip.aes | Unknown |
| duplicati-b67635ec3cce84379b4a5c956ac852b2f.dblock.zip.aes | Unknown |
| duplicati-i0225996b025346aaaf88f1e2e71eeb7f.dindex.zip.aes | Unknown |
| duplicati-bae3b428b76e74b97973d77989562d0e7.dblock.zip.aes | Unknown |
| duplicati-ibe326398cff144abbee0d010b9fdb334.dindex.zip.aes | Unknown |
| duplicati-be5841023d5ac454ba37280311da39a63.dblock.zip.aes | Unknown |
| duplicati-idce872ba070e40c88f545ed3a86c5cef.dindex.zip.aes | Unknown |
| duplicati-b54aa8097b1334a3a8111e7c2a2d16d34.dblock.zip.aes | Unknown |
| duplicati-i81e7503a19a7450581d9d9f585ad047d.dindex.zip.aes | Unknown |
| duplicati-b2e7da3648d6a4504a4e4f80820521318.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-iaeb6aab824854e7a8d6685d097c66e7a.dindex.zip.aes | Unknown |
| duplicati-ibc656ea00ec4473b82f373fe2c1ea9fb.dindex.zip.aes | Unknown |
| duplicati-b3f6b38d588524274a84e6e232e3d3524.dblock.zip.aes | Unknown |
| duplicati-if302ccd53b224900842aec2b96a264a8.dindex.zip.aes | Unknown |
| duplicati-be1e7c7c92cf04ba38f2d6afd035ba0c0.dblock.zip.aes | Unknown |
| duplicati-i241781bd5637450690ee31accadf371c.dindex.zip.aes | Unknown |
| duplicati-b6795a3c3337c45b797f800dbb2acdc36.dblock.zip.aes | Unknown |
| duplicati-ib72ee460db1f4112b2405fdb7f83c220.dindex.zip.aes | Unknown |
| duplicati-bd4ae42fb5e1e46e88dae352dbfd845b1.dblock.zip.aes | Unknown |
| duplicati-ied2559e8444a4d3893f7b9e6b973ab67.dindex.zip.aes | Unknown |
| duplicati-b02330928730c45deb5d213a2a9069562.dblock.zip.aes | Unknown |
| duplicati-i5dec413100084b22a41974b8a5c3242a.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bd8b2da5c9f214b8b906ec9292765b597.dblock.zip.aes | Unknown |
| duplicati-i4a46ce572a784f34b9810318de2b3a4e.dindex.zip.aes | Unknown |
| duplicati-baba9aedde300417e905a1f241bb8f5f5.dblock.zip.aes | Unknown |
| duplicati-ie767b16fd87a4d8fb900ddc2d3d6d02e.dindex.zip.aes | Unknown |
| duplicati-b00aedd68bcf54ab1ae4408fee2829d37.dblock.zip.aes | Unknown |
| duplicati-i5e9803ec403f4d9f9b503ff17c0fee39.dindex.zip.aes | Unknown |
| duplicati-bb82002209ae747e0af236d7895ec8892.dblock.zip.aes | Unknown |
| duplicati-i34c8717944224735841aced7cbffd07f.dindex.zip.aes | Unknown |
| duplicati-ba2a6029894cc4ca7b7ca84d23aba222b.dblock.zip.aes | Unknown |
| duplicati-ia87e06b04ec64bd491fc183714467f28.dindex.zip.aes | Unknown |
| duplicati-b9922e8454eee4d76ae74293c1060e6e9.dblock.zip.aes | Unknown |
| duplicati-i47e690f415ff45d7ab3f5ac13109511f.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b5cf58c40cb5242c98fd93b6232e710e3.dblock.zip.aes | Unknown |
| duplicati-i34e1487a13dc4410873b03ee80401110.dindex.zip.aes | Unknown |
| duplicati-b9ddf5c30e14e4ddeb5e06426146d77e3.dblock.zip.aes | Unknown |
| duplicati-id43db89e27a54e5a955486b973abc42f.dindex.zip.aes | Unknown |
| duplicati-b0dcdf29f27f0445ba01e8fbb8adf95b1.dblock.zip.aes | Unknown |
| duplicati-ic0b8da0882d54c01ba5075d2b44683f4.dindex.zip.aes | Unknown |
| duplicati-b30ed93ee53994d1b863869bfa01f97e9.dblock.zip.aes | Unknown |
| duplicati-i3d01c089aa5f4c4cb9bda36c25361a96.dindex.zip.aes | Unknown |
| duplicati-bc36d77d5b1aa45cba55add6bdf042f7e.dblock.zip.aes | Unknown |
| duplicati-ife30735ec82248dba7873cd1c4c893bb.dindex.zip.aes | Unknown |
| duplicati-b372ce62e74e842c584c3b4422b7401f7.dblock.zip.aes | Unknown |
| duplicati-i204313da274a40a796181e1837e7363a.dindex.zip.aes | Unknown |

335

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-be00e18096b354f29bf9cef660e0ea955.dblock.zip.aes | Unknown |
| duplicati-iab9ad59d7510447eaa56b9a9678e4159.dindex.zip.aes | Unknown |
| duplicati-bc81d323929984aa69101592f7fbdd0e6.dblock.zip.aes | Unknown |
| duplicati-ib101140260fd4436b5d97aae4edeb6a6.dindex.zip.aes | Unknown |
| duplicati-bc2a2ca3928b242988b535d1c65c8e9fa.dblock.zip.aes | Unknown |
| duplicati-if8407c30c09b4cabbfdbae91b6f6075e.dindex.zip.aes | Unknown |
| duplicati-b4ae92c7f9b33407883e21a76a58b819a.dblock.zip.aes | Unknown |
| duplicati-ib0bbd1d7f6b54a82a51ed27ec4df7dbf.dindex.zip.aes | Unknown |
| duplicati-b89838b4af30f4df8b2d6e97b61840322.dblock.zip.aes | Unknown |
| duplicati-i37c3a92c1dc14865bd4517d277624071.dindex.zip.aes | Unknown |
| duplicati-bc4802ec54f9a43828ef7aed0d84ef6be.dblock.zip.aes | Unknown |
| duplicati-ifff1972018e144609e2264055792cb75.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b5610cc73cc084ed99ae477aa25cac328.dblock.zip.aes | Unknown |
| duplicati-i632970b4153a4a6b9ed2b034acb2c638.dindex.zip.aes | Unknown |
| duplicati-bee4c9929a7fe4525b24637d504b0d80d.dblock.zip.aes | Unknown |
| duplicati-ib3a9c400722342c2828f2832d8033ef8.dindex.zip.aes | Unknown |
| duplicati-bc7ae13416d0542019390c632c360e013.dblock.zip.aes | Unknown |
| duplicati-i3656b638c7a5476eb4b92a6125a07ab0.dindex.zip.aes | Unknown |
| duplicati-ba1733e563f234d2da5aba1882641c2fa.dblock.zip.aes | Unknown |
| duplicati-i8b2918a445c24303810a6f59d94a5e1d.dindex.zip.aes | Unknown |
| duplicati-b185e8c958e8747e4854754fd98c66a58.dblock.zip.aes | Unknown |
| duplicati-if38dfcbcbec843a3be5624b07142ea6c.dindex.zip.aes | Unknown |
| duplicati-b03bf5b7ee764425a814c2bd698f4b8f9.dblock.zip.aes | Unknown |
| duplicati-i8ef2a746078940c99993042438383794.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b0101d9ca49084bdfb7983c2ee7494740.dblock.zip.aes | Unknown |
| duplicati-i002440cced8d49899c47e7dc25751454.dindex.zip.aes | Unknown |
| duplicati-b33acd666449f43e694059410692ef7fa.dblock.zip.aes | Unknown |
| duplicati-ic63e8ac38dbc4f8bae8eda92a601bed5.dindex.zip.aes | Unknown |
| duplicati-b6950a3c202de41959636d302b11be8a9.dblock.zip.aes | Unknown |
| duplicati-i94e2ce48ce2541e1aa02bda75566a0b0.dindex.zip.aes | Unknown |
| duplicati-b36ee76123b084455bb58c0754baf0245.dblock.zip.aes | Unknown |
| duplicati-i11f0fa0fdc4c4f7e8bc53a7eddd0e9d3.dindex.zip.aes | Unknown |
| duplicati-ba01660a7045a4f678abf773a90f4918a.dblock.zip.aes | Unknown |
| duplicati-ia8f5e4510e7c43478663e44fad3e3896.dindex.zip.aes | Unknown |
| duplicati-bec895a18e6964301b4aa0d6ac5d355c0.dblock.zip.aes | Unknown |
| duplicati-i227b94177ea84cd9817d6a0c52cefb5f.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bfa5ffa82e33e4cc08e436ee45020e53d.dblock.zip.aes | Unknown |
| duplicati-ib94459b4676b45a9a7b3f762873b7950.dindex.zip.aes | Unknown |
| duplicati-b21e9b151ef34439991931fdf2d67b63e.dblock.zip.aes | Unknown |
| duplicati-ib59fd2f18c6e4f28b304ee987a94838a.dindex.zip.aes | Unknown |
| duplicati-b16f548097b104603ad4436dc8d4968a1.dblock.zip.aes | Unknown |
| duplicati-b065968566e2343c1a363b73de1a7e144.dblock.zip.aes | Unknown |
| duplicati-icc347ea24afd4abe90ad39c03c4176a1.dindex.zip.aes | Unknown |
| duplicati-bf7ce415245614f8689621b02ee3b07a5.dblock.zip.aes | Unknown |
| duplicati-if868c5cd9b7e4b678a65be4a49e81d44.dindex.zip.aes | Unknown |
| duplicati-b55d3a46c54f846afbc098d9b811f6011.dblock.zip.aes | Unknown |
| duplicati-i1dacac630df841b897670737b6eecdfe.dindex.zip.aes | Unknown |
| duplicati-b7ab0f42f89654b6eaa191d15d09f101e.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ic2f705a899b1434286bb08104a987ec0.dindex.zip.aes | Unknown |
| duplicati-b036c5a35dc7740bc96a72545694b826b.dblock.zip.aes | Unknown |
| duplicati-id6bf4859d82b4f4192e48ec2d54d7c09.dindex.zip.aes | Unknown |
| duplicati-bd2e7234608de46539d899a942a930b0e.dblock.zip.aes | Unknown |
| duplicati-idb7c035d93c341bd9bc9a2362246a795.dindex.zip.aes | Unknown |
| duplicati-bcb0efca191094038bdb25947300a19e5.dblock.zip.aes | Unknown |
| duplicati-bc08ac5577ba442d7b787533eb52aaf1a.dblock.zip.aes | Unknown |
| duplicati-i05572721922c40fa9916938390d996f9.dindex.zip.aes | Unknown |
| duplicati-b1204a361dc9944d29cd7891d324189d7.dblock.zip.aes | Unknown |
| duplicati-b625ef44c018b480e9377d991b3118c69.dblock.zip.aes | Unknown |
| duplicati-i4cf3c41821424ed3bc0356ee0d8923b3.dindex.zip.aes | Unknown |
| duplicati-bfa27c91a6e1d4944b866bb8488a352c2.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i0f591d151ce04770bfd5435e5a5712b2.dindex.zip.aes | Unknown |
| duplicati-be9ca036555004c6886b95200a91b09b4.dblock.zip.aes | Unknown |
| duplicati-ie07bf4a8f7d94109b6214448e02dcc7f.dindex.zip.aes | Unknown |
| duplicati-i013f86ecb33b46609b9b58238acffe4d.dindex.zip.aes | Unknown |
| duplicati-b6561d3b563d0499b982bdd605f299a9e.dblock.zip.aes | Unknown |
| duplicati-i63d6e47481614b42a252667e4921cae0.dindex.zip.aes | Unknown |
| duplicati-b4f89e4d9ffe54f8181b7f5185392a528.dblock.zip.aes | Unknown |
| duplicati-i6fd464a700ac4e8c874ed7032c44b87c.dindex.zip.aes | Unknown |
| duplicati-b3207178d3d674758a07f9c5160490a3f.dblock.zip.aes | Unknown |
| duplicati-ib59bbb3c1b4f4bb3b25cb7ed645e6b7e.dindex.zip.aes | Unknown |
| duplicati-b3a972f7222514225af3fe7ab18a2bb17.dblock.zip.aes | Unknown |
| duplicati-i1e251ea6b38b4e2191a962c3cf8743e9.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b0310a3059771410d93174746b36ed530.dblock.zip.aes | Unknown |
| duplicati-i2cecb4e6be444bdda8e9942fa13b82c5.dindex.zip.aes | Unknown |
| duplicati-bdeab47c8847a4cb094d8172cc2519cee.dblock.zip.aes | Unknown |
| duplicati-iafb1df5d8e7a43518a50eaee3fd47f80.dindex.zip.aes | Unknown |
| duplicati-b40fc241afda64ea89d9173999c2c8273.dblock.zip.aes | Unknown |
| duplicati-i6c338c6de4174c11a861f3e684be531e.dindex.zip.aes | Unknown |
| duplicati-bb49c8bbc28e2459e84f755da86af252b.dblock.zip.aes | Unknown |
| duplicati-i7feb73628fdb4d2ebfbe44d755cf6d31.dindex.zip.aes | Unknown |
| duplicati-bff6c9c844b8d4deda9ff47a0f59ca63a.dblock.zip.aes | Unknown |
| duplicati-i7155eb2a51084a8ea51b8ef29e53f09d.dindex.zip.aes | Unknown |
| duplicati-b5b0ea5b14deb4845a466654f2fd7869b.dblock.zip.aes | Unknown |
| duplicati-i409574f2ab8f491dbb7525dafbaeb932.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b862878d9be914344a37903e5409735cc.dblock.zip.aes | Unknown |
| duplicati-i2acf7672dd5d4a7d8a8f2aa4d98bf693.dindex.zip.aes | Unknown |
| duplicati-b6b046dd730a04db38e66bb6d9f7372a6.dblock.zip.aes | Unknown |
| duplicati-iffd6116b40994fc7a2f7dd049059dd19.dindex.zip.aes | Unknown |
| duplicati-iadd1806ddd1849fb801ad6ee6fdebacc.dindex.zip.aes | Unknown |
| duplicati-b90bcbde95db84bc28abf5db38324d04d.dblock.zip.aes | Unknown |
| duplicati-id1202c4f3a514bf2a4e8d0bbcc327fa4.dindex.zip.aes | Unknown |
| duplicati-b54418b75410b45eca4aaa7093f1590bc.dblock.zip.aes | Unknown |
| duplicati-ieb03dc6eed48471db441dfb14d7ddf21.dindex.zip.aes | Unknown |
| duplicati-b6ef370505df3493183a7d4f14b48478f.dblock.zip.aes | Unknown |
| duplicati-i94e71ff49abc4f6291d8d5a72b175806.dindex.zip.aes | Unknown |
| duplicati-b1a975aeb7c1446e8aa818a8c2aca810f.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i60f4af22af454761b4daf8206809ed56.dindex.zip.aes | Unknown |
| duplicati-bf09d09e0459a401295b2f94ecc1b300c.dblock.zip.aes | Unknown |
| duplicati-i61003a9c295e49e6beec3e44f299930c.dindex.zip.aes | Unknown |
| duplicati-b8d12669366994ad4b35869679be100f5.dblock.zip.aes | Unknown |
| duplicati-b358b09cb6595493ca903cd61ea4bf7bc.dblock.zip.aes | Unknown |
| duplicati-ifb8dc0e52a6e4a0c9e3250723c0c3fd7.dindex.zip.aes | Unknown |
| duplicati-b5b4fc82267d94fa69257534dc492599b.dblock.zip.aes | Unknown |
| duplicati-i3d91f4bb7c0a4c66b32235b93e6f186e.dindex.zip.aes | Unknown |
| duplicati-b2d7d11d6fed343768e030f4daf830e5d.dblock.zip.aes | Unknown |
| duplicati-i59d62bdc97434ab88a38e06644c7ec9b.dindex.zip.aes | Unknown |
| duplicati-b7ae8b2f914fc4a32a6b74dd5438cd489.dblock.zip.aes | Unknown |
| duplicati-i61830938f432498db4f23b43ed111ce5.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b485556b1399e4465925463ea30a83cf1.dblock.zip.aes | Unknown |
| duplicati-i661ce5f031ed485a96ce373612e4223e.dindex.zip.aes | Unknown |
| duplicati-bf1c906476f6c40a7ab5829056bbd6935.dblock.zip.aes | Unknown |
| duplicati-ic483b95d57204989b00b687813a8f0dc.dindex.zip.aes | Unknown |
| duplicati-bed9e9e429c83487b872e1ad937b32bac.dblock.zip.aes | Unknown |
| duplicati-i8f66fdc3bcfd453ab8bed9b4762857fd.dindex.zip.aes | Unknown |
| duplicati-b691cc429a08a4cd9a235234d18bdfa69.dblock.zip.aes | Unknown |
| duplicati-b320e9fae929746b8ba336e0886af8168.dblock.zip.aes | Unknown |
| duplicati-ic8a7f7326da14f24a42dab4a7f2b7296.dindex.zip.aes | Unknown |
| duplicati-ba56d9839e9484ad79ac0564eedac523e.dblock.zip.aes | Unknown |
| duplicati-i262f319672dc4b8d8428afe848dff492.dindex.zip.aes | Unknown |
| duplicati-b8066b0a9b125407d80f223d341ca40be.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i378c654fa85e4d85b4885d671c287e63.dindex.zip.aes | Unknown |
| duplicati-b0dd677ebafde4815a4f989537b00847f.dblock.zip.aes | Unknown |
| duplicati-iba7f8a3826804b1d8e735385b55a1729.dindex.zip.aes | Unknown |
| duplicati-b0b82fec6f8f047d983add782f7a5afd9.dblock.zip.aes | Unknown |
| duplicati-i3e58213ffba7405396926c864757a755.dindex.zip.aes | Unknown |
| duplicati-bfbaa93175e324e33808302b76f35b5da.dblock.zip.aes | Unknown |
| duplicati-ie0aee1c1c0c5461dbbde4af1eca3fd2d.dindex.zip.aes | Unknown |
| duplicati-b7a03e4d37a8d46ec8f87ffc1f6824acc.dblock.zip.aes | Unknown |
| duplicati-ic474424b14b04aa387f3027c3f88573e.dindex.zip.aes | Unknown |
| duplicati-bc46c80ef995349bf890b05e1706cd382.dblock.zip.aes | Unknown |
| duplicati-i4721067ba05543548b7dd3321b68f7b6.dindex.zip.aes | Unknown |
| duplicati-b19d8a9ef1d344704aa5b789455776fed.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i38f5e669011945679436117df2c92e2f.dindex.zip.aes | Unknown |
| duplicati-b57657f5ebdab4d80981ac31f92187784.dblock.zip.aes | Unknown |
| duplicati-i74e336095b8b4b7ea609e22e87e7ca0a.dindex.zip.aes | Unknown |
| duplicati-b7f16f8e17d2549679b78242709defbdf.dblock.zip.aes | Unknown |
| duplicati-ia70c58d1b17c4afeb8b6f2e9bab9d273.dindex.zip.aes | Unknown |
| duplicati-be80679d6956247ba90955c8db3061889.dblock.zip.aes | Unknown |
| duplicati-iba474c873a0f45eeaa3c8a872de4d107.dindex.zip.aes | Unknown |
| duplicati-b476bd61a4e284ff8aae8ac5db32baf76.dblock.zip.aes | Unknown |
| duplicati-ie7c7db137e3445c38c8c1b1f63bab2db.dindex.zip.aes | Unknown |
| duplicati-b56187b12df014a888a56b20ca3300654.dblock.zip.aes | Unknown |
| duplicati-ia73fac8adb164e53b1521f2c24233683.dindex.zip.aes | Unknown |
| duplicati-ba638391a2fbb4e3e8cd2a7f6b9e6df94.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ief29614bab0147bcb7bdb59a3d76dcb7.dindex.zip.aes | Unknown |
| duplicati-b3d0bc5a10b2f409b86f00caacbf496df.dblock.zip.aes | Unknown |
| duplicati-ifbf93d84b6c24a5290aa89330cea867a.dindex.zip.aes | Unknown |
| duplicati-b40bfa7597ea343e5bb551eb2c7662290.dblock.zip.aes | Unknown |
| duplicati-i6b9144cb709a406c977270eab329afe9.dindex.zip.aes | Unknown |
| duplicati-bb50b5e9ff49f4ad79c2d3745ee9352e6.dblock.zip.aes | Unknown |
| duplicati-i47e96a147480428ba37c779d6a48442e.dindex.zip.aes | Unknown |
| duplicati-b364245955df740b2992625c0eaa646fc.dblock.zip.aes | Unknown |
| duplicati-ib764af8291384d8c9f6c04155a43e229.dindex.zip.aes | Unknown |
| duplicati-bfe44162fb128426194c786e53170622e.dblock.zip.aes | Unknown |
| duplicati-i7a746be0738b4029902aa34597a46c5f.dindex.zip.aes | Unknown |
| duplicati-b6519a4eabd1045e7ae9aee1d7ca38b69.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i8ad0d5bd62a84f009003e0700b600938.dindex.zip.aes | Unknown |
| duplicati-bb8e4fb9eadbe4da3b71e1e5617f5af8f.dblock.zip.aes | Unknown |
| duplicati-i1804225d7e3545bf940e88cf4966719b.dindex.zip.aes | Unknown |
| duplicati-b3b566540c5f14bae83f4c2cdad75dfe4.dblock.zip.aes | Unknown |
| duplicati-i0e598b77fcb545c99253d59afb444569.dindex.zip.aes | Unknown |
| duplicati-b0c4566812f854a0cb774744ac7cd7b0e.dblock.zip.aes | Unknown |
| duplicati-ia93b9d9f89f44e8085c8e8f590357c8f.dindex.zip.aes | Unknown |
| duplicati-b303208c1aaa04bb59be4d4790bae1314.dblock.zip.aes | Unknown |
| duplicati-i239bcadbad89412caa33060b238b763c.dindex.zip.aes | Unknown |
| duplicati-b36996dd703b342358b666450b18b211d.dblock.zip.aes | Unknown |
| duplicati-i967f72260f61425892035a318f77b6fd.dindex.zip.aes | Unknown |
| duplicati-bfe97eaa091e44568bcde289078144a8b.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ifbb2ae801a4746b6a5152e707de35935.dindex.zip.aes | Unknown |
| duplicati-ia9ec5e0e7cba4d7db2be1abd2f1d90dd.dindex.zip.aes | Unknown |
| duplicati-bd9e61d82777543f8985190d13dfc541b.dblock.zip.aes | Unknown |
| duplicati-ife8dd539a4064de78739c9a1ff50dace.dindex.zip.aes | Unknown |
| duplicati-b210fcb7b1c2c43c9ae2149c8abf2b35d.dblock.zip.aes | Unknown |
| duplicati-if8d98fdca8f342a3b7960203ca7207fb.dindex.zip.aes | Unknown |
| duplicati-baab551e83eec41118545e30b64df8d23.dblock.zip.aes | Unknown |
| duplicati-i34d1af462c4b4d7d89774720de8fc164.dindex.zip.aes | Unknown |
| duplicati-b0f12468d54cc4da7ac17f5c0d40a1d86.dblock.zip.aes | Unknown |
| duplicati-i7116f57b308141d3b92ada877da48020.dindex.zip.aes | Unknown |
| duplicati-b8af557f1dc4540d3bc4ed8d0ebfe3c83.dblock.zip.aes | Unknown |
| duplicati-i927fe5488b5e48f6b6db777f7cbb3a3c.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b1b0523f95165486bb3c1d87310317738.dblock.zip.aes | Unknown |
| duplicati-ibc1708bb157d4593b8ef67a6355c0064.dindex.zip.aes | Unknown |
| duplicati-b42ec6a04f0c346e096ea3d641897b5d3.dblock.zip.aes | Unknown |
| duplicati-i00f040786e804bf78fce1d25ca3a6d6d.dindex.zip.aes | Unknown |
| duplicati-b817d02aad99548538934b65a5a50694e.dblock.zip.aes | Unknown |
| duplicati-i626b4e59533e4ac1ac58f20a04b9450f.dindex.zip.aes | Unknown |
| duplicati-baf93033d758642149c012b523413008e.dblock.zip.aes | Unknown |
| duplicati-bc2f70c77c3c74adcb3001b7794950fc8.dblock.zip.aes | Unknown |
| duplicati-i59284fc79f344bc581010772cf0c2bd3.dindex.zip.aes | Unknown |
| duplicati-b7ceefe311bb94fb599ed3b891dd0cb29.dblock.zip.aes | Unknown |
| duplicati-i240dbf390f5f418c9c1fe74e660f558f.dindex.zip.aes | Unknown |
| duplicati-b64b56d9bde8a40ec8fa173bc0151bcd0.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ib8447c8a92ec483685685914ae414d17.dindex.zip.aes | Unknown |
| duplicati-b1afb46b0c2f44d43bc9ab7350120d84a.dblock.zip.aes | Unknown |
| duplicati-iee30a7e7ebe043b09044f0701d348e5d.dindex.zip.aes | Unknown |
| duplicati-be272ae518ef342cf8836bbd8a4443060.dblock.zip.aes | Unknown |
| duplicati-ieabe70fa501f496b81d6cec15996fae2.dindex.zip.aes | Unknown |
| duplicati-b0f9434fb33a5497cb97437d3fb8daeb2.dblock.zip.aes | Unknown |
| duplicati-iebb10dc6a4a04ffd9ccb50212bab3e73.dindex.zip.aes | Unknown |
| duplicati-b116d3a146e694b2a8aecb54ad21ebbf5.dblock.zip.aes | Unknown |
| duplicati-ia6e018e5087d4b52a833b185af6a1489.dindex.zip.aes | Unknown |
| duplicati-bcba9959333db4d5b8db080463a826c2b.dblock.zip.aes | Unknown |
| duplicati-i05760b8eb845410f93f64b2799d29a30.dindex.zip.aes | Unknown |
| duplicati-bcdb7e8f5f8884de882dba30492169270.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i938181d9aa234317b41e93f1a3fec19e.dindex.zip.aes | Unknown |
| duplicati-b075115364aa947b291d4bb67126554f0.dblock.zip.aes | Unknown |
| duplicati-ieca495ee215049699407cd445c9cc335.dindex.zip.aes | Unknown |
| duplicati-bdf26f064404b46a08da5964f8c1854a2.dblock.zip.aes | Unknown |
| duplicati-ib73086e5436b4e29ad8867924e6b284b.dindex.zip.aes | Unknown |
| duplicati-bcb16a70ce6df4245bc1383e74ce3bb70.dblock.zip.aes | Unknown |
| duplicati-i64df98d14fc748b387ef7ef04c32ffa8.dindex.zip.aes | Unknown |
| duplicati-b8b8e5a11c0724ec8bee9dffcdd9d58c7.dblock.zip.aes | Unknown |
| duplicati-i6656eb6e48564846bf1a71b2a46ed263.dindex.zip.aes | Unknown |
| duplicati-bb05a40c3d78646439fa77f7b4cbe8c44.dblock.zip.aes | Unknown |
| duplicati-iaf6358c996524a7586a1593ad3ba6295.dindex.zip.aes | Unknown |
| duplicati-be3dc433c98ae4a07be2d9b955522e6cd.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i9624fe3af7614f44892c4297d2c68190.dindex.zip.aes | Unknown |
| duplicati-b9fd0ab1dddf8408e95dac1f34ab46cf3.dblock.zip.aes | Unknown |
| duplicati-i0d45479733e649fcaf34101a08c1a478.dindex.zip.aes | Unknown |
| duplicati-ba533aa91e31042fcb8b6d7cf9f109b0d.dblock.zip.aes | Unknown |
| duplicati-i27d610cf0bc846258b2420e07410cf34.dindex.zip.aes | Unknown |
| duplicati-bc44aac2e9da94497ac7bdca098649ecc.dblock.zip.aes | Unknown |
| duplicati-i1910d6d6f62b4cb496676f727db1dd6b.dindex.zip.aes | Unknown |
| duplicati-b6ad018b2596f4e98a2806c54a8b065f2.dblock.zip.aes | Unknown |
| duplicati-i482c03a61c0f4a948b78eacff2c184ca.dindex.zip.aes | Unknown |
| duplicati-b0a9dfab370624cd68fd510fc2f714b3d.dblock.zip.aes | Unknown |
| duplicati-i5978e008712742b6be41d7af2ec108a5.dindex.zip.aes | Unknown |
| duplicati-b68382d3e2f474873b26e13eee37a6efc.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-if0a30fe5a8ec4bf9b9801a736383a5d6.dindex.zip.aes | Unknown |
| duplicati-b6a56fdb4ff8945e788961b40240962d9.dblock.zip.aes | Unknown |
| duplicati-ia0344f01ecbd4172a37bd473d5c17551.dindex.zip.aes | Unknown |
| duplicati-i8e7fd9f3b5f547198099fd627a55e915.dindex.zip.aes | Unknown |
| duplicati-baf6f3e18cffa43ef9a7dd96106d7c706.dblock.zip.aes | Unknown |
| duplicati-ia33f862659ce4482b703d5a559652b35.dindex.zip.aes | Unknown |
| duplicati-bf92a0a051b7b460f8a0b3304de2c12e4.dblock.zip.aes | Unknown |
| duplicati-i015c1914935d438a96ee372610415899.dindex.zip.aes | Unknown |
| duplicati-bf9c6e49bf34b4634a1543bcee2d9bc9e.dblock.zip.aes | Unknown |
| duplicati-ba063c83b86d946a8ba3cfa5bd69f2740.dblock.zip.aes | Unknown |
| duplicati-ie68ddf65523c40d699485a825abe9206.dindex.zip.aes | Unknown |
| duplicati-i7189121c8a4f4b35b52b5d9be3912e48.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b22a6a41a0de24f58bdf1262a6a9dfb90.dblock.zip.aes | Unknown |
| duplicati-ia9bebe5a11af45728c5b239796633117.dindex.zip.aes | Unknown |
| duplicati-b6c2e22a9ec1449a0bb57c70337fd7057.dblock.zip.aes | Unknown |
| duplicati-i0dec426268bd4613b07387edc64e166d.dindex.zip.aes | Unknown |
| duplicati-bb4c4d1f6ad9c4e3086f45f93d7727033.dblock.zip.aes | Unknown |
| duplicati-ifff4ce0211954a0092c032d10f647853.dindex.zip.aes | Unknown |
| duplicati-bc9a565e6d2c84f7aa195b6c71b51cd90.dblock.zip.aes | Unknown |
| duplicati-i3ae9ab95fe0e45d68f67890db28db3d4.dindex.zip.aes | Unknown |
| duplicati-b10e3b60705574768b976b2f1606ae4c6.dblock.zip.aes | Unknown |
| duplicati-ic9d1f88acf7048a1974d151b408a8c0c.dindex.zip.aes | Unknown |
| duplicati-b738649f03de8483dad8ee5db6f7fd1d4.dblock.zip.aes | Unknown |
| duplicati-ie1971093fc734249b3599fc1dce910df.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-be86a49e7a4d4410a85006993510b3d5d.dblock.zip.aes | Unknown |
| duplicati-i7b75cb14e1774c3d8727e51008c88250.dindex.zip.aes | Unknown |
| duplicati-b41a0a472b6634856a3752818e531fe2c.dblock.zip.aes | Unknown |
| duplicati-i650ab3736c3a4d30b990631b4ab099c8.dindex.zip.aes | Unknown |
| duplicati-b249636d9fd0d40abbb83a98292228e6b.dblock.zip.aes | Unknown |
| duplicati-i1cbd2e4d44684622934120aed9b70a6d.dindex.zip.aes | Unknown |
| duplicati-b6bfc32d191ab461987bb2d01933c175f.dblock.zip.aes | Unknown |
| duplicati-b5957c1491ae64e6aa42eb8b25d07e87a.dblock.zip.aes | Unknown |
| duplicati-i9ef317bd58a840e2abe793b088ac4ec2.dindex.zip.aes | Unknown |
| duplicati-bc42059af562349ef916769cdd2bc1e64.dblock.zip.aes | Unknown |
| duplicati-idac20256ddd4438195afc2781ed311d4.dindex.zip.aes | Unknown |
| duplicati-b07777ef82974455d8347758a0eabc6f6.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i1dc01d78afdf47d895f97ade28028f53.dindex.zip.aes | Unknown |
| duplicati-b9ec683d1f7bb4602b9530e2aa6c9b060.dblock.zip.aes | Unknown |
| duplicati-i009db4b966414854b87dd523b6325bd9.dindex.zip.aes | Unknown |
| duplicati-be56033becb0742a197d6e899334bfab7.dblock.zip.aes | Unknown |
| duplicati-i4fd922b666b04122947ba10381a9c37b.dindex.zip.aes | Unknown |
| duplicati-b6dd20d19413a445d8bb0aa52264ac0fd.dblock.zip.aes | Unknown |
| duplicati-ib721f485e46a49d0961e7cefc3eba0d3.dindex.zip.aes | Unknown |
| duplicati-b44c52bee83ac4c578473b60a46c08301.dblock.zip.aes | Unknown |
| duplicati-i328d522ffe4744c4aa90ff5b384692d9.dindex.zip.aes | Unknown |
| duplicati-be5a3c7ec02884640912554b0c1e3134a.dblock.zip.aes | Unknown |
| duplicati-i00c6c98336ea4672b7fc14d84fbd7392.dindex.zip.aes | Unknown |
| duplicati-b1d9ab1475d634b42832b557fad2fbbcb.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i5f36cb99a946427d8a15f0290e7b6c95.dindex.zip.aes | Unknown |
| duplicati-beead6298339346d7a567f38b45273da7.dblock.zip.aes | Unknown |
| duplicati-i000af0d8824c4e868daaf96dc1ad7199.dindex.zip.aes | Unknown |
| duplicati-b49886aeb2b8f4760bcb2f42384e97690.dblock.zip.aes | Unknown |
| duplicati-i8a80e659cbb546a683e54710d1990b21.dindex.zip.aes | Unknown |
| duplicati-b7fa2fce55d084ed689d81a7f8ff17f7e.dblock.zip.aes | Unknown |
| duplicati-id1d58d92f4b64eaa95b9c16084bcc5c2.dindex.zip.aes | Unknown |
| duplicati-b45770684203249d0a2b0e229787e5fd6.dblock.zip.aes | Unknown |
| duplicati-id52d9b2b803b474a8812b68d0823635a.dindex.zip.aes | Unknown |
| duplicati-bad5bb390998f430db13ff441d695b947.dblock.zip.aes | Unknown |
| duplicati-b7bc2c37e8c3b4896a90b303073145270.dblock.zip.aes | Unknown |
| duplicati-i20f1ef1b08854eb1b8241d65980c22b3.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b7edda037afad443599bc1397d591e70a.dblock.zip.aes | Unknown |
| duplicati-iec2072f48bd14e9f8328ab464ced1912.dindex.zip.aes | Unknown |
| duplicati-b463ea5b30ced4146a82212bce852be39.dblock.zip.aes | Unknown |
| duplicati-i5c3fe23533d043019fafad1aa6b428bf.dindex.zip.aes | Unknown |
| duplicati-bcf8a57334008401e90fa27bd97e1215a.dblock.zip.aes | Unknown |
| duplicati-i4fe1509531394849832e053080d64cd6.dindex.zip.aes | Unknown |
| duplicati-b8d34016a981844b3946fee3b198f2a25.dblock.zip.aes | Unknown |
| duplicati-iae8c606023904061bbcdbe8248504b23.dindex.zip.aes | Unknown |
| duplicati-b1c093562e56d489fa39bd77de319a49b.dblock.zip.aes | Unknown |
| duplicati-iec0d74c6128c4df6b92234384d78fc5c.dindex.zip.aes | Unknown |
| duplicati-b8e856128d51c4c63801c96becdfd556d.dblock.zip.aes | Unknown |
| duplicati-ida14f73c40a94af7bdef7567ff6410bb.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i5491393eac9d49f1827041957d51d565.dindex.zip.aes | Unknown |
| duplicati-bbd985dd0c1dd43f2a3e499de8659e65c.dblock.zip.aes | Unknown |
| duplicati-id33c14f4ea1547e495798513e6d2a7e5.dindex.zip.aes | Unknown |
| duplicati-b45aa3e08e0fd4a159b34190a2291d069.dblock.zip.aes | Unknown |
| duplicati-i01a4ffa83f064c52aec57ea953ebbd5b.dindex.zip.aes | Unknown |
| duplicati-b4aef322038064254be5a7e17ec0480a9.dblock.zip.aes | Unknown |
| duplicati-ifdcc594aa3e343f69735441b488f0ce8.dindex.zip.aes | Unknown |
| duplicati-b701fbaefbd0247a6ac0c5e91096d8e78.dblock.zip.aes | Unknown |
| duplicati-icb1f9057c73d4bc4adb2a98daa1f5a55.dindex.zip.aes | Unknown |
| duplicati-ib657fb5d17524d79a59165c64da4a25b.dindex.zip.aes | Unknown |
| duplicati-b65db1dadf9cd4cf08c2b0de3c1108037.dblock.zip.aes | Unknown |
| duplicati-i2ac54523d9534ec391e948208f0922e5.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b3883fb1f011b4c2898a76ce4a662546c.dblock.zip.aes | Unknown |
| duplicati-i1bc1581ebd6c4973bd6707b9102888f0.dindex.zip.aes | Unknown |
| duplicati-bb6c885f5e018443a9b6e19d8212e6a5a.dblock.zip.aes | Unknown |
| duplicati-i60f60ed8e03e48ba945b2fd9b4145f51.dindex.zip.aes | Unknown |
| duplicati-b855245c0c2eb4942a8f5030ee4f3fa63.dblock.zip.aes | Unknown |
| duplicati-i25db676b0f5a4ba4b54a52f5cb9a6ee6.dindex.zip.aes | Unknown |
| duplicati-b556590cafa47435cafaf52508d874c0e.dblock.zip.aes | Unknown |
| duplicati-if389a3444e3b423da8cfce8f7010d8da.dindex.zip.aes | Unknown |
| duplicati-b64e114abc3b24d6290c1f32cefedcaf5.dblock.zip.aes | Unknown |
| duplicati-ib1d8512f8d964942931ea3d55c0d6f22.dindex.zip.aes | Unknown |
| duplicati-b123b4f115ba148ff9de583bf28a648e3.dblock.zip.aes | Unknown |
| duplicati-id2f1b298b8c445bbae6df0e4f05fb9bc.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b5f5e69d4b54f479f93b99884aa133f9a.dblock.zip.aes | Unknown |
| duplicati-b091d325e81764e1e9f234ebeee638871.dblock.zip.aes | Unknown |
| duplicati-ib4b31eb203b6454d8e210e71f5f35a02.dindex.zip.aes | Unknown |
| duplicati-bea3954dc10fd46d797e830d88f6f387a.dblock.zip.aes | Unknown |
| duplicati-i515425f0f9514755a51d09ffd7a59685.dindex.zip.aes | Unknown |
| duplicati-ba2a8f91a843d400480b5a4624da0ac49.dblock.zip.aes | Unknown |
| duplicati-i5ddfee7e61374d8b8f71f1812626080e.dindex.zip.aes | Unknown |
| duplicati-b8c3f8a3e41c342efafc56278ec0d187f.dblock.zip.aes | Unknown |
| duplicati-i25e6d20b714c41f386e0712bd2c254b1.dindex.zip.aes | Unknown |
| duplicati-b25b28c6b8f464f1ea710e63ce9985cd4.dblock.zip.aes | Unknown |
| duplicati-if718148a89a444fc914b780c29c334bd.dindex.zip.aes | Unknown |
| duplicati-b040cdcd998ab4812bd3ef567fae36f66.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i84cee77c5e814a72b9fa460245caf963.dindex.zip.aes | Unknown |
| duplicati-bb164639cc7fb4ee5b50811673c240567.dblock.zip.aes | Unknown |
| duplicati-ib80b96f8795b416ab891b521db10ba5a.dindex.zip.aes | Unknown |
| duplicati-b7aac3233dd254f1986f9d815f3f50142.dblock.zip.aes | Unknown |
| duplicati-i5f86cde8ab804a408b1bb43d1d1e2358.dindex.zip.aes | Unknown |
| duplicati-bd3fde662b3ce4593aac969e508f4da6b.dblock.zip.aes | Unknown |
| duplicati-i2fec04ae750a4c168e4060e867d66dec.dindex.zip.aes | Unknown |
| duplicati-b4401ccb5c0b14828833c7698b47bcf05.dblock.zip.aes | Unknown |
| duplicati-i9cb13d57d2c34cc5b62935751fbed744.dindex.zip.aes | Unknown |
| duplicati-b753e2fabb4ba41aca13b63934c545aad.dblock.zip.aes | Unknown |
| duplicati-id06b43fd3e434a35b1f313997fb927b3.dindex.zip.aes | Unknown |
| duplicati-bbb5ef88b940a48a69ae977351b4c74aa.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i8d12fd1378eb415b9a43ebc8d7c03567.dindex.zip.aes | Unknown |
| duplicati-bc9228946b2c94bb78022911e5e49d1a1.dblock.zip.aes | Unknown |
| duplicati-ba3fdf115d36e4612aeedabd30c7e1bc9.dblock.zip.aes | Unknown |
| duplicati-i8cb97007457149cda79e489b29632579.dindex.zip.aes | Unknown |
| duplicati-b42992206a811481aa00b84422ff2bb4f.dblock.zip.aes | Unknown |
| duplicati-if8cdbe6c43b24d24809a4c572c9da658.dindex.zip.aes | Unknown |
| duplicati-ba9be6fc7b3fc4e1fa2167e73bbe1f21d.dblock.zip.aes | Unknown |
| duplicati-i1f13b1be0a8441e6bb3c91355cfb84ff.dindex.zip.aes | Unknown |
| duplicati-bc21e084377834553a333a574e929a2f3.dblock.zip.aes | Unknown |
| duplicati-i7c383703395546d49f2629c000b169ef.dindex.zip.aes | Unknown |
| duplicati-i0300a04d0f1e47d18f2b67bbd9cadacd.dindex.zip.aes | Unknown |
| duplicati-bc8b6c2e598d241f292a0c7d68f5d6c20.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i05500a053cfe4c14b9e6ea8fdc2fd089.dindex.zip.aes | Unknown |
| duplicati-b22fba45cb21640b0a5d756318306f728.dblock.zip.aes | Unknown |
| duplicati-i481d99d209ab4afe807df7f6e3b88e79.dindex.zip.aes | Unknown |
| duplicati-b6320c84b7808492c9f30cefce1b224c8.dblock.zip.aes | Unknown |
| duplicati-id3bb8a0435d74fc5af456b719e64dd9f.dindex.zip.aes | Unknown |
| duplicati-b99d42acb65e84091873221acbb299cca.dblock.zip.aes | Unknown |
| duplicati-i01b2ce5978e64f7291be0753774f4e07.dindex.zip.aes | Unknown |
| duplicati-bb69a3e0cbc5b47629f05893185e5ce68.dblock.zip.aes | Unknown |
| duplicati-i6fb0fb654bb34fb39662e47548e9c095.dindex.zip.aes | Unknown |
| duplicati-b73c9127fcf5040828fcf89aa2e0dc896.dblock.zip.aes | Unknown |
| duplicati-ib5acdc14ac744c1e81916ed6630538be.dindex.zip.aes | Unknown |
| duplicati-bc8478bea18d94bddb7120462a0267822.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ie7e2e4b3d3e448188dd44411df864633.dindex.zip.aes | Unknown |
| duplicati-b06e2b8ab70ce40d3b983b58e85ef9868.dblock.zip.aes | Unknown |
| duplicati-i1e0af1ab89544713899aa3179b040a45.dindex.zip.aes | Unknown |
| duplicati-b5b3e9018ab9345eab5d086c37b2eae67.dblock.zip.aes | Unknown |
| duplicati-i1e91e909d41f411b8da4d8108a822782.dindex.zip.aes | Unknown |
| duplicati-be97b65d40ffc4d7d9805239c28194d40.dblock.zip.aes | Unknown |
| duplicati-i78880720c4404c8f91951bd51a6d9d6d.dindex.zip.aes | Unknown |
| duplicati-b897a14ba289d4628a16c3fe34c64e7cb.dblock.zip.aes | Unknown |
| duplicati-ib3528ecfbbcb444ba31373c05dfdc06f.dindex.zip.aes | Unknown |
| duplicati-bfdaa276309c6404e94e7baea5bd00e0b.dblock.zip.aes | Unknown |
| duplicati-i4e00b0470ae540f799502def12e6c978.dindex.zip.aes | Unknown |
| duplicati-bb65a9babd73d405fba43ead9ffb30917.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ib905d740e2564562930a8cce82211b7c.dindex.zip.aes | Unknown |
| duplicati-b6fd4b860c7224abd840c32c8e7460c44.dblock.zip.aes | Unknown |
| duplicati-i1d5275e25c2f4618a2561844affa7121.dindex.zip.aes | Unknown |
| duplicati-bcda6b64ca29d43f1a2d0b2205440817d.dblock.zip.aes | Unknown |
| duplicati-i69cb51cce02445b8811033a19b1afe3b.dindex.zip.aes | Unknown |
| duplicati-b18e1b14cacdf450f925d8527b533242f.dblock.zip.aes | Unknown |
| duplicati-ib3daf3f258974e4ead2a5e01305c4e00.dindex.zip.aes | Unknown |
| duplicati-b09c7999e45154a10a79a1f02349fa03b.dblock.zip.aes | Unknown |
| duplicati-ifa06ef719e5a444fa43fc16efe3a9eb6.dindex.zip.aes | Unknown |
| duplicati-b3f28a4fa45084a57ad7594e7ab1ac025.dblock.zip.aes | Unknown |
| duplicati-i17ebf2f67e454356be07d6d86083ccea.dindex.zip.aes | Unknown |
| duplicati-b5452439395a14609934c5c2591df4bff.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|-----------|-----------|
| duplicati-i302696db397f49dc93572dea54a0d2c4.dindex.zip.aes | Unknown |
| duplicati-bc75c3df3b4394564bdd35bbd00e8ffe0.dblock.zip.aes | Unknown |
| duplicati-if9e7b974b3ea4df381a54540008b9677.dindex.zip.aes | Unknown |
| duplicati-b224f4c287357485aa8fcb076f6c8190b.dblock.zip.aes | Unknown |
| duplicati-ia9f2da86867441da8045ed6ebd4ba2b2.dindex.zip.aes | Unknown |
| duplicati-b2e44c544b2aa43beb226fc511e82120a.dblock.zip.aes | Unknown |
| duplicati-i3f2edd4d02464de197c6259fbfe25fa1.dindex.zip.aes | Unknown |
| duplicati-bce2729f4186948d89f3c536085ce5cfb.dblock.zip.aes | Unknown |
| duplicati-if363bc4bab3441bcbb20187cfcb77fc4.dindex.zip.aes | Unknown |
| duplicati-b8f504f0f59b548228a3953e0937a88c3.dblock.zip.aes | Unknown |
| duplicati-idddcf1dcbfc743b98412be88ddf9c6a8.dindex.zip.aes | Unknown |
| duplicati-bf8c85db5d63e456daec53e8363beebf3.dblock.zip.aes | Unknown |

369

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b5b84c4019f824471a806ab36239a1999.dblock.zip.aes | Unknown |
| duplicati-ifeed98027c91443bb54437894676d044.dindex.zip.aes | Unknown |
| duplicati-b1a76e2ab183d4e9d844e7f55c7a66658.dblock.zip.aes | Unknown |
| duplicati-i40dec994b3b04a63abe84b7ae2618173.dindex.zip.aes | Unknown |
| duplicati-b01a924ccf0a84400b85c85ffbb79e10b.dblock.zip.aes | Unknown |
| duplicati-iee84c0a9b2ad4e46a37e6d71ec2c3e30.dindex.zip.aes | Unknown |
| duplicati-b0e49a51ac7064b1381b6b689707f7be8.dblock.zip.aes | Unknown |
| duplicati-iccb2cfa1dcd94f0db20448f59523e79b.dindex.zip.aes | Unknown |
| duplicati-b3c0ad9f5e9ad40bfb78f0eccd859cdc3.dblock.zip.aes | Unknown |
| duplicati-i7260768304cd4de1a710e6a98d45ab0a.dindex.zip.aes | Unknown |
| duplicati-b03b4a494d75e48cdb17c2186304e18c1.dblock.zip.aes | Unknown |
| duplicati-i416a09adfc09486bbbece98fdb4190d1.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b4a504626aca44217b9858d4875871a11.dblock.zip.aes | Unknown |
| duplicati-ia8e51a15c1c14ac5a32db0cbd8d620be.dindex.zip.aes | Unknown |
| duplicati-ba82971af465145dc92d6ada8079cb7f0.dblock.zip.aes | Unknown |
| duplicati-i62f372af15894849963e0f3f6f2dcfee.dindex.zip.aes | Unknown |
| duplicati-bed4e23e022de4d1a9d9818de9db1f913.dblock.zip.aes | Unknown |
| duplicati-ic9850d6c9fa740b58e8dc8587daf844f.dindex.zip.aes | Unknown |
| duplicati-i90aa7a408ebf4bc7897bc4995f9bc6a3.dindex.zip.aes | Unknown |
| duplicati-b1754a0e2b4ee4686b538a2232e244f76.dblock.zip.aes | Unknown |
| duplicati-ib509b4f4511b4bf59c7718c51ff84fa1.dindex.zip.aes | Unknown |
| duplicati-b1044788558f04a4ebfdd52006936db42.dblock.zip.aes | Unknown |
| duplicati-i90a8fbce8b674ca08a1ad016b2de4fe0.dindex.zip.aes | Unknown |
| duplicati-bd409486f22574406bd74b00937fd6415.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i9a842ee3e8c74ba9b6e95e25d97f91e8.dindex.zip.aes | Unknown |
| duplicati-be9f417b2abfd49a8b76ca41d09845df5.dblock.zip.aes | Unknown |
| duplicati-i79fa210cabb44c8caea8f6c1c98aa56e.dindex.zip.aes | Unknown |
| duplicati-b2e272c310a1b40089c76d299edf2bc51.dblock.zip.aes | Unknown |
| duplicati-i8329a6adccd24ec0a79e3b39e36a9748.dindex.zip.aes | Unknown |
| duplicati-bdfc527a6c6c94251b149df4c0ea10c0a.dblock.zip.aes | Unknown |
| duplicati-i303aa12bc2c84485bcca828972420857.dindex.zip.aes | Unknown |
| duplicati-bcff73bb9d6df474fbc6cea68b900737b.dblock.zip.aes | Unknown |
| duplicati-ie52d5fc9c22e4c51be88f00e7671712b.dindex.zip.aes | Unknown |
| duplicati-b21a5a970241e47838fd309a7a8ffc992.dblock.zip.aes | Unknown |
| duplicati-id199e8b583c34dcaa2a5b3032c3090f4.dindex.zip.aes | Unknown |
| duplicati-b7b799363000a4f8ca853a057da2d1556.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
| --- | --- |
| duplicati-i6573d356690b4015889e0139ea9d80ec.dindex.zip.aes | Unknown |
| duplicati-be0743924e6124565801db860a0861eb7.dblock.zip.aes | Unknown |
| duplicati-i74a614129581488a8ca63e2a85cf42fb.dindex.zip.aes | Unknown |
| duplicati-i345107331fad43ff9c2ce377177837d9.dindex.zip.aes | Unknown |
| duplicati-bf0d1e4e0055e46da90864b563323a5c4.dblock.zip.aes | Unknown |
| duplicati-ibbbb39f292c140668ad1700cc21aab97.dindex.zip.aes | Unknown |
| duplicati-b7e895bfdfb9a4bc9bcfc8f83b8da59b5.dblock.zip.aes | Unknown |
| duplicati-ief77d89a306e4fb7a68642b225cebed4.dindex.zip.aes | Unknown |
| duplicati-bf01acbdb3a474d64bd051418e7b235da.dblock.zip.aes | Unknown |
| duplicati-i4e0cdb085a8b4147b3a3831ebb463c0f.dindex.zip.aes | Unknown |
| duplicati-bd565e07f524143659b82ce632794f4c8.dblock.zip.aes | Unknown |
| duplicati-id8f86f033fbe4b0aab3dd3955ae04432.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b7b33d2ed2a644071b503b97507b5d392.dblock.zip.aes | Unknown |
| duplicati-ibc08f279ab5c489ea18793ded42a4994.dindex.zip.aes | Unknown |
| duplicati-bcfb7f18a4bd54e389878b00d4816d885.dblock.zip.aes | Unknown |
| duplicati-i46ad0131b23342c5b7d0aafb0b7acc6b.dindex.zip.aes | Unknown |
| duplicati-b9b08520a5c814b878a2f4abd1cebffeb.dblock.zip.aes | Unknown |
| duplicati-i1de5365081bc4c6b8b0701f8671190a2.dindex.zip.aes | Unknown |
| duplicati-b4a81cfa2f98049958515e7ded64b125b.dblock.zip.aes | Unknown |
| duplicati-i6979dc1556f94de9a33ef0a69e2d61e4.dindex.zip.aes | Unknown |
| duplicati-bc24c02e93e1d4087932177b10a95f11d.dblock.zip.aes | Unknown |
| duplicati-i5164029fe54944e39e1b541614298cdc.dindex.zip.aes | Unknown |
| duplicati-b7fb3f825b41c428287f3dfe9749bf621.dblock.zip.aes | Unknown |
| duplicati-i7d2c2b68d3304455b3553ea515159300.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b6ff402b317ff45758399218e22910a59.dblock.zip.aes | Unknown |
| duplicati-i5ddb7ca8f4684327af1239dd9b3d4084.dindex.zip.aes | Unknown |
| duplicati-bc60f1f312f02452fa57d586c8c83e696.dblock.zip.aes | Unknown |
| duplicati-i4a5152d72d0447728852b973f977c4d3.dindex.zip.aes | Unknown |
| duplicati-bad6a03a4c591410ca6ed6c89363e7ace.dblock.zip.aes | Unknown |
| duplicati-i9d4fb5fae19a49468151848694ce99ae.dindex.zip.aes | Unknown |
| duplicati-b1f727cc6e18f46a596833c2e14d34768.dblock.zip.aes | Unknown |
| duplicati-i03b11ffd55b945b4a371cf8a8e95f406.dindex.zip.aes | Unknown |
| duplicati-b07d03046a87246b9889fa7da2ad0824d.dblock.zip.aes | Unknown |
| duplicati-id43336be48e84163b4e85f28ad9667d6.dindex.zip.aes | Unknown |
| duplicati-b12c9a3bf14a94611a3c729a0ff95acd7.dblock.zip.aes | Unknown |
| duplicati-i4d15a62c7398452a8ce8231f11b2251e.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b29d01bddf42e48bea0b50859933923b4.dblock.zip.aes | Unknown |
| duplicati-iddf52688f94b46fc8414a425094d24a6.dindex.zip.aes | Unknown |
| duplicati-b3c310b6ae1d34ebbafd18abca5876ab4.dblock.zip.aes | Unknown |
| duplicati-ia0c4aa10db4d494795fb7f5fbc2d5307.dindex.zip.aes | Unknown |
| duplicati-b2cd5a07a3aea48728e041281d4cfce2a.dblock.zip.aes | Unknown |
| duplicati-ib260bd12029042739c211c5dc1b66bc4.dindex.zip.aes | Unknown |
| duplicati-b36624769c9a24f46a33e338271360fcc.dblock.zip.aes | Unknown |
| duplicati-i90432548382346ec9ba7c41af5535564.dindex.zip.aes | Unknown |
| duplicati-bd9ac6858a14740989762d59fcca7ead2.dblock.zip.aes | Unknown |
| duplicati-i8cedf8fb30e64e7a8595c92456ec1232.dindex.zip.aes | Unknown |
| duplicati-b01fefc5f6ec7430d9d83d23df3c6a053.dblock.zip.aes | Unknown |
| duplicati-i1f9658c8c2eb4007b0ec7f60f20464aa.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b785ed86163054a27883ff653e009df29.dblock.zip.aes | Unknown |
| duplicati-ia32ac987dccc478687ae4ab5f2c26ec1.dindex.zip.aes | Unknown |
| duplicati-b24049420020041f4a17355b2ef35a9e5.dblock.zip.aes | Unknown |
| duplicati-i1f8f915f3546444f93d886e388eadad3.dindex.zip.aes | Unknown |
| duplicati-b0e606fac73bf46838689545b29554067.dblock.zip.aes | Unknown |
| duplicati-idf57927299204be3a1638c37e1162488.dindex.zip.aes | Unknown |
| duplicati-b458908293f424f258568ed3a60f00547.dblock.zip.aes | Unknown |
| duplicati-i36e3cea69a3044189bc6ba69c3ea07c3.dindex.zip.aes | Unknown |
| duplicati-b0e0348a8d7404a40bd0f9aa3a1a779d9.dblock.zip.aes | Unknown |
| duplicati-i73b5b8da16a8422785d2833dede5c173.dindex.zip.aes | Unknown |
| duplicati-b61065e33c3654955a6deedbefb6841fa.dblock.zip.aes | Unknown |
| duplicati-iae8b2fa9db4e4c3e9e31e555c4607987.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-be965504dbab34167aa25d1baac487eee.dblock.zip.aes | Unknown |
| duplicati-i5609c9fb162748dc8bbf991bbff23698.dindex.zip.aes | Unknown |
| duplicati-bd894f42edf344e9ea5727b373c1fa1c5.dblock.zip.aes | Unknown |
| duplicati-ied208f3438954eb786a55c1c88088c04.dindex.zip.aes | Unknown |
| duplicati-i6657b31487da45fca1ef7cc3e0a2e70f.dindex.zip.aes | Unknown |
| duplicati-b4179453e3c1e472fa993f02beb222d33.dblock.zip.aes | Unknown |
| duplicati-i11f8ea2a4b5247dd98d5a85b134c6f50.dindex.zip.aes | Unknown |
| duplicati-b69e8d28575464738ae5240536d563925.dblock.zip.aes | Unknown |
| duplicati-icfe6fbe3ecc543c5a66460d6de945724.dindex.zip.aes | Unknown |
| duplicati-b942c1cadd6bd45c0b10d1397ca0963a1.dblock.zip.aes | Unknown |
| duplicati-i4d7e2afb07ea49bba01ba76da95b640a.dindex.zip.aes | Unknown |
| duplicati-bad66f0d87a4a400298f255bbe7be2807.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i235cc626cc4649b7b177b0981837a447.dindex.zip.aes | Unknown |
| duplicati-bb585da904daa40179d0322d69306d2d0.dblock.zip.aes | Unknown |
| duplicati-i3afe4c3729324b29b8289f4e2b0ce353.dindex.zip.aes | Unknown |
| duplicati-bdb0d3577b1d74e8cb71d80168f41782c.dblock.zip.aes | Unknown |
| duplicati-i625a6cca329c4f51a76c075be6380426.dindex.zip.aes | Unknown |
| duplicati-bbcc342ea01524c118ab1dcef62f66db7.dblock.zip.aes | Unknown |
| duplicati-i3bb6cae36ed84283a5d595da6fc4bd12.dindex.zip.aes | Unknown |
| duplicati-bd348eb257fcd4d8dbd1e6a974032520c.dblock.zip.aes | Unknown |
| duplicati-i3f27caf632f94d5e8a1a0ae96b99b24e.dindex.zip.aes | Unknown |
| duplicati-bdf981cd5e1764880aed38c26f61d851e.dblock.zip.aes | Unknown |
| duplicati-i0cc6a1e721e544ca982f8dd3ecd5716d.dindex.zip.aes | Unknown |
| duplicati-b2746cd2fe1864b38b342865feb5d4dbe.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i965af9b759cf44248d5ba01e4ba51451.dindex.zip.aes | Unknown |
| duplicati-b9c6a542357d64722acc7d64e8525796e.dblock.zip.aes | Unknown |
| duplicati-i45778f55c6d64e7aa7d4da891afb956c.dindex.zip.aes | Unknown |
| duplicati-b75c4536c93694c9aaf9769dc42dd209b.dblock.zip.aes | Unknown |
| duplicati-b9a05f7e3bdbd42729b32699d29657445.dblock.zip.aes | Unknown |
| duplicati-i547b1cd427064790801a8a83c3609c75.dindex.zip.aes | Unknown |
| duplicati-bf953ebb3b3544b449ff2bd35b1f853a8.dblock.zip.aes | Unknown |
| duplicati-i6cc28ff59cda4fedba63e7dbf6800117.dindex.zip.aes | Unknown |
| duplicati-b7f6048ae5bbc4d69a66048b5f84b97ea.dblock.zip.aes | Unknown |
| duplicati-ie083b3b4299f4a2a80e8de5269234329.dindex.zip.aes | Unknown |
| duplicati-ba60ac7210d9342af967fee9ebbed0895.dblock.zip.aes | Unknown |
| duplicati-ibab40a1302204d5ea29cd34aca87e489.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bb6413c48a4bf4919871ad8842d2ddff5.dblock.zip.aes | Unknown |
| duplicati-i5532c9274dde4b6ea9aeaea7e7dbb633.dindex.zip.aes | Unknown |
| duplicati-b678638a232ad490fb0f677a5ce45f91a.dblock.zip.aes | Unknown |
| duplicati-if1c30dae22df4e8bbc111c1235ecfe81.dindex.zip.aes | Unknown |
| duplicati-bb89cd830c7524648adea29cd0f332120.dblock.zip.aes | Unknown |
| duplicati-i9275529c206345e1b93880109296e425.dindex.zip.aes | Unknown |
| duplicati-b5d6f45d752074ccc91a709fe33704260.dblock.zip.aes | Unknown |
| duplicati-id7eb4a5a2a2f4016a2306067612a5156.dindex.zip.aes | Unknown |
| duplicati-b9aa0fe04701d4c25919aabf3449e2544.dblock.zip.aes | Unknown |
| duplicati-i7fa5cf01f79a44ea8f64afe10da60d7b.dindex.zip.aes | Unknown |
| duplicati-bffc71d09c2644b2794ece73e61e94b48.dblock.zip.aes | Unknown |
| duplicati-i774462f9de084f54a288ee3d3c34a6e7.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b3eb1c38ecdf345d4b2bc04e5f00a7a55.dblock.zip.aes | Unknown |
| duplicati-i787700c89df54ca486a1f77f03dab9ec.dindex.zip.aes | Unknown |
| duplicati-b59598bd6b13842d7b7000b70a61fa9a5.dblock.zip.aes | Unknown |
| duplicati-ic26e4fd14a9c47eb83e2794205781101.dindex.zip.aes | Unknown |
| duplicati-be913fadacbee4acc95d0721f24b049e2.dblock.zip.aes | Unknown |
| duplicati-i89e9b6182755460485f32993758a7c74.dindex.zip.aes | Unknown |
| duplicati-ba477c21c2b574c708073775d345efcde.dblock.zip.aes | Unknown |
| duplicati-ie0c90aa7715441948ee12e60eb1430db.dindex.zip.aes | Unknown |
| duplicati-b702c034bbe5047c3bcebcdd2482f6fa8.dblock.zip.aes | Unknown |
| duplicati-i9e021b4cd3014c5dada3ad88dde89b7a.dindex.zip.aes | Unknown |
| duplicati-b8f7ae74248a746c2a655866f4594ad3b.dblock.zip.aes | Unknown |
| duplicati-i32879e09f016474e819f3e52a6706396.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b48e61e3ca55f4638b7d7de6790623471.dblock.zip.aes | Unknown |
| duplicati-ib472af789bdf4d73bae5933894aef227.dindex.zip.aes | Unknown |
| duplicati-b14f776a75e27453fab2f033b053d5dec.dblock.zip.aes | Unknown |
| duplicati-i2c0e75f8896449b092bc9cf4b47c5702.dindex.zip.aes | Unknown |
| duplicati-b10e07a96e05848c7a2d0c341aefea69a.dblock.zip.aes | Unknown |
| duplicati-i89e3175ff8db4c2d8e4571d9259059df.dindex.zip.aes | Unknown |
| duplicati-bdcf52587e0ce4152a0bae21f8ccb9f14.dblock.zip.aes | Unknown |
| duplicati-idbdfeed0b2dd4739ba9d90498da39c1a.dindex.zip.aes | Unknown |
| duplicati-b13c78b00742c46f785e1ca16c6177ed2.dblock.zip.aes | Unknown |
| duplicati-i816b8fedef984c61b2989f805b32d284.dindex.zip.aes | Unknown |
| duplicati-b4f96b2b004bb4220b02c63cb30b6adae.dblock.zip.aes | Unknown |
| duplicati-ic842b8b872d449788a35db1441cec36e.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b32ee62ae77fc4d16b1130a8daefb2793.dblock.zip.aes | Unknown |
| duplicati-ice96fc3d970645408acf099e137e03fc.dindex.zip.aes | Unknown |
| duplicati-b3c1a4c9a36ec41b5ad53549685fef660.dblock.zip.aes | Unknown |
| duplicati-i122bb8dea95b46d6afb23e016b975047.dindex.zip.aes | Unknown |
| duplicati-ba1662a776945483e9b4ab83e1307beb3.dblock.zip.aes | Unknown |
| duplicati-i0420a5e2516840d38a3312322b0acecd.dindex.zip.aes | Unknown |
| duplicati-b34107c81871b4c1a9aab610b114b0f6d.dblock.zip.aes | Unknown |
| duplicati-ie9d17705be444820ac82ee8034d867e4.dindex.zip.aes | Unknown |
| duplicati-b60d880e4ffd94e459c3a73f1cfc96eea.dblock.zip.aes | Unknown |
| duplicati-i7c03ae88562b487ca08b591016fba58c.dindex.zip.aes | Unknown |
| duplicati-bf9b6baa83215478f98781a404a77a35a.dblock.zip.aes | Unknown |
| duplicati-ia5a9e03cf8e5435aaad8a967e3f61a86.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b3b64ee75f0884dd39705b26019bff821.dblock.zip.aes | Unknown |
| duplicati-ida34db23735e4f82a918b804240436d2.dindex.zip.aes | Unknown |
| duplicati-b566ed7c362964534a9dcff550ff55e75.dblock.zip.aes | Unknown |
| duplicati-i7a3ca58d7a764f8b88acb5535dd73212.dindex.zip.aes | Unknown |
| duplicati-bfa6de6dab89b43da9f8a5c3d068545be.dblock.zip.aes | Unknown |
| duplicati-i545cb39ed6f1437b9c9206fa332c3b1e.dindex.zip.aes | Unknown |
| duplicati-bcdca73c0e00e441aa854db9e34ac6793.dblock.zip.aes | Unknown |
| duplicati-i90fda34f3acd443d8e975ea111667d7e.dindex.zip.aes | Unknown |
| duplicati-bef05714011f84d8fac71b1ce4db17378.dblock.zip.aes | Unknown |
| duplicati-i68e48583f13841edb0dde9e3cc84ab17.dindex.zip.aes | Unknown |
| duplicati-b6fa0e4f9799f4389974f5e95eef64ef0.dblock.zip.aes | Unknown |
| duplicati-i812c0856fcdc42659d18479ebf21f3b6.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b07958816001e4e59ba28ea88fde16d03.dblock.zip.aes | Unknown |
| duplicati-ia3aba32d50f0455189bcc3a16530e100.dindex.zip.aes | Unknown |
| duplicati-ba0149a8d00684db8b343cdbfc471db74.dblock.zip.aes | Unknown |
| duplicati-ib5453c08b88d48f0b1668667d6c59e0c.dindex.zip.aes | Unknown |
| duplicati-ba5be14c5b8d64619824a3bf35c3d6e9b.dblock.zip.aes | Unknown |
| duplicati-i419a6fad111b46a7b3e96f3be27a4a6e.dindex.zip.aes | Unknown |
| duplicati-b2b313a52ef574d54b699e85173c351f6.dblock.zip.aes | Unknown |
| duplicati-i772f77fde40642e5b6384990a30948db.dindex.zip.aes | Unknown |
| duplicati-be36469a91e7e41ce96ef1b2a2c3ec29c.dblock.zip.aes | Unknown |
| duplicati-ib7423a752c1148c4bc0e33714cf61df6.dindex.zip.aes | Unknown |
| duplicati-b86a02564968b444385a0a0249d5a6c75.dblock.zip.aes | Unknown |
| duplicati-i9f9eef476b7d4904bcf8d9c4af771b93.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b6a76de3e30534dfe98ca496c190b430b.dblock.zip.aes | Unknown |
| duplicati-ia3a803619d0c44e685283295afbe39e7.dindex.zip.aes | Unknown |
| duplicati-b610d34770d564893b6eee97d7ab39800.dblock.zip.aes | Unknown |
| duplicati-i6c91fab648d84c76a967c3a9970b4838.dindex.zip.aes | Unknown |
| duplicati-bb2d5e4aa985f4b3d9a308f4ac6896320.dblock.zip.aes | Unknown |
| duplicati-i5395c8cb39ce45278de65d844b9183b1.dindex.zip.aes | Unknown |
| duplicati-b92daf3f32f584cbfb8a28ec0266b2060.dblock.zip.aes | Unknown |
| duplicati-i483c669a37dd499cb61759c5048e3147.dindex.zip.aes | Unknown |
| duplicati-b4f7aa0aa71f1428e9b37cc8841f04f0e.dblock.zip.aes | Unknown |
| duplicati-ide595e39f13347408160a686a0bb9b18.dindex.zip.aes | Unknown |
| duplicati-be33423a388cc4a459153afc1d92b7b47.dblock.zip.aes | Unknown |
| duplicati-id844ead61a724d8d84fe4e923058aca7.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
| --- | --- |
| duplicati-b618e4f2238174c9a976595c80d698d97.dblock.zip.aes | Unknown |
| duplicati-i2bc1d19c8971478b86b1528e534d0032.dindex.zip.aes | Unknown |
| duplicati-ba8814587beb548bbb3bff8ad4d3fe8c6.dblock.zip.aes | Unknown |
| duplicati-ibbec0fff00094582bb4d6aa0a864e33b.dindex.zip.aes | Unknown |
| duplicati-b6afc32ea75444822945c2dab38546339.dblock.zip.aes | Unknown |
| duplicati-i9c70d2c908d147b8b93fd758b2c052ab.dindex.zip.aes | Unknown |
| duplicati-b3b3e23e6870d4ef290076068d7c8b25b.dblock.zip.aes | Unknown |
| duplicati-icfb58ce136ff463b8b09b50d23c501db.dindex.zip.aes | Unknown |
| duplicati-b9117d921d80345639197d7bbd49ebdc3.dblock.zip.aes | Unknown |
| duplicati-ba067a88ac19d41c5a60b7a4181b07bcf.dblock.zip.aes | Unknown |
| duplicati-i65ef61dcfc9c4daf9362364489e50bd6.dindex.zip.aes | Unknown |
| duplicati-bed89a7d4b0be4a4f9ac2f372035737da.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i4c178f5536ee47b8aac5f8af4935da78.dindex.zip.aes | Unknown |
| duplicati-bc8477c5041984930899939173cd7ae16.dblock.zip.aes | Unknown |
| duplicati-ib1d83c6af9e349258d0b1e218ab592cc.dindex.zip.aes | Unknown |
| duplicati-bd3dbbbf75d9c4130ab89f5d1c9189fdf.dblock.zip.aes | Unknown |
| duplicati-id8ff2c67164a4b65b0995dca83be019b.dindex.zip.aes | Unknown |
| duplicati-bb5dfc300a5e74789a45083ba4b8e014a.dblock.zip.aes | Unknown |
| duplicati-i2ecbeef98a4c4d32b0eebba747e2e2b7.dindex.zip.aes | Unknown |
| duplicati-b25d50a2023bc443c9024742a6806432f.dblock.zip.aes | Unknown |
| duplicati-ib0b545bcaf4c49d7a463abeecf109a08.dindex.zip.aes | Unknown |
| duplicati-b668ec2db45f1498397e0923ce777b0b8.dblock.zip.aes | Unknown |
| duplicati-id6aa79c9aa094d44a1ec4db6709f394f.dindex.zip.aes | Unknown |
| duplicati-ba53ba5084e5343beb11cd96e83f6666d.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i1d0a93f2897848cf80dbe5265c510ea2.dindex.zip.aes | Unknown |
| duplicati-be87990444efe49eba70622ea06e8f5df.dblock.zip.aes | Unknown |
| duplicati-i32ced519b50f41a4949b601db8e09b0f.dindex.zip.aes | Unknown |
| duplicati-b04571145b6934274882a418d44900679.dblock.zip.aes | Unknown |
| duplicati-i356d6aa9baa543438accde987e36c3ef.dindex.zip.aes | Unknown |
| duplicati-b28082a8284b64013878928740d493bdc.dblock.zip.aes | Unknown |
| duplicati-ibe17c6ca5b574f48912f5cae270ca432.dindex.zip.aes | Unknown |
| duplicati-b3e9caa2c72d64032bbf4e3de72bde77f.dblock.zip.aes | Unknown |
| duplicati-ifb64587cf33d4602a3689149687c0014.dindex.zip.aes | Unknown |
| duplicati-ie69287e06bcf410f8ae7f13f7b9bf9e9.dindex.zip.aes | Unknown |
| duplicati-b75a9bc0efa6848ac94259c9bad58c400.dblock.zip.aes | Unknown |
| duplicati-ia22582c69c0e47f2ab3b2bfc154be884.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b1965c6a442f24da5ac1a89be4a81cbbd.dblock.zip.aes | Unknown |
| duplicati-i75271be57c334f2a9ea25d1e7623ec70.dindex.zip.aes | Unknown |
| duplicati-b5c97aaf11df14516ba69238f297188df.dblock.zip.aes | Unknown |
| duplicati-ifa804b22844c483591ed79f68f1a0fc5.dindex.zip.aes | Unknown |
| duplicati-b9846ffba81b6438db2dc72858a567c15.dblock.zip.aes | Unknown |
| duplicati-ib5adb58f297245d7b4f788496cb73719.dindex.zip.aes | Unknown |
| duplicati-b79d5ed10ca4347fc87f817491a8b6b40.dblock.zip.aes | Unknown |
| duplicati-i409e89d0419d4b229f0771cd0d787278.dindex.zip.aes | Unknown |
| duplicati-bfd7d2c9376d14eb182ecc3e6534f80fc.dblock.zip.aes | Unknown |
| duplicati-i8b1ee3d0474646a6b129e5a1f0b4a966.dindex.zip.aes | Unknown |
| duplicati-b6d7c9012350c463a95a492dd7bc75d21.dblock.zip.aes | Unknown |
| duplicati-i4115b3b1fc6041bb871cb11ebb4455e8.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b55b3e16852fc467693ce50a6993abb96.dblock.zip.aes | Unknown |
| duplicati-i1f51d1904e9840169eca624446e00187.dindex.zip.aes | Unknown |
| duplicati-badc839270f23471b8fb69aaeb9772a37.dblock.zip.aes | Unknown |
| duplicati-i3fcf0594d5c740d3b1bb4b12db136ddf.dindex.zip.aes | Unknown |
| duplicati-b96fb367578ff4cbd9d36d3feda3b1f10.dblock.zip.aes | Unknown |
| duplicati-icccf12a2c2624c30866bf625dd53c81d.dindex.zip.aes | Unknown |
| duplicati-b955a3e3c1888455ea44879cb4ca69067.dblock.zip.aes | Unknown |
| duplicati-i35a5833b12f141e9baabc95b8034530d.dindex.zip.aes | Unknown |
| duplicati-bcc4e6cf988334e66b143038374ee48a5.dblock.zip.aes | Unknown |
| duplicati-i4716cf1d0b0444cdb0e662d84c7d4187.dindex.zip.aes | Unknown |
| duplicati-b77a6f773b0ba4bf58adbfdf5b2aec3e8.dblock.zip.aes | Unknown |
| duplicati-i74f9c047b22a42549d89eb30b10ac0bf.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b73f0178bc9564ae1a050621f643d8d90.dblock.zip.aes | Unknown |
| duplicati-if80a20c44c884cbeaf08e7b08330c130.dindex.zip.aes | Unknown |
| duplicati-b4fdb97bc7de7428d85ab694ecfb79d1c.dblock.zip.aes | Unknown |
| duplicati-ic889899a882a4141a42c2adb14983eac.dindex.zip.aes | Unknown |
| duplicati-ba7bf148a044d41cb976cea368049682f.dblock.zip.aes | Unknown |
| duplicati-i891a884e150a44a4ba94e497786ca906.dindex.zip.aes | Unknown |
| duplicati-b774d772bf90f46ec892f3b02ebc9b3ac.dblock.zip.aes | Unknown |
| duplicati-iad5788e89ca7484f8ab9492bb496e21c.dindex.zip.aes | Unknown |
| duplicati-b22db23fa54154919b853ba2993e74766.dblock.zip.aes | Unknown |
| duplicati-i220e50202946425f9a9b155103e83779.dindex.zip.aes | Unknown |
| duplicati-b33407a7814504c0a9c6785dcdfe72ecf.dblock.zip.aes | Unknown |
| duplicati-if6cf30ea6c3c4e9aaf8fa206337fda6e.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b0a2e5fc102d5416d9d7145b0ff883741.dblock.zip.aes | Unknown |
| duplicati-i978b7b65303a4e8bb63e65d375e3fe89.dindex.zip.aes | Unknown |
| duplicati-ba7d86568e9b7444f991b142981102e9d.dblock.zip.aes | Unknown |
| duplicati-ic67d948f9d2843f7a4045df960c54efd.dindex.zip.aes | Unknown |
| duplicati-b84e58dcf228b44f9aee14f770733d4ca.dblock.zip.aes | Unknown |
| duplicati-i097a7b7e09804c2aa337f5660d77a0f1.dindex.zip.aes | Unknown |
| duplicati-bcbf58cb776524592907ab46deddce25f.dblock.zip.aes | Unknown |
| duplicati-i1278e2ce1508422a91e0ee0dbb567d83.dindex.zip.aes | Unknown |
| duplicati-b060b10c7e167440f966140fdd09b8ee1.dblock.zip.aes | Unknown |
| duplicati-iff6141c6c0a948179bd75fe27aa51503.dindex.zip.aes | Unknown |
| duplicati-b1dd5352db5ff4bd19a0169950dd9a17f.dblock.zip.aes | Unknown |
| duplicati-b641c788985f64ec78e238d253eecc014.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i079008215c1b4ef0945a08d72ac803f7.dindex.zip.aes | Unknown |
| duplicati-b624a73794bbb477a9b5ce00045dc5c76.dblock.zip.aes | Unknown |
| duplicati-i338c963f8fb04cc8a9ec2e2372b5ea8c.dindex.zip.aes | Unknown |
| duplicati-i42720126781b4f1f993a8602e4d5df63.dindex.zip.aes | Unknown |
| duplicati-bffcb9488a4a241d485c4a9b4fd60f88f.dblock.zip.aes | Unknown |
| duplicati-ibcf1fee8d311473195441a47abbb9ae1.dindex.zip.aes | Unknown |
| duplicati-b310c1745ad0c4bbeb1f61f6840f0081e.dblock.zip.aes | Unknown |
| duplicati-i591b20f285dd47e389c562e7730dd01e.dindex.zip.aes | Unknown |
| duplicati-i55329763bb014f809c6a7ffff75e4ffe.dindex.zip.aes | Unknown |
| duplicati-b001b3c90a3a74ff8a1103c247df208b0.dblock.zip.aes | Unknown |
| duplicati-i9dcbe63b6f174aca84e93b5ee20a7eab.dindex.zip.aes | Unknown |
| duplicati-bd223e542da124f68a84f767a874c66e3.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i430402c42d1a438fa5bb52d306ae68bd.dindex.zip.aes | Unknown |
| duplicati-bbe2332373c9541deb801ed22630f5fa4.dblock.zip.aes | Unknown |
| duplicati-i1fdaab44a1894927bd3e4086f04e6459.dindex.zip.aes | Unknown |
| duplicati-b3f27a05c11b64b0cba52cfe3f449d7b4.dblock.zip.aes | Unknown |
| duplicati-id7f5579c134746e1aed71f276c7b9edd.dindex.zip.aes | Unknown |
| duplicati-bc210fdb47bef4c20a3bafd768fd2cac9.dblock.zip.aes | Unknown |
| duplicati-i4a88d2a486bc4c11aa6ef4323aa8003b.dindex.zip.aes | Unknown |
| duplicati-b9be8be5e30234cbaae609cf99fdf50c9.dblock.zip.aes | Unknown |
| duplicati-i662c5802f382499eaa3803e94c1a22ea.dindex.zip.aes | Unknown |
| duplicati-b1d63d033e0b44ff8b807398bd515639b.dblock.zip.aes | Unknown |
| duplicati-i03d8293c45ff4348adc7b7eaaa1808a9.dindex.zip.aes | Unknown |
| duplicati-bd292b8dd6e5e42738b1912ee512d6a79.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i2489899c835b47cf8db37ae85765fdc3.dindex.zip.aes | Unknown |
| duplicati-bb489fa21ced9499082a3a22c1077fdff.dblock.zip.aes | Unknown |
| duplicati-ic8218cc45083485d8470df954cc39da3.dindex.zip.aes | Unknown |
| duplicati-b75ed4c8195514dbca1f8999c695d8b73.dblock.zip.aes | Unknown |
| duplicati-i6855af6249534c349cd9b79c128ff051.dindex.zip.aes | Unknown |
| duplicati-b7b47f907285f42c0be7957d3db303917.dblock.zip.aes | Unknown |
| duplicati-id7534841235e4fa7a6649e61d3612fed.dindex.zip.aes | Unknown |
| duplicati-bb53c96f2177748cc8cc76280f60ed146.dblock.zip.aes | Unknown |
| duplicati-i388ba81710bb4e249614bdefcb65e6d8.dindex.zip.aes | Unknown |
| duplicati-b694b8541ea2847f5a6a5a086fe75ebb3.dblock.zip.aes | Unknown |
| duplicati-i9d06463b93ff4876a56be7bbe571b45f.dindex.zip.aes | Unknown |
| duplicati-b271e760b79f142089e887116dc0c3e08.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i3a7c895cf7b447bab323aff4a5bd7b04.dindex.zip.aes | Unknown |
| duplicati-b6874e263fa434cb4b1fbc337627e48d1.dblock.zip.aes | Unknown |
| duplicati-i327ebd71195640a190c00d86c45356cd.dindex.zip.aes | Unknown |
| duplicati-ba060f9adafe04156b1e719d789d4d133.dblock.zip.aes | Unknown |
| duplicati-ifb62e860207e49e4a3757a1a91488f67.dindex.zip.aes | Unknown |
| duplicati-b533104b5bf704b0f8ff5caca859362db.dblock.zip.aes | Unknown |
| duplicati-ic389b61c77af41ca9de5b7364befc5f1.dindex.zip.aes | Unknown |
| duplicati-b4a80fe8433af4adcb1972926e31420b8.dblock.zip.aes | Unknown |
| duplicati-i89e46c577ad64552bf0019fe06e16d5d.dindex.zip.aes | Unknown |
| duplicati-bbb6ba31136a3431bba5c9b27ec3a7ebf.dblock.zip.aes | Unknown |
| duplicati-i9ea8f2dcf8ed4cde99c8935dd31d6173.dindex.zip.aes | Unknown |
| duplicati-bd3afa6b6aa5c49328d187bd557ea5c35.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ia23c3d1625934a0199040ea524f73d56.dindex.zip.aes | Unknown |
| duplicati-b72e4caa1827146a59273418342554fe2.dblock.zip.aes | Unknown |
| duplicati-ia6ad045c96654371a3e2e1ad0e4c6994.dindex.zip.aes | Unknown |
| duplicati-b162a0b1476d141219028c3c29442cfc9.dblock.zip.aes | Unknown |
| duplicati-i26abc96d19bc4217a7fee134e068ae6a.dindex.zip.aes | Unknown |
| duplicati-b12af879b757d4cfe9fe71c52717e4f26.dblock.zip.aes | Unknown |
| duplicati-i372d9ee87bd1421b9669520a8ec171ee.dindex.zip.aes | Unknown |
| duplicati-b712d8d707eec449daf79005b10257f8f.dblock.zip.aes | Unknown |
| duplicati-i1d7a2260e612417bb3fd717dc2af5ebd.dindex.zip.aes | Unknown |
| duplicati-bf5915a0316ee419f9ddf9240eca9cfcc.dblock.zip.aes | Unknown |
| duplicati-i025beed37d904ed48eb85477486fa229.dindex.zip.aes | Unknown |
| duplicati-b0ffe24e278b04b91910c7be763a9a34a.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i31347fa45443475795ab6698365dc06a.dindex.zip.aes | Unknown |
| duplicati-b06bb38520f3148cc9971694b926c3d76.dblock.zip.aes | Unknown |
| duplicati-ie75eeabc08894ac3a4b52a011248e96f.dindex.zip.aes | Unknown |
| duplicati-bc56cc659e5d04c398356a41c4598c1fd.dblock.zip.aes | Unknown |
| duplicati-i2a9134e6e0c04cf8ad401b3211de03a0.dindex.zip.aes | Unknown |
| duplicati-b6ce5caabb6354f27b486f7167dc7cd9b.dblock.zip.aes | Unknown |
| duplicati-i9cc71630c63a426fa903c3b80704ca8d.dindex.zip.aes | Unknown |
| duplicati-ba663c3e141d74dcfb52a7d37afa5f468.dblock.zip.aes | Unknown |
| duplicati-ibe55b21407054c04aec49bab926d3269.dindex.zip.aes | Unknown |
| duplicati-b92264895fa2d45a09a91a1297e7edd82.dblock.zip.aes | Unknown |
| duplicati-ibbba9733d166416386e0d11ff7b433d5.dindex.zip.aes | Unknown |
| duplicati-b6da1bdd9766947c3bb36021cf8f2822f.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i30f9b72355524884b9a7d82f4fdc1459.dindex.zip.aes | Unknown |
| duplicati-bee5bdcf0d1c64897a03dd44203c766c9.dblock.zip.aes | Unknown |
| duplicati-i19b5b6839cb64db3897dc28cb5586722.dindex.zip.aes | Unknown |
| duplicati-be1e77c79679f443b8ce97c1187b999e6.dblock.zip.aes | Unknown |
| duplicati-i86b2162228b14dc9aba6c329344e496b.dindex.zip.aes | Unknown |
| duplicati-b49876a3816644b7b9fd5c97affd0f9aa.dblock.zip.aes | Unknown |
| duplicati-i5e043188e0e146bd8614b2702059b6ee.dindex.zip.aes | Unknown |
| duplicati-bcccf9690d5c243559246c6e2b4cdecbc.dblock.zip.aes | Unknown |
| duplicati-i63e7f5fd14d5435dbd71f4bce61e7737.dindex.zip.aes | Unknown |
| duplicati-be4686a25311344eeb56257168cf46fc4.dblock.zip.aes | Unknown |
| duplicati-i69fcd0878c4f4acb8c5c1af227491806.dindex.zip.aes | Unknown |
| duplicati-b64b9eb5ad98342f29549443ddd96207c.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i5df8ca4cc5814691baffff18ab640364.dindex.zip.aes | Unknown |
| duplicati-b009947c9d86448439b7bacb5fa6d9697.dblock.zip.aes | Unknown |
| duplicati-i3c3b05e2702342088ba9a876a12d4bad.dindex.zip.aes | Unknown |
| duplicati-b3436e50bbc2548c1a6500e50040d73fb.dblock.zip.aes | Unknown |
| duplicati-ib844b2f61a8542688c1cdb7c5ac69de2.dindex.zip.aes | Unknown |
| duplicati-b16c1d1c375914177b3a7c6add6f675cb.dblock.zip.aes | Unknown |
| duplicati-i59f09734ab5d436fa280c7032932abb7.dindex.zip.aes | Unknown |
| duplicati-b1b5895fa58ff4e4aa1e68acde8289ba4.dblock.zip.aes | Unknown |
| duplicati-i0a452153298c46b78b4c07f7fc32c2b4.dindex.zip.aes | Unknown |
| duplicati-b94320e8c758b44f39578493b0e215976.dblock.zip.aes | Unknown |
| duplicati-iebfc9468dfd840e8b3296a96458a7294.dindex.zip.aes | Unknown |
| duplicati-b52c98c0ec19a4700a927dbe9f9967750.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i21643e500d0f4f3cb561eb74ed6c3615.dindex.zip.aes | Unknown |
| duplicati-b3fb48eb61f9548eea3a7777b25c0b3f4.dblock.zip.aes | Unknown |
| duplicati-ieb9dde205f3b45b3ab54018fc98eea36.dindex.zip.aes | Unknown |
| duplicati-b80dc68ce65b34f8b9807ee65255559d0.dblock.zip.aes | Unknown |
| duplicati-ib09326aae7e54d6db9d721ad81a6529c.dindex.zip.aes | Unknown |
| duplicati-b17dba9d34fb244a0a793cfeceebb2f5c.dblock.zip.aes | Unknown |
| duplicati-ifdc4ed48c20a41fca1ed13f53bbf1594.dindex.zip.aes | Unknown |
| duplicati-ie752143d73c84261b728b780fd00a7bd.dindex.zip.aes | Unknown |
| duplicati-b9085bd5a97df4e0b98a6f1943386ac68.dblock.zip.aes | Unknown |
| duplicati-i373d99be5a60457faf0a2934dec20d53.dindex.zip.aes | Unknown |
| duplicati-b8c828c3781584b7bbf33a163c42fc210.dblock.zip.aes | Unknown |
| duplicati-ic73dbbac8088466a865cda50b0dae1ad.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bc090e149209049e9ba742915b5d1909e.dblock.zip.aes | Unknown |
| duplicati-ia3333668f90d42ef9e8a2bbba587220f.dindex.zip.aes | Unknown |
| duplicati-b132ab82026754b4b8598ee8ad18d38aa.dblock.zip.aes | Unknown |
| duplicati-i42630c0ed4a345a8913aedc755aa553b.dindex.zip.aes | Unknown |
| duplicati-be5e17619d2504a96bb5a98e1dc5243d1.dblock.zip.aes | Unknown |
| duplicati-i01a4b13fe27541ba934ff1c250eee2e7.dindex.zip.aes | Unknown |
| duplicati-b22cc2f78f3154ef2a5152e8b6a257567.dblock.zip.aes | Unknown |
| duplicati-ibcbc3701d2ab4becb04d3496d654652b.dindex.zip.aes | Unknown |
| duplicati-bc2bd9cb5da9549b488ce9ee666ed361e.dblock.zip.aes | Unknown |
| duplicati-iadff89d6131049d3b07447d6a62dbd61.dindex.zip.aes | Unknown |
| duplicati-b9ce9874affe94f22a5e863f6cbb93973.dblock.zip.aes | Unknown |
| duplicati-iebcddb9b67e9457da34d0189a8126209.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b2f2779e847b4429db5ee83f0b4b8280d.dblock.zip.aes | Unknown |
| duplicati-ifc02846210564ca38179ebb515180f38.dindex.zip.aes | Unknown |
| duplicati-bcd0e356a18e7485b8e130963883d5cc7.dblock.zip.aes | Unknown |
| duplicati-bf225e7258ab74f778c8bccdae85bb026.dblock.zip.aes | Unknown |
| duplicati-i20f1fddea4e545b79c168d883be7d6e3.dindex.zip.aes | Unknown |
| duplicati-ifed562afe8644837bd43b2e951063db3.dindex.zip.aes | Unknown |
| duplicati-b104e7e56997c4ae1bb0be18c2be73d4b.dblock.zip.aes | Unknown |
| duplicati-id55219d07b2a4d04a0a382a910c47dd0.dindex.zip.aes | Unknown |
| duplicati-b60e789cf931846fe85047b55a13d1d44.dblock.zip.aes | Unknown |
| duplicati-id7de69fab134428592c86a9a8acb1274.dindex.zip.aes | Unknown |
| duplicati-b0226465fa1e34936b2eeecd720ff9214.dblock.zip.aes | Unknown |
| duplicati-i9c4b811fd96a4a1bb6200c56f5a84408.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|-----------|-----------|
| duplicati-b3184ab998f874883b99d3cbce45312db.dblock.zip.aes | Unknown |
| duplicati-i7833b15a3a4744978551087defc2fc65.dindex.zip.aes | Unknown |
| duplicati-b66f04a6b536f4826b6b0d35e5285c1e7.dblock.zip.aes | Unknown |
| duplicati-i5b4190f1bcc2424ebfe5638bb1d11eed.dindex.zip.aes | Unknown |
| duplicati-b2e4ee2cfd9be4b56a6dacd8a27f63403.dblock.zip.aes | Unknown |
| duplicati-i799677fbb8df47a487d516d3ce48c8c7.dindex.zip.aes | Unknown |
| duplicati-b233e5f63ec3d48908daebf844dc135f7.dblock.zip.aes | Unknown |
| duplicati-i1d3424a53a5e46ea8258bd54189e4265.dindex.zip.aes | Unknown |
| duplicati-b406d175235794ec28ae5002c9fafc385.dblock.zip.aes | Unknown |
| duplicati-ie188d6114bc84df58bf2b2e9e9b0ad3d.dindex.zip.aes | Unknown |
| duplicati-b81b103e6e21843c2a9522a1496d092c5.dblock.zip.aes | Unknown |
| duplicati-i5d8470a0cfb94f7ca409dd74f628b2c8.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b8fdb39df79874d5899627c98043691a5.dblock.zip.aes | Unknown |
| duplicati-iaeb6c13fee234811bd3b65ff82ab2dbf.dindex.zip.aes | Unknown |
| duplicati-b17cb9a5df08144fe866541a12c781c10.dblock.zip.aes | Unknown |
| duplicati-ifb96b1cafa5548cab6a974a1dae432d9.dindex.zip.aes | Unknown |
| duplicati-i0145b10dc97146f8a675db3436b707f6.dindex.zip.aes | Unknown |
| duplicati-bdd1118638cb14d178a34e7ceea734518.dblock.zip.aes | Unknown |
| duplicati-i303c9641d3f3413eae4a0356c0cd228b.dindex.zip.aes | Unknown |
| duplicati-b03eba5d9a36d4651b9da9b9807ff2d33.dblock.zip.aes | Unknown |
| duplicati-i0eb1c5e29a784a03a8a93f9820a7a66f.dindex.zip.aes | Unknown |
| duplicati-b446998b7a42e467fb2d067ae8fd2abe5.dblock.zip.aes | Unknown |
| duplicati-ie71abd5a13ce4a4f8661438d956f8934.dindex.zip.aes | Unknown |
| duplicati-b52efb8c3f0ec4d85b516b753bd83a875.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ia89ad9fb533e4b04a8015570333ad1de.dindex.zip.aes | Unknown |
| duplicati-b8e44f57c2e5d4e1d89a57af893f7bcc6.dblock.zip.aes | Unknown |
| duplicati-i965cca3f04a24967b4bc60c8dd3f5b97.dindex.zip.aes | Unknown |
| duplicati-bae48062c930349128411aac7f6d102c9.dblock.zip.aes | Unknown |
| duplicati-i807e76f8bdd143669203654c588fb962.dindex.zip.aes | Unknown |
| duplicati-b80c1e971fca84808a9d9ba8876564b66.dblock.zip.aes | Unknown |
| duplicati-i65b36174602a4b83ad7abc94952b1490.dindex.zip.aes | Unknown |
| duplicati-b68ad2ecfe82c41be8b205aeeec42481e.dblock.zip.aes | Unknown |
| duplicati-i3c538c8d5ee74302bd84ba35b7e7d78f.dindex.zip.aes | Unknown |
| duplicati-bd9e3a5e7894445c8b9bdf7be4de8d633.dblock.zip.aes | Unknown |
| duplicati-ib5cf10df275749ce8dcb370339992ef6.dindex.zip.aes | Unknown |
| duplicati-bf28ae58f235640a588a38f08dd426c80.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i3b042ee092344e0dada906ccd08ffffa.dindex.zip.aes | Unknown |
| duplicati-b3b0aa6f219034794909ab72a1a11accc.dblock.zip.aes | Unknown |
| duplicati-iac506dd976134a76bd920af33596c895.dindex.zip.aes | Unknown |
| duplicati-b32962ef3408946b4997dcc97af8a920f.dblock.zip.aes | Unknown |
| duplicati-b472fa68ef504492dadb26f07837fb559.dblock.zip.aes | Unknown |
| duplicati-i73dcd944d4b746ddbf3cf73c515e9113.dindex.zip.aes | Unknown |
| duplicati-b407d2bcfd4f94b22a3e77eb964b53ce6.dblock.zip.aes | Unknown |
| duplicati-if27e6742f48643b0b24f527299ccb32d.dindex.zip.aes | Unknown |
| duplicati-b2a1abaebbd98400c860d26c8a9827968.dblock.zip.aes | Unknown |
| duplicati-ie9dae8d3f3194a7083fa106f7ddf2584.dindex.zip.aes | Unknown |
| duplicati-b13ec9fc587104ac48260d263e35b9960.dblock.zip.aes | Unknown |
| duplicati-i229791d0255e4ce58786d26fc36cb1a2.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-be00ec399c30e473db0a113fd8b6b4075.dblock.zip.aes | Unknown |
| duplicati-i3e6b5c87a70d4b60af055efdbdcfb5d0.dindex.zip.aes | Unknown |
| duplicati-b56a6b155e878401989234c5e6af13c38.dblock.zip.aes | Unknown |
| duplicati-if56469c9218946a9b647978da00d5a6f.dindex.zip.aes | Unknown |
| duplicati-b6d4ec74743ce4bf6b41e7296f86164f2.dblock.zip.aes | Unknown |
| duplicati-i769c9288892a4f888a44eccd2ba18013.dindex.zip.aes | Unknown |
| duplicati-bc97fbd57c1eb459493c9db9eabe2e7e1.dblock.zip.aes | Unknown |
| duplicati-ic3b797abf15f45c28ab2122da2acb68c.dindex.zip.aes | Unknown |
| duplicati-b7ddf7c27e05f436c8d013ce32724918a.dblock.zip.aes | Unknown |
| duplicati-i3c042a02b2f24f92909647982a17f2b2.dindex.zip.aes | Unknown |
| duplicati-b629153b0e95f49f682defc4d402ac148.dblock.zip.aes | Unknown |
| duplicati-i8f2278df793e4806a44aaa14ca01e729.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
| --- | --- |
| duplicati-beb61403acdba4789b3ca240ce1252e8b.dblock.zip.aes | Unknown |
| duplicati-i1e63226fcb274f6a80f441fe51b88123.dindex.zip.aes | Unknown |
| duplicati-b18a0600132b94a52bafd6e7bec203ce5.dblock.zip.aes | Unknown |
| duplicati-i019b55b992884740b24a3f613a76282b.dindex.zip.aes | Unknown |
| duplicati-b28a009474d2e44a59441835737ef531a.dblock.zip.aes | Unknown |
| duplicati-if7efcc4f3e364d21bb3aaa07c67cecd4.dindex.zip.aes | Unknown |
| duplicati-bd457d6071a6b4c65b6b16add42b327b1.dblock.zip.aes | Unknown |
| duplicati-i8d7a5501655a4453bbb0c54c8ab68820.dindex.zip.aes | Unknown |
| duplicati-ica380157763846889a85abd1a01606fa.dindex.zip.aes | Unknown |
| duplicati-ba7e239bbc41944cbb5f52b3dd047d60f.dblock.zip.aes | Unknown |
| duplicati-i527dae3316134a50b73df98c1c6f2712.dindex.zip.aes | Unknown |
| duplicati-b986fcd7b71864690ade83c33233c4777.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-iee0759175690426692661c07b60e10ce.dindex.zip.aes | Unknown |
| duplicati-b44f4a7246dff4c6180738dc1ef2371a2.dblock.zip.aes | Unknown |
| duplicati-ic79c269f45d44dff8513bfdd2055900e.dindex.zip.aes | Unknown |
| duplicati-i2b904c9eb5b04c1585c6c1001a01f5fa.dindex.zip.aes | Unknown |
| duplicati-b43779de7d0b040ce9b8c259f51729032.dblock.zip.aes | Unknown |
| duplicati-i2b51cde2e8e449ccbb5baffc5b5afb5c.dindex.zip.aes | Unknown |
| duplicati-b7ca6be68fb0e4d50ae87ce20aae71e47.dblock.zip.aes | Unknown |
| duplicati-i46dffdbfc0b14e50ae14fe977812fd09.dindex.zip.aes | Unknown |
| duplicati-b83f7d1e9a7174b5eb5ed091ed08531d3.dblock.zip.aes | Unknown |
| duplicati-ic8ffc0a20f674f20b3d5315a6722a389.dindex.zip.aes | Unknown |
| duplicati-bbc3a82f769c14e52bbff602a1c227220.dblock.zip.aes | Unknown |
| duplicati-icd9796e62e114b139263782065dca959.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-beaa6790ef9c741a8961ba20acd404e2f.dblock.zip.aes | Unknown |
| duplicati-i2c6c9e15eb804f9eb47fb6c3ebf2dc2f.dindex.zip.aes | Unknown |
| duplicati-bf1336e934f3d4131a89ece1c792798fe.dblock.zip.aes | Unknown |
| duplicati-i2faa21c9de8e4bad957825bdc76ddc4b.dindex.zip.aes | Unknown |
| duplicati-bde4fbf81d5934608aaf9d1f32193e5cb.dblock.zip.aes | Unknown |
| duplicati-b092abbcb70b84cb8a5a65d89c7513e6f.dblock.zip.aes | Unknown |
| duplicati-i4e06d5fc4ea241d191d071e9d0f477b3.dindex.zip.aes | Unknown |
| duplicati-ba2d2c23218e04701a24f69cc8a722f27.dblock.zip.aes | Unknown |
| duplicati-i90948aa25f024a87acd4830e56f93db9.dindex.zip.aes | Unknown |
| duplicati-bc3458cd5fb024a51a8de1ea093f85980.dblock.zip.aes | Unknown |
| duplicati-i13b4eb1d62a14b68a877635adc9c4201.dindex.zip.aes | Unknown |
| duplicati-bc809b949a20a47e3b17c33c6b8cdf945.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b305ec1b71c104ba28fc4a643392400e2.dblock.zip.aes | Unknown |
| duplicati-i02d6fe3cf5cf402a8b6475792617f887.dindex.zip.aes | Unknown |
| duplicati-b25eed8925ed64e35bd55e7ee9b84b2ed.dblock.zip.aes | Unknown |
| duplicati-i7cb0b2bea1e345ea9c7fd9723277ad46.dindex.zip.aes | Unknown |
| duplicati-b550d4040c7b74539983db32ae62b8a44.dblock.zip.aes | Unknown |
| duplicati-i687f8dcf86354bff90f080ed1ae03441.dindex.zip.aes | Unknown |
| duplicati-bdaff8739371942f3a48a876768392d01.dblock.zip.aes | Unknown |
| duplicati-i9ac4a2973f5e48838b33c1a47bd7b0ad.dindex.zip.aes | Unknown |
| duplicati-b1e9bf90e2a034bfc8cc351b6c2de6b41.dblock.zip.aes | Unknown |
| duplicati-i88c9e534d0674c97997b77b801f995bb.dindex.zip.aes | Unknown |
| duplicati-bb344f355e4754c1ab9b147fcce1751c9.dblock.zip.aes | Unknown |
| duplicati-i42f6545eb6e7485791dc9378c8050449.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b11672f1cf94e448db11e46f1d02ac54d.dblock.zip.aes | Unknown |
| duplicati-i7415709d021b4e09b0b5fa431080f67a.dindex.zip.aes | Unknown |
| duplicati-b0646eb5c26bc418bb8aeb48296bd202e.dblock.zip.aes | Unknown |
| duplicati-i5260111192344c239c454c0e9e34053a.dindex.zip.aes | Unknown |
| duplicati-bbfa5a82cb72b41f492f5a7b8c537cd4e.dblock.zip.aes | Unknown |
| duplicati-i65d3cb6a852941178ee5801deafd422b.dindex.zip.aes | Unknown |
| duplicati-bd12e79dc073b49f498121332b652e5e9.dblock.zip.aes | Unknown |
| duplicati-ib5bf43bc37174b7b8c9dbdf4ce627776.dindex.zip.aes | Unknown |
| duplicati-b5bf3ff13d0c840548b5d29ed173a2b6a.dblock.zip.aes | Unknown |
| duplicati-iaf3b3bbcbb7c47a1be32fd5c008ce6b1.dindex.zip.aes | Unknown |
| duplicati-b8fd1771b74ce45cf8f483e91b3ad1cbd.dblock.zip.aes | Unknown |
| duplicati-i2f0db728a53a4672b4fffd030c2522f3.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b3a952af84f8542be8f54de8d9a709703.dblock.zip.aes | Unknown |
| duplicati-ic2c96a9ca5284731af2a32ac049e20ea.dindex.zip.aes | Unknown |
| duplicati-beb34eb70e6a743f69d46446881ce2d13.dblock.zip.aes | Unknown |
| duplicati-if3e0f3f709de46478d0e291569fd64a2.dindex.zip.aes | Unknown |
| duplicati-i6f7874eb3f354c928173f041addf59e6.dindex.zip.aes | Unknown |
| duplicati-i51e5f10a2bc64fb7ae768984eaf103c9.dindex.zip.aes | Unknown |
| duplicati-b995e29039e714677b8631afe2d7e991e.dblock.zip.aes | Unknown |
| duplicati-i473a7ccbbe894c50ae3122c7e0b2e801.dindex.zip.aes | Unknown |
| duplicati-bd47d27ec77d548899e417dac87f0a605.dblock.zip.aes | Unknown |
| duplicati-i3f3ca51ef6744ae995a9b0bd277d4f0a.dindex.zip.aes | Unknown |
| duplicati-bcfbdf19fd667440eb1232d8be9563cc9.dblock.zip.aes | Unknown |
| duplicati-iea33144b11fc4fd2a57da606ba7f48f5.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b5e86b33eebc9425c9c3bd78a48d2b21a.dblock.zip.aes | Unknown |
| duplicati-i77291ff43bf84dc38fed92ed866a5fc6.dindex.zip.aes | Unknown |
| duplicati-b3140933e80d64533a1943332310ff536.dblock.zip.aes | Unknown |
| duplicati-i1f610535d14a454db459f12d43396f7c.dindex.zip.aes | Unknown |
| duplicati-beec6c733089f4bcdb63c7b40f65fe13d.dblock.zip.aes | Unknown |
| duplicati-b58fb462394014ed6a43c5a9b626bb28f.dblock.zip.aes | Unknown |
| duplicati-i0f88140ba397471a987a476cb574a715.dindex.zip.aes | Unknown |
| duplicati-bd4e3ba8e403b4e06ae16e1ec2be66ec8.dblock.zip.aes | Unknown |
| duplicati-i570f521b09114d07aec2d3717f47a0c3.dindex.zip.aes | Unknown |
| duplicati-b1e735b72279447f1bbbf27edc975b519.dblock.zip.aes | Unknown |
| duplicati-ieae443fa09d74e98b3f752c1159f60dc.dindex.zip.aes | Unknown |
| duplicati-bbc85d8a534524ddca338bb89f9540c92.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i6be334aef36b4044b99dbfff1a26893e.dindex.zip.aes | Unknown |
| duplicati-b419e884f04504539afac6a9620305cf6.dblock.zip.aes | Unknown |
| duplicati-ie3bbf47f9afa465783279efb2bb80976.dindex.zip.aes | Unknown |
| duplicati-b61a758f5a2524519b9a974f4e9917d42.dblock.zip.aes | Unknown |
| duplicati-i3c81adff5a2842cc8203be5b0f776c52.dindex.zip.aes | Unknown |
| duplicati-b9197180c4c3c49079cece050ec96f2e3.dblock.zip.aes | Unknown |
| duplicati-i660e4884c5cf480ca977e5a88138d668.dindex.zip.aes | Unknown |
| duplicati-b24f5bf868a45416ea76c45a2aa550397.dblock.zip.aes | Unknown |
| duplicati-id7b6cd3113864ac7bf0265db6b4d5f4d.dindex.zip.aes | Unknown |
| duplicati-b92351b3d0350463883dd2d5f5a92915d.dblock.zip.aes | Unknown |
| duplicati-if3515a8340ea42cc8d9e463e278c5053.dindex.zip.aes | Unknown |
| duplicati-b2552dea7fc1a4adea7aba90ec944a2c9.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ibae9c0761270446d84bedd1c140dd05a.dindex.zip.aes | Unknown |
| duplicati-b50c5bc8f90c04be4bd3e6a766664bdeb.dblock.zip.aes | Unknown |
| duplicati-ia6d08c36cbb04278a5af1132d9b670be.dindex.zip.aes | Unknown |
| duplicati-b19b9d004d05b4734b83e111d894faf3e.dblock.zip.aes | Unknown |
| duplicati-if4dd2f6fbe8c41278adc0a31f7b4eb84.dindex.zip.aes | Unknown |
| duplicati-bacd45e42c8df43a9a25071a95654d90d.dblock.zip.aes | Unknown |
| duplicati-i5de5535639b145d2929167a14a115a69.dindex.zip.aes | Unknown |
| duplicati-b159beab3deb045dd834ff96072cca825.dblock.zip.aes | Unknown |
| duplicati-i9b7c3416d7094607bf7092d0826fb5c5.dindex.zip.aes | Unknown |
| duplicati-b94b694152ccb44b096ee2338f3b48636.dblock.zip.aes | Unknown |
| duplicati-i26f4f214387c42f08162603b8facfdd7.dindex.zip.aes | Unknown |
| duplicati-bff8d87f147554a73a589d8c896d573f7.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i4950136fee8042cd917adcd107bbda2c.dindex.zip.aes | Unknown |
| duplicati-b96774faeaf1a42799aebc927e71ee3fc.dblock.zip.aes | Unknown |
| duplicati-bcff1e1a9de9146178ea6aa2972d56ec0.dblock.zip.aes | Unknown |
| duplicati-i8d753aa3c828419aaeb9dfa2a9336cb2.dindex.zip.aes | Unknown |
| duplicati-b7ecc1673f35a49b5b0aebcf209653ddf.dblock.zip.aes | Unknown |
| duplicati-i9a732b6d6c6c4d84b3c2925f4f582bb8.dindex.zip.aes | Unknown |
| duplicati-b3f5090db812647eea47c84685a5b9478.dblock.zip.aes | Unknown |
| duplicati-i3590768503d846e49423bd940269a8a0.dindex.zip.aes | Unknown |
| duplicati-bdc655a39cdd4444a8f121b51e39fb41c.dblock.zip.aes | Unknown |
| duplicati-i5f6a57c84644474a97cec9fe138be37c.dindex.zip.aes | Unknown |
| duplicati-bbe497b4fcb014f6c89c3baa447b6fcc6.dblock.zip.aes | Unknown |
| duplicati-i6b6f65da78fd4295b0883ce2a7c6efc3.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b99273171ef0c4e3e89948be6b17b5889.dblock.zip.aes | Unknown |
| duplicati-iefd45b4f3baa4b83a46cb20349f35d75.dindex.zip.aes | Unknown |
| duplicati-bf08c4e5c4a0342a0b24afeebe1026a9c.dblock.zip.aes | Unknown |
| duplicati-ic93a69d6073c42068a535fbc5aea5a60.dindex.zip.aes | Unknown |
| duplicati-bfd42b3f66d00411a9dc955e22af4edec.dblock.zip.aes | Unknown |
| duplicati-i56b8b99e0e2f4b6b8ef9cdc50147c396.dindex.zip.aes | Unknown |
| duplicati-b3ea90d2fea074039a76b64d18d9265ee.dblock.zip.aes | Unknown |
| duplicati-i860548d41db1405e91c35735cad46213.dindex.zip.aes | Unknown |
| duplicati-b077523ccc1e04a15b5e0ad38b22eb5da.dblock.zip.aes | Unknown |
| duplicati-i9b684ee291de48188db1cddd679328f3.dindex.zip.aes | Unknown |
| duplicati-b2e26b83ca704486dabfcdfa9c8bd5d64.dblock.zip.aes | Unknown |
| duplicati-if6092eb1587045f99a4b070c8d8e8f34.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ba08e7b84c3a74eccb3e19113b5b0b65b.dblock.zip.aes | Unknown |
| duplicati-i6c8dd2e5be224024aafbb90c2d3fc1c7.dindex.zip.aes | Unknown |
| duplicati-b5d158c2d19b341e59afd0e740c0a0fb0.dblock.zip.aes | Unknown |
| duplicati-i8578f8dd9725401797cf0a4d780b0647.dindex.zip.aes | Unknown |
| duplicati-bdba880cd94294027b72dee41ce9d8623.dblock.zip.aes | Unknown |
| duplicati-if69e75f54b294447bf47f5af82bd0b32.dindex.zip.aes | Unknown |
| duplicati-b11a5709c51b74e6bb907cf7505852555.dblock.zip.aes | Unknown |
| duplicati-i1e68ad4bb80447279e43118cbb725e2a.dindex.zip.aes | Unknown |
| duplicati-bcadb6246a3b64634a8296b18fb4a64b6.dblock.zip.aes | Unknown |
| duplicati-i7bf979b7e871484db3f7be65326310ae.dindex.zip.aes | Unknown |
| duplicati-b2cf8df0b737742058a1791a880bdd137.dblock.zip.aes | Unknown |
| duplicati-i18d6659d11af4d1f9afa8e8eaa63c329.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b4a1229d8ae8e4115904e949dda4c3ed4.dblock.zip.aes | Unknown |
| duplicati-i9caeec04c9244f8f9b72c6999aafa17d.dindex.zip.aes | Unknown |
| duplicati-bee26923ffc1c48b3b56ff4261b728924.dblock.zip.aes | Unknown |
| duplicati-ib15a9f9ea59940a99c385accdd6284f5.dindex.zip.aes | Unknown |
| duplicati-ba78b6692df4e4707a39f444478a4a629.dblock.zip.aes | Unknown |
| duplicati-i5bee92608674454297abb3754d35298b.dindex.zip.aes | Unknown |
| duplicati-bced87e4afac74996b5c7fc66aec289fa.dblock.zip.aes | Unknown |
| duplicati-i9b49a3e6fdbd490cbd3ab04a86db8f9b.dindex.zip.aes | Unknown |
| duplicati-bd52935a24453486a9ebcf2e538ac7618.dblock.zip.aes | Unknown |
| duplicati-i5494e768ce3d45678d131338fb857809.dindex.zip.aes | Unknown |
| duplicati-b817ea4b5cc3e4b01b6abe4bd3302a4c1.dblock.zip.aes | Unknown |
| duplicati-i74925a8d87d44e35b5310caa4d954a12.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b721af4654573428e8a1d22816e85bfe3.dblock.zip.aes | Unknown |
| duplicati-i29c56f10bff340638157254072cbb783.dindex.zip.aes | Unknown |
| duplicati-b4a75e634f9504821accbcf58aa4eb785.dblock.zip.aes | Unknown |
| duplicati-i0068076f9a3a42ff809e4624f26c3fd9.dindex.zip.aes | Unknown |
| duplicati-bda05c89b16d94e30bd7dbd2e9c340528.dblock.zip.aes | Unknown |
| duplicati-i05a5bdd290134a168ee3b3f1e1df0f7b.dindex.zip.aes | Unknown |
| duplicati-bfa960e3935424b2880bf84cd1a36043e.dblock.zip.aes | Unknown |
| duplicati-id4d338771ddf491296a16ef139645665.dindex.zip.aes | Unknown |
| duplicati-ic9d8a4a998364b45bdc7e00eaa857cc8.dindex.zip.aes | Unknown |
| duplicati-bd1146b8b5eff498e81cdfee058de8c5c.dblock.zip.aes | Unknown |
| duplicati-iaa9e4cd7eb8044fca1dbd7739d8f3e61.dindex.zip.aes | Unknown |
| duplicati-b327d8904d97d4da1a621e98c98ea8541.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b30b110650d4c486889b2d0f0e4fe0fd4.dblock.zip.aes | Unknown |
| duplicati-iadd686c00f894d149c92f918852862f8.dindex.zip.aes | Unknown |
| duplicati-bbfcd87a769014355a025bf146c1334a7.dblock.zip.aes | Unknown |
| duplicati-i969ef5e183824457978684337fdb12ce.dindex.zip.aes | Unknown |
| duplicati-bd1636521bd004f57a92e2116b1c067b5.dblock.zip.aes | Unknown |
| duplicati-ib64a8477b8184609bda9ed8a6e3a209f.dindex.zip.aes | Unknown |
| duplicati-b4cbc58482dd0410dbc6aa8b856514131.dblock.zip.aes | Unknown |
| duplicati-ib3e68af218bb4323b6d0095f985ca667.dindex.zip.aes | Unknown |
| duplicati-b8617c4e1828e4530a9c7f0b9b84b7c05.dblock.zip.aes | Unknown |
| duplicati-ia9b31be3a9e54ae98796b8d6936ddee3.dindex.zip.aes | Unknown |
| duplicati-b9f6e1e497a604173bc1f403667819c62.dblock.zip.aes | Unknown |
| duplicati-i49c100b31d104c9aa9d47ec6b9d543e6.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b563cea1c7b0440a3976fc6fbdd4c8425.dblock.zip.aes | Unknown |
| duplicati-ia415031d96bf449fa58657ca1e6b1e8d.dindex.zip.aes | Unknown |
| duplicati-bd85cc7445e4142899e6956390528c964.dblock.zip.aes | Unknown |
| duplicati-i1eec7f42ac8345fe861dbdc763bc8b9f.dindex.zip.aes | Unknown |
| duplicati-b53464db471ce4c27bef7f9061ceb687a.dblock.zip.aes | Unknown |
| duplicati-iefaa564077e4434f95433dd2aff28ca1.dindex.zip.aes | Unknown |
| duplicati-b74e6c77e61b64cb9bd177004b1d505c3.dblock.zip.aes | Unknown |
| duplicati-i456fe64cd94b45aaa658a84d6b19576e.dindex.zip.aes | Unknown |
| duplicati-ba41048fdeaf842cc9a92b0afbf7ccfdb.dblock.zip.aes | Unknown |
| duplicati-i5e7a11c97e8d48898c16a03fa25ba384.dindex.zip.aes | Unknown |
| duplicati-b81c147456d754f358c528d712e2933c3.dblock.zip.aes | Unknown |
| duplicati-ic79b37a2cdec476389642e8726071d86.dindex.zip.aes | Unknown |

426

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bffb03603d14d4438829dd8254651615c.dblock.zip.aes | Unknown |
| duplicati-i1c625424dae14ab4b575dea8bda8f87a.dindex.zip.aes | Unknown |
| duplicati-ib1f5b23476f54de1bce208970c08902a.dindex.zip.aes | Unknown |
| duplicati-b993e5a02fc744e8e9d95e449959ed641.dblock.zip.aes | Unknown |
| duplicati-ibb534ce1c7dc4aad8c0baa72db8f00ae.dindex.zip.aes | Unknown |
| duplicati-bd6ce439116cf4baab7e2e15e84ef4dde.dblock.zip.aes | Unknown |
| duplicati-ic73f0d8cd2dd42af9fa8e828922d72e4.dindex.zip.aes | Unknown |
| duplicati-bca2008931bb94654a31a3ed6b8b3ae71.dblock.zip.aes | Unknown |
| duplicati-icba68ca901b449738bb6a6a8649d324e.dindex.zip.aes | Unknown |
| duplicati-ba3d2979131d846c1830496e73253ddb5.dblock.zip.aes | Unknown |
| duplicati-ic7a1778b076a47dcb5489475372eb353.dindex.zip.aes | Unknown |
| duplicati-bc98ff290d9994499a77ef5fbbda5563b.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bab90460554944eea98ab9c06a851a6ca.dblock.zip.aes | Unknown |
| duplicati-ia4de8cc21aae4bbdb26dabcc4fa26aa8.dindex.zip.aes | Unknown |
| duplicati-b07d46021d7d24d8e9f00b2b16c461f8f.dblock.zip.aes | Unknown |
| duplicati-i283e036bca3845738ec192cff3fc4513.dindex.zip.aes | Unknown |
| duplicati-b15385ec7ef7b4c1f9483a5b1c91a5a01.dblock.zip.aes | Unknown |
| duplicati-i4c6b39538eb9466a831152d01bd89096.dindex.zip.aes | Unknown |
| duplicati-b143b58e16cde42539523b271984d96e9.dblock.zip.aes | Unknown |
| duplicati-i5ea831d60cb842758b11770d49116e51.dindex.zip.aes | Unknown |
| duplicati-bd8197aa2e9e6432fbc3be29e4891e823.dblock.zip.aes | Unknown |
| duplicati-i731d6f95d65745588bc95676411e3959.dindex.zip.aes | Unknown |
| duplicati-b60f3474e14ee4e6682ccdb1d8ac44dab.dblock.zip.aes | Unknown |
| duplicati-icbda2636fb1b4b4494103782680bd431.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bb709e1bebcb340f6aaa07c2dcc6445a3.dblock.zip.aes | Unknown |
| duplicati-i903ac80482a64d1f827e48fcbf70aca1.dindex.zip.aes | Unknown |
| duplicati-bc3cf809bb7a24a1baf8f6f5cafad068b.dblock.zip.aes | Unknown |
| duplicati-i2d6252ed364446488dce1ea927360388.dindex.zip.aes | Unknown |
| duplicati-b037aa90325964d378e9e003e87556512.dblock.zip.aes | Unknown |
| duplicati-if9e9b414d6804fd2a49315c7d0c1ef7e.dindex.zip.aes | Unknown |
| duplicati-b59a9a83bedc84e30acc96a044a0014a8.dblock.zip.aes | Unknown |
| duplicati-i5d1eb96e12b04d5da95453d31ff62f9c.dindex.zip.aes | Unknown |
| duplicati-bd904dd26aaf742ebb29be92a42630dd5.dblock.zip.aes | Unknown |
| duplicati-i3267c04324bb4c73809f2f63cc3a6f08.dindex.zip.aes | Unknown |
| duplicati-bc130552aadac431b957e8724e8cb5a4b.dblock.zip.aes | Unknown |
| duplicati-ib0f5f54485464a5e88630565cb23bb3c.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b31a77564c6e2493aabf132296f304305.dblock.zip.aes | Unknown |
| duplicati-id6db6d05e12048bc999ae13002d1b327.dindex.zip.aes | Unknown |
| duplicati-b4a6854d3c7944763ace9369374eda18d.dblock.zip.aes | Unknown |
| duplicati-id71484313ed44af4939bc1f7111cb788.dindex.zip.aes | Unknown |
| duplicati-b7d7d138d6bc34f68a2019f0f4482dbbd.dblock.zip.aes | Unknown |
| duplicati-id76e57c13bdb42b48d16be30b331f5af.dindex.zip.aes | Unknown |
| duplicati-b142f3bc2b4214c1cb00fdd4cbadd5701.dblock.zip.aes | Unknown |
| duplicati-i129b1921a45a47fd820ddc115b3c27c0.dindex.zip.aes | Unknown |
| duplicati-b07c9c01a6d024813a7220d74224738a5.dblock.zip.aes | Unknown |
| duplicati-i7cd376fd2512447981ec616396c0bd5d.dindex.zip.aes | Unknown |
| duplicati-b68dee5ca89f049a5836335ae86b274c8.dblock.zip.aes | Unknown |
| duplicati-i696f3aaa8ff047b2a45d4d53310e1239.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b46877d4f5d014fbf9056421f0d68c018.dblock.zip.aes | Unknown |
| duplicati-ib074221be9c84a589d0a3c854bcaa5d6.dindex.zip.aes | Unknown |
| duplicati-b0b30e47aa4674aefae4b48b643eea6c7.dblock.zip.aes | Unknown |
| duplicati-ie45023d265b44a9b9fa1ecaddde8e51a.dindex.zip.aes | Unknown |
| duplicati-b7a9071e385bc4a969c2093068b12d562.dblock.zip.aes | Unknown |
| duplicati-i3c3eb1c1103148909cec325d4e2d2b6c.dindex.zip.aes | Unknown |
| duplicati-i7ef074e6a4b5428f97508ea150297c6f.dindex.zip.aes | Unknown |
| duplicati-b21a5417049a5439083c46d78df0246d3.dblock.zip.aes | Unknown |
| duplicati-ie39d14a448524de7a8628cfad0261626.dindex.zip.aes | Unknown |
| duplicati-bd39562fcbe8b456b9486132e2e3f8061.dblock.zip.aes | Unknown |
| duplicati-i942ef8bf39f84f21924f760d2d58cd26.dindex.zip.aes | Unknown |
| duplicati-b0261f3d28e074269a0c98e2688d8d2e8.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i35fdb75aacba4cbabb5805a372e89f2f.dindex.zip.aes | Unknown |
| duplicati-b316d4e162a3a47b5932a6b793e8a03a4.dblock.zip.aes | Unknown |
| duplicati-ie2c4099f68ae4971ae98ef3b1dff3fc1.dindex.zip.aes | Unknown |
| duplicati-bd534a023189b4eb9a0b28880457520e0.dblock.zip.aes | Unknown |
| duplicati-iaf9f68617eed429a9c1ac96acf12e0c1.dindex.zip.aes | Unknown |
| duplicati-b0481354766694657b6ad8db6d31c58de.dblock.zip.aes | Unknown |
| duplicati-i411271e69f0041babcc97ab3d150f702.dindex.zip.aes | Unknown |
| duplicati-b1f4bfb6bae644cc68e2740321d344ee0.dblock.zip.aes | Unknown |
| duplicati-iad84a1328aa14b8eb09468ed3fc68178.dindex.zip.aes | Unknown |
| duplicati-b12e2be897bf54f15ada905edbfec17e1.dblock.zip.aes | Unknown |
| duplicati-ie4dbd7a4a9954438affadcf084755389.dindex.zip.aes | Unknown |
| duplicati-b4d95ed853a6f419b9ee2c60ecb1cc149.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i55514a129e944922b59e285b1f57ce81.dindex.zip.aes | Unknown |
| duplicati-badacc824472344c18b1bebee17a88029.dblock.zip.aes | Unknown |
| duplicati-ifd54693595204443a9fff0d4a06a197f.dindex.zip.aes | Unknown |
| duplicati-bfcdb3455a72c4fa6baa504a3b527f723.dblock.zip.aes | Unknown |
| duplicati-i7cc2c53e46c24eaa89004e6cb8a7469c.dindex.zip.aes | Unknown |
| duplicati-b468c428751ca410fa1f516d01a2b97fa.dblock.zip.aes | Unknown |
| duplicati-b8982161a3ab54c96af95d3b63579274c.dblock.zip.aes | Unknown |
| duplicati-i514e41320de94549a22d3ab97cdb647f.dindex.zip.aes | Unknown |
| duplicati-b7a0438442ce94d66a166565e470d1046.dblock.zip.aes | Unknown |
| duplicati-i3cd8df9157184dcf845b2771ee48d738.dindex.zip.aes | Unknown |
| duplicati-b80251cf7919742ba8d006abe10098246.dblock.zip.aes | Unknown |
| duplicati-i63d3ca766682463f80beef0aefba00b3.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-be4b753fdf0044df4895614ea99159e8e.dblock.zip.aes | Unknown |
| duplicati-id120b148f3564f53b49ed82f46cdae9e.dindex.zip.aes | Unknown |
| duplicati-bf0ba4cb58fd04d079592c55ae6b0bfcb.dblock.zip.aes | Unknown |
| duplicati-ib7d25172cce8439781a6a3ed4b205b68.dindex.zip.aes | Unknown |
| duplicati-bbf5d11d8360d40cc9c3c12d816b39ac1.dblock.zip.aes | Unknown |
| duplicati-i9b4dc6cd4d9c4668b16ab91416181739.dindex.zip.aes | Unknown |
| duplicati-b3543ae89c91b4120b608bddd9c254e46.dblock.zip.aes | Unknown |
| duplicati-i97b09c6f25bb40af888311c97c60f61e.dindex.zip.aes | Unknown |
| duplicati-b0ce42bcf3d984816ab0fb466572c5b58.dblock.zip.aes | Unknown |
| duplicati-i855c5e61b776424d88cbf79e86bf02b2.dindex.zip.aes | Unknown |
| duplicati-b3eb1985738514f018fa84ee8008024f9.dblock.zip.aes | Unknown |
| duplicati-iff0400c367e146709009e2b9b3034b1c.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b6ce7cd17ff504c0093744a4c154e4a58.dblock.zip.aes | Unknown |
| duplicati-i9abbcdd0d4e44652a78689a30976a308.dindex.zip.aes | Unknown |
| duplicati-bb29929c5cdad49d9a471fae71834013f.dblock.zip.aes | Unknown |
| duplicati-i57bd2ce72abf4b9195f2134d145c211f.dindex.zip.aes | Unknown |
| duplicati-b9a08dbe4713d467c8200634247c91ac5.dblock.zip.aes | Unknown |
| duplicati-ic8089b73356a495b9079662a64cd33da.dindex.zip.aes | Unknown |
| duplicati-b59821e5c24034d2ba93e49b0f07b8fcb.dblock.zip.aes | Unknown |
| duplicati-ie0bf2e5116a042568c41c653dae5bdfe.dindex.zip.aes | Unknown |
| duplicati-b59cf6960172844978fadbde22b5da1b7.dblock.zip.aes | Unknown |
| duplicati-if710fd789d03446489a2f02d08597b4d.dindex.zip.aes | Unknown |
| duplicati-bdfeb234095354ea19461ca97d47046e0.dblock.zip.aes | Unknown |
| duplicati-i58eae66537664ccaad496218d9920a52.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b041e8252cc6b468393d10ace00120f73.dblock.zip.aes | Unknown |
| duplicati-i244bc952d2fc4696a7a0e33bdb025ead.dindex.zip.aes | Unknown |
| duplicati-b107cdbbf57014137a5f5d3ad732ee56d.dblock.zip.aes | Unknown |
| duplicati-i307b337139724dbbb6fdbb0cdf329b91.dindex.zip.aes | Unknown |
| duplicati-b9d458eb22f6945f297d3910e31e29c3a.dblock.zip.aes | Unknown |
| duplicati-i25feb80f4b6a407b856028029d5d5a7f.dindex.zip.aes | Unknown |
| duplicati-b733c6389f9a64164b885ed59853c68ef.dblock.zip.aes | Unknown |
| duplicati-i7f67d6514cb44340974ccc7cbbe36b8d.dindex.zip.aes | Unknown |
| duplicati-bba452e3ec2b64735b62d5021cc357fd4.dblock.zip.aes | Unknown |
| duplicati-i7f0efd1b53594dc7b4f02ce805696e0c.dindex.zip.aes | Unknown |
| duplicati-b7718ea8e2cc649b391f3cb426cff6efc.dblock.zip.aes | Unknown |
| duplicati-i20ebdbf15eb846b895e1e60c27acf58a.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b44fdc1c522e04b26b49af1d316b8bd24.dblock.zip.aes | Unknown |
| duplicati-i30c0d69ba1d9447fbbea9c81aa22fd89.dindex.zip.aes | Unknown |
| duplicati-idc227a21c4b44326b981a8178186253a.dindex.zip.aes | Unknown |
| duplicati-bff21d6a585c54ba5af2139f5f7932ef9.dblock.zip.aes | Unknown |
| duplicati-icf04c933fec3449caf35f5de0e60e473.dindex.zip.aes | Unknown |
| duplicati-b6ceab93eb7a548c38002555ba3051cf1.dblock.zip.aes | Unknown |
| duplicati-icf1fae81c45f42b4abb40c06e3070bb7.dindex.zip.aes | Unknown |
| duplicati-ba1f8cb3f4e4744b6a1d38c1151ff9270.dblock.zip.aes | Unknown |
| duplicati-b2ed5ef445f2a4700bcfa7534b2e748d3.dblock.zip.aes | Unknown |
| duplicati-id994325955344c109d4886c88f052cfe.dindex.zip.aes | Unknown |
| duplicati-bbccbe31a33ed4cc18b94ed3ae0dbba37.dblock.zip.aes | Unknown |
| duplicati-ifefd973ce2ad4d7994703cd093004a24.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b41bc1d2c3c9f48fd8cf182662ea0e78c.dblock.zip.aes | Unknown |
| duplicati-id6052f9fb8a7477f9c20e73ed82e60d1.dindex.zip.aes | Unknown |
| duplicati-bf6fa454fb3a840a7a56661f2dfc03d65.dblock.zip.aes | Unknown |
| duplicati-ie0ff3cf9ef8c4aba8642ac1f09091d5f.dindex.zip.aes | Unknown |
| duplicati-bc22d776ff3d449f2b3260c08cd8588e6.dblock.zip.aes | Unknown |
| duplicati-i3c28bf498cae447383f1517f69157044.dindex.zip.aes | Unknown |
| duplicati-b284a2d233fc146dbaaaadb6f014fc223.dblock.zip.aes | Unknown |
| duplicati-i691f638b159a4e798df1691bd389925f.dindex.zip.aes | Unknown |
| duplicati-b5e0e2b772a934a1e85338f3cfd526aae.dblock.zip.aes | Unknown |
| duplicati-i069d082c64cf4da1baaf1ca7c41a2479.dindex.zip.aes | Unknown |
| duplicati-ba31af3bfd32649a19c1b8ef221200b15.dblock.zip.aes | Unknown |
| duplicati-id75aed63622040a0b89d25c3d8fb358a.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|-----------|-----------|
| duplicati-bc2637c95f3c3401c84a889dd0b8f3629.dblock.zip.aes | Unknown |
| duplicati-i61c9c2cfe0a74c0189c9731b442f5c59.dindex.zip.aes | Unknown |
| duplicati-b7dcaf2fc340f4b3fbe69d37ed9d0bac3.dblock.zip.aes | Unknown |
| duplicati-ib90c9eb0733840fcad79e421b68d4160.dindex.zip.aes | Unknown |
| duplicati-bf84852b1b0ea4e6392898dd7229d7647.dblock.zip.aes | Unknown |
| duplicati-i89e9d60fa5424e2193fbf6269d73a230.dindex.zip.aes | Unknown |
| duplicati-bf36ee5d06523446b906e14efb489179c.dblock.zip.aes | Unknown |
| duplicati-iadba55f3a8694d92aa57f325eeaa49f6.dindex.zip.aes | Unknown |
| duplicati-b54f39230182e4495862913bc5ae8ab0e.dblock.zip.aes | Unknown |
| duplicati-i07546ce082f84aecb60eba01f3013fbd.dindex.zip.aes | Unknown |
| duplicati-b03a143468e014e1dbce3e201bbabd11d.dblock.zip.aes | Unknown |
| duplicati-i62e54bea19684e5eb650f1235c1f140e.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b450fc21a655a4627bd15227077269d94.dblock.zip.aes | Unknown |
| duplicati-i0ba88a3e954c4f5ca0f9bb49fe6d611d.dindex.zip.aes | Unknown |
| duplicati-b9b3217a05e804b90805beb5b258d2fd7.dblock.zip.aes | Unknown |
| duplicati-i498ce1edbebd4db0a47106be09fb1a35.dindex.zip.aes | Unknown |
| duplicati-be7c583d40a89468d845981bbc0bf3a55.dblock.zip.aes | Unknown |
| duplicati-i6b6c9d0ff8a549299765583f8cec5628.dindex.zip.aes | Unknown |
| duplicati-ba448738257b745e4a75ca1d3ddc2dbd7.dblock.zip.aes | Unknown |
| duplicati-icfaed12db77d4a6e9943c5a49a02f2dd.dindex.zip.aes | Unknown |
| duplicati-b72d1f6b187644ad78dcedbf446d7c8bf.dblock.zip.aes | Unknown |
| duplicati-i78936b53e1a540f1b37d56bfcc5023cf.dindex.zip.aes | Unknown |
| duplicati-bce159f2c5ba74cc0a44ad0f72e7209d3.dblock.zip.aes | Unknown |
| duplicati-i41a5c71e8dd24b1782799e9e6e4e076d.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b6a68c0b4e1124329af12641f3307975d.dblock.zip.aes | Unknown |
| duplicati-ib08edf69d3674f49b7c9fffbe26f6101.dindex.zip.aes | Unknown |
| duplicati-b89b13f2ca6f2419daf2a45131ec199fc.dblock.zip.aes | Unknown |
| duplicati-i5fc9133b78c44b458ecaec18ce7e020d.dindex.zip.aes | Unknown |
| duplicati-b3def5697e05f47daae2d981e344d4ee6.dblock.zip.aes | Unknown |
| duplicati-if3c31ab13db94768a06982eaf1c440e0.dindex.zip.aes | Unknown |
| duplicati-be5e6bd2b4dfa48a6b44b018c3aa7d512.dblock.zip.aes | Unknown |
| duplicati-i11ca788783554eada5bcbc3a1a30a7e9.dindex.zip.aes | Unknown |
| duplicati-b5f223a8d0a7d48568cf3161213bfde2b.dblock.zip.aes | Unknown |
| duplicati-i40cce99ec4644de4b43cd48197094cc4.dindex.zip.aes | Unknown |
| duplicati-b35643c008b5242929df8bdd93cd60c3f.dblock.zip.aes | Unknown |
| duplicati-i28530d179be641bfb7dd8a71bf8b5ea5.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b8e78577022b146e9a1d53921c33df975.dblock.zip.aes | Unknown |
| duplicati-i54af99df6a5b42aa88080c33851e97a1.dindex.zip.aes | Unknown |
| duplicati-b875f862659a74c6ba19de18fd16832c3.dblock.zip.aes | Unknown |
| duplicati-i495146768a294ac59a6b9b5ba03a5356.dindex.zip.aes | Unknown |
| duplicati-bdc4f41c661ce46fa83586d23da1e3ebd.dblock.zip.aes | Unknown |
| duplicati-i0ef12adcdfc74a8bba0b59cca1eeb289.dindex.zip.aes | Unknown |
| duplicati-b3bc188e38a4c48a193c5531fa9ec7947.dblock.zip.aes | Unknown |
| duplicati-i5264cdd5f2ee476fbba2cd6ce09e5b3e.dindex.zip.aes | Unknown |
| duplicati-bd67922ee64524ec3bccd46816249c151.dblock.zip.aes | Unknown |
| duplicati-i738ac80af86d47d99e25f049a99df712.dindex.zip.aes | Unknown |
| duplicati-bd1ecaf9f51ee4fecabb21095c1633b09.dblock.zip.aes | Unknown |
| duplicati-i8664ba5a989549d1be2dfc5fbb1ed4f3.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b16683424cec041a581885512ee9d0651.dblock.zip.aes | Unknown |
| duplicati-ia560c3642fd94d8aabcc88f584fa6b26.dindex.zip.aes | Unknown |
| duplicati-bdb9db8f6f8da413da6dbe2d4b138b76d.dblock.zip.aes | Unknown |
| duplicati-iab27713821c641dfa3e044d5a9dd28f2.dindex.zip.aes | Unknown |
| duplicati-b51701716311043a187ebd9abb0993409.dblock.zip.aes | Unknown |
| duplicati-i093053e627d74a2d94f59a9690022a43.dindex.zip.aes | Unknown |
| duplicati-bc222e85e93f84ea8927a773c4dfd9fd0.dblock.zip.aes | Unknown |
| duplicati-i2c1b2473e8b643b8ba47694fc7b50f16.dindex.zip.aes | Unknown |
| duplicati-b126187ab7711433ba5855e7dcd72ad59.dblock.zip.aes | Unknown |
| duplicati-i8156800acfdf4357b2988e5b7219c3b9.dindex.zip.aes | Unknown |
| duplicati-b3628d5c648e44e00b36fe7aac746e2c5.dblock.zip.aes | Unknown |
| duplicati-ife12ca2f478841cf8a7b3ab6a4f855fa.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b14b5ff9cd1b44968a3602c7d3d9ebc2b.dblock.zip.aes | Unknown |
| duplicati-i573d6306c3a04369b14f8e504f365253.dindex.zip.aes | Unknown |
| duplicati-b8fd356107b7a41f695c33c36cbd4f9fc.dblock.zip.aes | Unknown |
| duplicati-i98b519831f97415886268f0cac7e66a6.dindex.zip.aes | Unknown |
| duplicati-b38dd89b23fdc4c86bc71e006dc2a082b.dblock.zip.aes | Unknown |
| duplicati-id041e68159b948e1914d7c2f58c37f19.dindex.zip.aes | Unknown |
| duplicati-ba2bb28c9b5dc4a799edfe35d5f55e9dd.dblock.zip.aes | Unknown |
| duplicati-i360a08093e89426e80d9c6eb99de6a59.dindex.zip.aes | Unknown |
| duplicati-b74c2686b91e0440cbd5e2d0ed22a3b66.dblock.zip.aes | Unknown |
| duplicati-i0e51935ad0d24e9ab1f303531629e198.dindex.zip.aes | Unknown |
| duplicati-b7c7e356d82be4a29a3958b237d30c8d4.dblock.zip.aes | Unknown |
| duplicati-i5d0e667a96614ac681b3388f5c4dc435.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b58317b09de0e422caf121fe705cf111a.dblock.zip.aes | Unknown |
| duplicati-i7f24c2b3c56c4d91a75efc07370fc3b7.dindex.zip.aes | Unknown |
| duplicati-b9313700a39f84221add901f649be1e3a.dblock.zip.aes | Unknown |
| duplicati-idc578b41f0b848a2b490dd6952d95be3.dindex.zip.aes | Unknown |
| duplicati-b97676a6ff60a4e24a4ed0ef00718be24.dblock.zip.aes | Unknown |
| duplicati-iea86ea5c87884e20b369db0d83aecee8.dindex.zip.aes | Unknown |
| duplicati-b9bac40f56519473b9a87c442b1c47ed9.dblock.zip.aes | Unknown |
| duplicati-ia091e252e014477ca11615d36ef446e7.dindex.zip.aes | Unknown |
| duplicati-b8594fc75575d4c8eb14ac56efb86145a.dblock.zip.aes | Unknown |
| duplicati-bad5a5a981e4446258dbffa2a7b306b70.dblock.zip.aes | Unknown |
| duplicati-i5f1602d248c24ed2b909116f3f864e95.dindex.zip.aes | Unknown |
| duplicati-iae49f637cc5242e2a863097793abc063.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ba3f9946969bd4a6897b36cb5014a5337.dblock.zip.aes | Unknown |
| duplicati-b597d7a3020d14233998b878f035b0ebf.dblock.zip.aes | Unknown |
| duplicati-i6697f9daf0944328baa8dd7cc19ac7bb.dindex.zip.aes | Unknown |
| duplicati-b6e5b257458cf452ebf64f3bbb51c5fa8.dblock.zip.aes | Unknown |
| duplicati-i79feece335a04768b7b2af76253d1f2d.dindex.zip.aes | Unknown |
| duplicati-b4b63a52384514312a10a231b86b6d741.dblock.zip.aes | Unknown |
| duplicati-iae8ea867fb5641158ff58b8dbfce7cae.dindex.zip.aes | Unknown |
| duplicati-b06dfbaf77b844829a7880b6a0ab76cf8.dblock.zip.aes | Unknown |
| duplicati-ia13838c39a954af9a0280d71e1c4b114.dindex.zip.aes | Unknown |
| duplicati-bd5a002de0fa24f53b95729e8a04abc81.dblock.zip.aes | Unknown |
| duplicati-i98fffa81dcbc4229b2ff6888cad0a9dc.dindex.zip.aes | Unknown |
| duplicati-be6137e09ac9842ed8f92f32af59888ee.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i31e0cd94229a46e8be3c652475526d27.dindex.zip.aes | Unknown |
| duplicati-b12f83a74915742c38cc6199d00bb52fb.dblock.zip.aes | Unknown |
| duplicati-i364c5d37e544449e8c8e2c011fcdb8ea.dindex.zip.aes | Unknown |
| duplicati-b5894e4d995074d1fb60b64031fe233e5.dblock.zip.aes | Unknown |
| duplicati-ie6142ad7df8b4476af774145970915b1.dindex.zip.aes | Unknown |
| duplicati-bb1fd51ef8e714750bcac1de34f5b07e1.dblock.zip.aes | Unknown |
| duplicati-i9090d6e1f7e041cf9b969862bc7a40c4.dindex.zip.aes | Unknown |
| duplicati-b0901d6c4c3014f95842a71f8d0e4e2b0.dblock.zip.aes | Unknown |
| duplicati-ic7a3edabf4c9407cb6df5643f4625444.dindex.zip.aes | Unknown |
| duplicati-bfce5a8b434084cb3b26f42caf757b9c1.dblock.zip.aes | Unknown |
| duplicati-ia72939aade564dde920f5363f4fcf61a.dindex.zip.aes | Unknown |
| duplicati-b901c9dbfd3d448e4acaec2253b70d2f8.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-if494d0810d3b48108c0d7247ae161e42.dindex.zip.aes | Unknown |
| duplicati-b8637cf85dde440e2a07d232360301b33.dblock.zip.aes | Unknown |
| duplicati-iaa359fcd44f14f6cb0488706e1330993.dindex.zip.aes | Unknown |
| duplicati-bebbce3d628594acfa8daf7e74b1384ea.dblock.zip.aes | Unknown |
| duplicati-i9167a942102944848fd44acadfe99630.dindex.zip.aes | Unknown |
| duplicati-baefd618981384f08a21d08e703c54fb9.dblock.zip.aes | Unknown |
| duplicati-i94087ae52ab64d2f8c056b6ab32c1fc4.dindex.zip.aes | Unknown |
| duplicati-b9b012ecf1f4d40a193d703f22d016624.dblock.zip.aes | Unknown |
| duplicati-i9121c24d91c14ea69561ef15176770a6.dindex.zip.aes | Unknown |
| duplicati-b280c5667e39e493abdfbe6cc23ec2334.dblock.zip.aes | Unknown |
| duplicati-if83eab3692254074a46c234dc64db915.dindex.zip.aes | Unknown |
| duplicati-bbe55623606b54dcd854a93d55161101e.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ie58d8750be7646359275750255f33335.dindex.zip.aes | Unknown |
| duplicati-b2014c7544c174b85a4bdbb4b36ae7045.dblock.zip.aes | Unknown |
| duplicati-i95b065eff40a458b851584d7dfc7ff61.dindex.zip.aes | Unknown |
| duplicati-b10b9297605d64e458ada610904202abe.dblock.zip.aes | Unknown |
| duplicati-i5d57eaa12f1348b19f951c59d7fd17ae.dindex.zip.aes | Unknown |
| duplicati-b15d549cc8f0e469d9040562fcbed65dc.dblock.zip.aes | Unknown |
| duplicati-id3e16b7817f24c068edafe9d68c9c7e3.dindex.zip.aes | Unknown |
| duplicati-b70815befd82a4adeabadcb6116270170.dblock.zip.aes | Unknown |
| duplicati-i1b6084e53ecb418cb8e385d5e7024169.dindex.zip.aes | Unknown |
| duplicati-bf428b7c027294a8facbb360ab1ff8b66.dblock.zip.aes | Unknown |
| duplicati-i0c3de5acc63940a19d73a806f768f254.dindex.zip.aes | Unknown |
| duplicati-b61bc4670895e41d4a76de17ecd3ecafd.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bc8dc5c2fa1f8473591d59e49caaf0782.dblock.zip.aes | Unknown |
| duplicati-if8f7422fa78d4a078d8cb7bc9753a629.dindex.zip.aes | Unknown |
| duplicati-b8ae9ccfe7e204797bd5ef36ce5ae9129.dblock.zip.aes | Unknown |
| duplicati-i97bda3cbea0948438aa00604647ecbed.dindex.zip.aes | Unknown |
| duplicati-bf9429ea5a68240688b59859969624838.dblock.zip.aes | Unknown |
| duplicati-i47dd1309c4e0493f886556d35f04c0b5.dindex.zip.aes | Unknown |
| duplicati-b27ca12f41f6145a29a0ebf54e6c108b3.dblock.zip.aes | Unknown |
| duplicati-ibfe87d0b7c35451aa567d3d6cd26063f.dindex.zip.aes | Unknown |
| duplicati-ba932fe38c89f4eb29728fef64631f6ae.dblock.zip.aes | Unknown |
| duplicati-i292cbe2fc65740b0836eef930c1a141a.dindex.zip.aes | Unknown |
| duplicati-bcd95c6ed6fb848c7bde3ad9d78b625f5.dblock.zip.aes | Unknown |
| duplicati-id88de09d7d8147239586c599e3c2b6b8.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b21b3097872714126b5b8fb22cf8b3d6f.dblock.zip.aes | Unknown |
| duplicati-i494a87d53d3b4ffca0bfa55f224ada9b.dindex.zip.aes | Unknown |
| duplicati-b9e628b4b52d54a38bbe8103bd2834cf2.dblock.zip.aes | Unknown |
| duplicati-ie3194415fd6d4783b5510625481aebff.dindex.zip.aes | Unknown |
| duplicati-b123da753f8bc47dcabd32c8ad160e8d4.dblock.zip.aes | Unknown |
| duplicati-ib2afcb6b25f744b0ab5628937d256346.dindex.zip.aes | Unknown |
| duplicati-ba3d1b883539549c89464bd18d7ca4308.dblock.zip.aes | Unknown |
| duplicati-id46cf44b3c8c4467ac1f5c9c7d773bfc.dindex.zip.aes | Unknown |
| duplicati-b3c5d178f96a24025b39e3f552d245f40.dblock.zip.aes | Unknown |
| duplicati-ib415d66563e54707bf33243d498d5027.dindex.zip.aes | Unknown |
| duplicati-bc1c683a17ffa49768815382f8a2bb228.dblock.zip.aes | Unknown |
| duplicati-i8e565ff35d1244b49b96bc415d91de7e.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b826851f058854e6d83a008926a5731c6.dblock.zip.aes | Unknown |
| duplicati-i5bc0aafa37584ffb97ad0a6b5c5de0a0.dindex.zip.aes | Unknown |
| duplicati-b7fc1546b47964a8ba1e2e9e4651f6a1c.dblock.zip.aes | Unknown |
| duplicati-ie2b71cc0557e4501bea499dbe9396c60.dindex.zip.aes | Unknown |
| duplicati-baa717e830622474b889177b0bb20673c.dblock.zip.aes | Unknown |
| duplicati-i70a7ff56f54c43248c5026647d9cc2d7.dindex.zip.aes | Unknown |
| duplicati-bd7defe0883294672958f1e8af57bb4bb.dblock.zip.aes | Unknown |
| duplicati-i94c16cd0b1934a4d8407f6fd6752d10f.dindex.zip.aes | Unknown |
| duplicati-b532b3392db434fb7bc7806529ddfa1b0.dblock.zip.aes | Unknown |
| duplicati-i3ff3453b337744a282808d95e335e089.dindex.zip.aes | Unknown |
| duplicati-b271666057c4d4a26b9353f4407d58f9a.dblock.zip.aes | Unknown |
| duplicati-i2b12126b59f84be1aee3d56412f62edf.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b7633f896e35c47c49b227aba77c391c3.dblock.zip.aes | Unknown |
| duplicati-ie383daee87244dd38d2315103900c72d.dindex.zip.aes | Unknown |
| duplicati-b7fa5ff8b0eb64bfb9e72c8a52dd4da7b.dblock.zip.aes | Unknown |
| duplicati-idd300a6dce3b4f359809cd3214cdd52a.dindex.zip.aes | Unknown |
| duplicati-b98169a4de9a24231b3f56775d75fb6f3.dblock.zip.aes | Unknown |
| duplicati-i314ed13c06b34072829c51d4a98310dc.dindex.zip.aes | Unknown |
| duplicati-b7048fc7e52644b12aa060381c6cbc62c.dblock.zip.aes | Unknown |
| duplicati-i46b52eef1f1d41858e7a4aecc88f732e.dindex.zip.aes | Unknown |
| duplicati-b7898aa4ff95d463c844c5c8e47bba48a.dblock.zip.aes | Unknown |
| duplicati-ia156f49e7f5b413c81a1356198d03a63.dindex.zip.aes | Unknown |
| duplicati-b6dd12be988674769aafbb093f0d3908e.dblock.zip.aes | Unknown |
| duplicati-i0197d4110b284658b50e119920f79b6d.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bd0b6df2c8fa24442935c38ec78a04b3e.dblock.zip.aes | Unknown |
| duplicati-i01c1c5b4a4a24864ae7251d4b7087298.dindex.zip.aes | Unknown |
| duplicati-bec789fe1ea8043e29c2cf40720e44a90.dblock.zip.aes | Unknown |
| duplicati-i2009c05627c04fe5aaf293f6d4aa9715.dindex.zip.aes | Unknown |
| duplicati-b5359efbc0fe34e9a8305c69f6d03c15c.dblock.zip.aes | Unknown |
| duplicati-i8d37610c5c6e4ee5a37d5d8adaf38d23.dindex.zip.aes | Unknown |
| duplicati-i070c83e1975f43bbabaecfff947a0816.dindex.zip.aes | Unknown |
| duplicati-bec0b44a7a7c94962816e87d0ee091512.dblock.zip.aes | Unknown |
| duplicati-i211040503b4441efa371151dd6c22ad1.dindex.zip.aes | Unknown |
| duplicati-be37e789361a440cbb9c673e8c88b8108.dblock.zip.aes | Unknown |
| duplicati-ic10cd7b4e6864865a7bbe18fcd6f2550.dindex.zip.aes | Unknown |
| duplicati-bd7653ce03012460cbc1626319fd7c017.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ic9f9af4624d8454bb560d56c86546734.dindex.zip.aes | Unknown |
| duplicati-b70e6f0255b7c4646a142e631c9e4563a.dblock.zip.aes | Unknown |
| duplicati-iad760e7b175c45d4bc7d5d3eb45571ba.dindex.zip.aes | Unknown |
| duplicati-b8d2c8ae88884472dbae87ef9c9804f64.dblock.zip.aes | Unknown |
| duplicati-ib9ea3ba0a1b04b8dabd13bd7d01e2f48.dindex.zip.aes | Unknown |
| duplicati-be393cdc2a18d4152bf1e8c4437af706f.dblock.zip.aes | Unknown |
| duplicati-i8f979effea8941d59f3a943a323c1f2e.dindex.zip.aes | Unknown |
| duplicati-bd73b358614344282aabfaff275ad4e47.dblock.zip.aes | Unknown |
| duplicati-i03800012758b4c9dba24c6d68e98d579.dindex.zip.aes | Unknown |
| duplicati-b29d3d0e0bb7748f883cfb5cdf8228d1a.dblock.zip.aes | Unknown |
| duplicati-id98d7e44d4714499b5e9c9d8010d32a1.dindex.zip.aes | Unknown |
| duplicati-be13b79a417474c4386d257ff02f5173e.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ic37f0842e1204d12bb7a7f362f6e87ef.dindex.zip.aes | Unknown |
| duplicati-b9479f82f7603435fa75ae71b6e051afd.dblock.zip.aes | Unknown |
| duplicati-i0d372f7375b64b9abcd9e6f028762837.dindex.zip.aes | Unknown |
| duplicati-bb495daf2c10f418d9f8815d2df259528.dblock.zip.aes | Unknown |
| duplicati-id8cdd695c08d4763a07e647828355849.dindex.zip.aes | Unknown |
| duplicati-b69ec128aabfd4ef585df66b80513a1cc.dblock.zip.aes | Unknown |
| duplicati-ib03b17a02d88434e9216e13535d3bac6.dindex.zip.aes | Unknown |
| duplicati-bca087a010954404896ac8e2eb3bcd639.dblock.zip.aes | Unknown |
| duplicati-i89694914abb9490f9bcca4ab799c50d4.dindex.zip.aes | Unknown |
| duplicati-b5b8f8c1ed25742039563c4b1d6015887.dblock.zip.aes | Unknown |
| duplicati-i3345b94715564007b02c56afaf6d71cf.dindex.zip.aes | Unknown |
| duplicati-b6c0e948b0cc14cc0a7a1c582f5078132.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i0a47e56056f4486fa5d9ed8adfc53637.dindex.zip.aes | Unknown |
| duplicati-bae788ea48c5640caa6d5981af359a9bd.dblock.zip.aes | Unknown |
| duplicati-i3743a4dfc0d34e9e80658a9c802ccee3.dindex.zip.aes | Unknown |
| duplicati-b0bb2c48192184cd9aa0b24ba28fedfc2.dblock.zip.aes | Unknown |
| duplicati-bf7af88f155e64c5bbdb9db050ffdb4d8.dblock.zip.aes | Unknown |
| duplicati-i22d51dcf5ff846589eb126241a5de007.dindex.zip.aes | Unknown |
| duplicati-ba9a1cb5bd45c4d4e8c0ff024a8bfdf06.dblock.zip.aes | Unknown |
| duplicati-i694a0446d0b44f03a894208b68384a89.dindex.zip.aes | Unknown |
| duplicati-bbe25a0ff79794e34bc30a4d7f06bbf6b.dblock.zip.aes | Unknown |
| duplicati-ibd72a3601625429e8040de92c3064cf8.dindex.zip.aes | Unknown |
| duplicati-bf84ac27bffba489899081d42d2d2fb7e.dblock.zip.aes | Unknown |
| duplicati-ifc6d9aa7dfe34b23a6a422c2e721fc6b.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i86d22fa17a3c4e3f87dca25b203c759c.dindex.zip.aes | Unknown |
| duplicati-b513c60a74775496cb470fb529469d24b.dblock.zip.aes | Unknown |
| duplicati-b55573edadbff4a8da7dd64c8696bef20.dblock.zip.aes | Unknown |
| duplicati-iab25ed74674047ae9ba8880338593906.dindex.zip.aes | Unknown |
| duplicati-ba1af95682c2341198a5e8b5464a5a7a9.dblock.zip.aes | Unknown |
| duplicati-i04c69dfd730c4269900c8aaced924ce3.dindex.zip.aes | Unknown |
| duplicati-bafd898a08a5c4e5eac735ba1a44e3fb4.dblock.zip.aes | Unknown |
| duplicati-iadfe433e77b24657acf0a0f2508e05d8.dindex.zip.aes | Unknown |
| duplicati-bff5e6a55b414473686039f23de31af90.dblock.zip.aes | Unknown |
| duplicati-i3dc902f564fd4725bb360e8e95683892.dindex.zip.aes | Unknown |
| duplicati-bf56d420f0c244bac864900c4eb7006ed.dblock.zip.aes | Unknown |
| duplicati-iccedbe5c501c422ab90710e5d152ca97.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b431eb94ee1444d7dbce9236ea0460352.dblock.zip.aes | Unknown |
| duplicati-id7a403ac58d14209a64941a65b91994a.dindex.zip.aes | Unknown |
| duplicati-befe989f81b0e4fdb91e610c22c6ed456.dblock.zip.aes | Unknown |
| duplicati-ibf763a3f089a4475996eb53efdfe0f84.dindex.zip.aes | Unknown |
| duplicati-bd6ce8a5f83954e89884a4ededbc2b17c.dblock.zip.aes | Unknown |
| duplicati-icd8b53f4696c4eb4aa2138e7ce967454.dindex.zip.aes | Unknown |
| duplicati-bd5afebc035e84903a1d83bcfe5e75507.dblock.zip.aes | Unknown |
| duplicati-i5b3325e1bf854997915f629a7f608389.dindex.zip.aes | Unknown |
| duplicati-b59489f9d2f9e4f4a86ed89da2b220657.dblock.zip.aes | Unknown |
| duplicati-i0b41b8b1c7a643a1b193bd1560a6a8e2.dindex.zip.aes | Unknown |
| duplicati-b8db7f47b1bc9481fb22288fe828fcaed.dblock.zip.aes | Unknown |
| duplicati-i2efa542fcdd14263a5cd89b484437a18.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bdf4ab3ca53034b23bb3b38da8bd97686.dblock.zip.aes | Unknown |
| duplicati-idf49482aa0ad4b0db832e9050dbddb0a.dindex.zip.aes | Unknown |
| duplicati-b8df2aafb049e4986b5efdfedb891ffc9.dblock.zip.aes | Unknown |
| duplicati-i1b2404be8d304803b0e5aebf2452f91f.dindex.zip.aes | Unknown |
| duplicati-b928a0dc4de9040218938b02ebab50aa1.dblock.zip.aes | Unknown |
| duplicati-i337035037f304b5abd7bc3e9967d6fb3.dindex.zip.aes | Unknown |
| duplicati-bbaf3e7e80b5d4af78c5413a8f7c78e49.dblock.zip.aes | Unknown |
| duplicati-i6850fb866a024c9ea17aa1686ae17725.dindex.zip.aes | Unknown |
| duplicati-b2f9c6bb6a11a45c0a57c5dc42e55352d.dblock.zip.aes | Unknown |
| duplicati-ib4b395a839754f3eaf0afbc6bc4ab9af.dindex.zip.aes | Unknown |
| duplicati-b0dac3293573a46c087706cd4ccf0b021.dblock.zip.aes | Unknown |
| duplicati-i08b59166de5946cc91acfb6cccf2e5c3.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i16a7bbf0ae604ae89a2a2c16842ae830.dindex.zip.aes | Unknown |
| duplicati-b04ab65c9dd234e2390c663933f6bd2b3.dblock.zip.aes | Unknown |
| duplicati-if4af4d99e5104bb9bcf31fa563b685c2.dindex.zip.aes | Unknown |
| duplicati-babf9b49034ac4649b0dcf82febcdf1c8.dblock.zip.aes | Unknown |
| duplicati-i9a533ea4a8404fe5bfe7aebb3d2261c9.dindex.zip.aes | Unknown |
| duplicati-b5fa9ab24cdce4c429dac688a22fe65b1.dblock.zip.aes | Unknown |
| duplicati-ibb42810380c043e3a28dfb166cedb2dd.dindex.zip.aes | Unknown |
| duplicati-b107036c3e348410e85771aa8d4b9f5d5.dblock.zip.aes | Unknown |
| duplicati-ie00999e9916f4301b8568756be32428b.dindex.zip.aes | Unknown |
| duplicati-bca4f4d5eedc94614ae52e9fe95618ef7.dblock.zip.aes | Unknown |
| duplicati-ic015a4234fd94313ad3256582f219174.dindex.zip.aes | Unknown |
| duplicati-b3266700fad0045669a68f4f597e6a52d.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i26474149a930420faf98cc2eef092221.dindex.zip.aes | Unknown |
| duplicati-b28e8856d4b9e4b3283a1763deb4cc974.dblock.zip.aes | Unknown |
| duplicati-i3065e7901ab94dd19ad48361a7852747.dindex.zip.aes | Unknown |
| duplicati-beff0cd0f46ce44fda6921a3baef18d54.dblock.zip.aes | Unknown |
| duplicati-i15a9546ea1654911a82b411d33b02500.dindex.zip.aes | Unknown |
| duplicati-b2ed87b95e460485d9a1e6f051e10194d.dblock.zip.aes | Unknown |
| duplicati-i679c246e4cc34047ac3d3b3582a4a0aa.dindex.zip.aes | Unknown |
| duplicati-b3d820dd113fa4306910bab7094b43c35.dblock.zip.aes | Unknown |
| duplicati-if48dfb548a044c178d33e5af1f2f14d1.dindex.zip.aes | Unknown |
| duplicati-b0050bd47686047418ac91b0fda1d5015.dblock.zip.aes | Unknown |
| duplicati-i1fb6e5bbde5340aa9e768acf2ef0ad08.dindex.zip.aes | Unknown |
| duplicati-icb8ad4baab5d4327bcf0d6464fdbe5d9.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b6e345a3cfbec4876bef17a6d23e2376f.dblock.zip.aes | Unknown |
| duplicati-i76f3696af0ec48fdb7e2e0812dfbd3d0.dindex.zip.aes | Unknown |
| duplicati-bd63a12791d584a60a61164029cc9115c.dblock.zip.aes | Unknown |
| duplicati-i5a4c896cdd754856b334592bc89cf261.dindex.zip.aes | Unknown |
| duplicati-bbf213f117af948e4806786014c2dc2ef.dblock.zip.aes | Unknown |
| duplicati-i9e95d6e6543e4f9abe831af4256e2ac9.dindex.zip.aes | Unknown |
| duplicati-b9e9a530fb0f4481199e246f7c64699b6.dblock.zip.aes | Unknown |
| duplicati-ie518cdcae5e8407a85289cf18f772060.dindex.zip.aes | Unknown |
| duplicati-b958eb2f8f25f43d196a939ac4da098bf.dblock.zip.aes | Unknown |
| duplicati-i53823f8ea3b84140a96098e221abd357.dindex.zip.aes | Unknown |
| duplicati-b9144c2c50dd444b2829559bb608c5c70.dblock.zip.aes | Unknown |
| duplicati-i7497972fb32f441da2c1f8b77dbce289.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b14075657193446249fb71fdc1bc1777c.dblock.zip.aes | Unknown |
| duplicati-bc63aa22d505b424fa971374ccb8cdc18.dblock.zip.aes | Unknown |
| duplicati-i67ed9835a707433bb5715ec273537329.dindex.zip.aes | Unknown |
| duplicati-b54201cc5b28340fe8b3a813e23b9bacb.dblock.zip.aes | Unknown |
| duplicati-i9592b2054bea420e8ccafcce86e62767.dindex.zip.aes | Unknown |
| duplicati-b494c016f70fa4a12b061c50aca76d321.dblock.zip.aes | Unknown |
| duplicati-ie3f8b3362a754869a5aaad34b48b4142.dindex.zip.aes | Unknown |
| duplicati-b1258aa8186cc4dc9bb89fa63122cfac0.dblock.zip.aes | Unknown |
| duplicati-ic046ed9ad2c0457d8613bdd300cfc4f3.dindex.zip.aes | Unknown |
| duplicati-b881bff61e9ad40e69728679aa2a75cf5.dblock.zip.aes | Unknown |
| duplicati-i40d34693e5974d23b1b00a67be002947.dindex.zip.aes | Unknown |
| duplicati-i6aa046ebc6364764b7cbe57c6b214a9e.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b6784c7c08ec447b7bade15e706bfbe5b.dblock.zip.aes | Unknown |
| duplicati-i8b7da85d2795497d8a621883b694ea1b.dindex.zip.aes | Unknown |
| duplicati-bf23086462f454e5bab79b60073e278ef.dblock.zip.aes | Unknown |
| duplicati-id600e334941847d091aa1dfbd9bf7edc.dindex.zip.aes | Unknown |
| duplicati-ba830a5f3192040aea49613ae8edac3ed.dblock.zip.aes | Unknown |
| duplicati-iaa6b030b359d4e47861b1c5ce7088b6b.dindex.zip.aes | Unknown |
| duplicati-bac378c2ff58f493186538eeee0e0ac1a.dblock.zip.aes | Unknown |
| duplicati-i9ecd49a510294467a959ece549430c5e.dindex.zip.aes | Unknown |
| duplicati-bdd2ec159138f475d99c20496e842a391.dblock.zip.aes | Unknown |
| duplicati-ice21354bd9ab49c197f0a5cf27dd9645.dindex.zip.aes | Unknown |
| duplicati-b6f94797a73964496856a36c5dfd63a97.dblock.zip.aes | Unknown |
| duplicati-idb28418b539f44ffb3e292f88982aab1.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b2657c13814444fd18bad523a45513bef.dblock.zip.aes | Unknown |
| duplicati-i241822e807d64198b2cae03b9f77fd64.dindex.zip.aes | Unknown |
| duplicati-b52001c206f6841efa36d666ac69dec43.dblock.zip.aes | Unknown |
| duplicati-i39cfe6581220468e946fb6d732c2dd34.dindex.zip.aes | Unknown |
| duplicati-b2db96efd166f4b28bf9689b54192fd13.dblock.zip.aes | Unknown |
| duplicati-i161e7ad288684ce5ab1e8fc1b22c4b15.dindex.zip.aes | Unknown |
| duplicati-bdb00d3be3d134550a5003d6afe68c971.dblock.zip.aes | Unknown |
| duplicati-ia174da4f86af4170904e11d37837c5e2.dindex.zip.aes | Unknown |
| duplicati-b12fa6223eede475d88bafd96d06b2829.dblock.zip.aes | Unknown |
| duplicati-ifa73544e8c2243de885d83866d03ce51.dindex.zip.aes | Unknown |
| duplicati-b79d1c9d148dd445cafbab25c2f083710.dblock.zip.aes | Unknown |
| duplicati-i92548f401c684601852efa0090fd24c7.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bda46ff59033f405793fef20cc642a891.dblock.zip.aes | Unknown |
| duplicati-i0fb1c840c07e492aaadc17d382037eda.dindex.zip.aes | Unknown |
| duplicati-b6dc549f7186a4b8f87dce38619eb9f48.dblock.zip.aes | Unknown |
| duplicati-i9bd45dd5f9f445dbae21ebf9cb877cdc.dindex.zip.aes | Unknown |
| duplicati-bb9f85f6ee38842cdbe3b1038407ffb98.dblock.zip.aes | Unknown |
| duplicati-ie41271861fbb4497b4be8046bcf5c88d.dindex.zip.aes | Unknown |
| duplicati-b920c7fc6b88c407c83594fde149f24e9.dblock.zip.aes | Unknown |
| duplicati-i46a2f305c13646ed84aec44f51b2e4ee.dindex.zip.aes | Unknown |
| duplicati-b0387b09820c54e33a15d5aca92ba4cb1.dblock.zip.aes | Unknown |
| duplicati-i3381fd45aee94acc96aadddbfe60ce61.dindex.zip.aes | Unknown |
| duplicati-b83dbcd1ca8174b7fa0db69e4b6c183c5.dblock.zip.aes | Unknown |
| duplicati-i23b4d71ceb61461da9d7a668cf6645e4.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b9aaa5b9a2a664767a3959f0fb60af8af.dblock.zip.aes | Unknown |
| duplicati-i38fb5479e239423eae66547f2d21f89f.dindex.zip.aes | Unknown |
| duplicati-b1d49d307ac8e43068f55bdc522bc5596.dblock.zip.aes | Unknown |
| duplicati-bce3e16e21eaf4c6393f5ead4dd25c7a8.dblock.zip.aes | Unknown |
| duplicati-i50bac62978914e42ac66ce2edc5e55d1.dindex.zip.aes | Unknown |
| duplicati-ba6a57400ec064e92936abf4b0d6a83d8.dblock.zip.aes | Unknown |
| duplicati-i8ff2b993917d45b89ef27478ab49d427.dindex.zip.aes | Unknown |
| duplicati-b5e18a08094434db68442bc06b1eeb738.dblock.zip.aes | Unknown |
| duplicati-i051d260388ae4271bc5882adceaa8c50.dindex.zip.aes | Unknown |
| duplicati-b321f7daed8d14f53af597db6baa5318e.dblock.zip.aes | Unknown |
| duplicati-i43bb2707740442bab2482853ef65cfc0.dindex.zip.aes | Unknown |
| duplicati-b4b2b2bb09aa649d280a79cb855663967.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ic0f1e09984db44e290d8b1bf4b06c3e0.dindex.zip.aes | Unknown |
| duplicati-b82cad2fd42744de5bd461a7431d29648.dblock.zip.aes | Unknown |
| duplicati-ia728834d323641dcbe20aedd427320f0.dindex.zip.aes | Unknown |
| duplicati-b924c4ffca34b4091b17b64d02108812b.dblock.zip.aes | Unknown |
| duplicati-i72461b876d1b45edb0b03237af1fe6f5.dindex.zip.aes | Unknown |
| duplicati-bee01e6c595ae4791b438b8b0c5206f1f.dblock.zip.aes | Unknown |
| duplicati-ib8314a661c194e8e820d02bffb44169e.dindex.zip.aes | Unknown |
| duplicati-i84fe650ab64f441ebb57826afab03f1a.dindex.zip.aes | Unknown |
| duplicati-i1ca85f48ec96405f971e9039eb8df087.dindex.zip.aes | Unknown |
| duplicati-bcbf716c8325148338e39ae659a98f186.dblock.zip.aes | Unknown |
| duplicati-ifee1b2e4f14745c6997d9544f37a5dd6.dindex.zip.aes | Unknown |
| duplicati-be86bfb93f64a4a0988d6e46ee816992d.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
| --- | --- |
| duplicati-i47a19c2481bb408d82757e89015d0c43.dindex.zip.aes | Unknown |
| duplicati-bc194703331ee49b89f7c1c8d86619a65.dblock.zip.aes | Unknown |
| duplicati-i40ff58d584d8495183d7f08169046f7d.dindex.zip.aes | Unknown |
| duplicati-bb582e231052e4f06a07cbba9a9aa1b8f.dblock.zip.aes | Unknown |
| duplicati-id4d9cdaf139e4565a542382741ccd776.dindex.zip.aes | Unknown |
| duplicati-bd894da7a49914198b29b0015fd0d2448.dblock.zip.aes | Unknown |
| duplicati-i4630ac69c847445c978e645b9b4c048e.dindex.zip.aes | Unknown |
| duplicati-bb7d333c361f943d39f9f8987b8033c5a.dblock.zip.aes | Unknown |
| duplicati-i1300e544fb29403ba244f74609b78171.dindex.zip.aes | Unknown |
| duplicati-b363a15273ae7479ea444f2f6f668b85b.dblock.zip.aes | Unknown |
| duplicati-b293c610d7e344b269e698dadd3a7dc32.dblock.zip.aes | Unknown |
| duplicati-i1b20c53aadc14c579c73172bd78319f1.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b219f422f3d144544bd999cfa1524ee81.dblock.zip.aes | Unknown |
| duplicati-iefb118f480b54a988b4c5cc9ef234806.dindex.zip.aes | Unknown |
| duplicati-b9a6fd6cf68c44314902fe97098d6d4a2.dblock.zip.aes | Unknown |
| duplicati-ida079864247c44cb9248aba1aa847084.dindex.zip.aes | Unknown |
| duplicati-b36d781c78fa24617bc682f6f349e5b50.dblock.zip.aes | Unknown |
| duplicati-i0c096e50d2e242a585724d8f8bec0307.dindex.zip.aes | Unknown |
| duplicati-b0e2ae3d08d6442c19bd212b1f27b35ef.dblock.zip.aes | Unknown |
| duplicati-ib842f45707c744d385f73bae5fdb7cc9.dindex.zip.aes | Unknown |
| duplicati-b11a31ea9d56c4f79857254f67bd9f047.dblock.zip.aes | Unknown |
| duplicati-ie14eaf2ebb754fe9bfaa07398994648d.dindex.zip.aes | Unknown |
| duplicati-b70a465c126e4486c81967c373d381c8e.dblock.zip.aes | Unknown |
| duplicati-i5e0faca4cbff47b1b90973b03580877e.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b90c46a9402554375999f2cc567960cdc.dblock.zip.aes | Unknown |
| duplicati-i468fc32c5cf04da6a7e2864660272a6a.dindex.zip.aes | Unknown |
| duplicati-b9d1e7b29de70404ab7837ca0ed732dc0.dblock.zip.aes | Unknown |
| duplicati-ia6af911d44e145e79363e5174867853d.dindex.zip.aes | Unknown |
| duplicati-baa7be253da144f928c9c0287a8d774d1.dblock.zip.aes | Unknown |
| duplicati-i066e2a33414a48a396858d456b373062.dindex.zip.aes | Unknown |
| duplicati-b375450aeff03433295db0073f85bff59.dblock.zip.aes | Unknown |
| duplicati-i9d9b5a3f7ddf4cb6bff535f5a3105336.dindex.zip.aes | Unknown |
| duplicati-be6af4bb1a37a45bea5e4876d08501dba.dblock.zip.aes | Unknown |
| duplicati-b94dd7de9938f414e88e239d7b948bb03.dblock.zip.aes | Unknown |
| duplicati-ie8982b337a5b4d718f78f1c323a216ec.dindex.zip.aes | Unknown |
| duplicati-b9ed88181853948dd8fb0a9373c5307a8.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i65073a2acf454689b18030eb276309c7.dindex.zip.aes | Unknown |
| duplicati-b4f7234f95e244699a7060701039c5b5d.dblock.zip.aes | Unknown |
| duplicati-i658e8f5fe5144139b94564cc05447507.dindex.zip.aes | Unknown |
| duplicati-b91ba0d4e379d45a8916cea6d4e7b7fde.dblock.zip.aes | Unknown |
| duplicati-i1268a93f6e764d2db75c8c6363b11b53.dindex.zip.aes | Unknown |
| duplicati-b01525e644a54446384438773d3a8273a.dblock.zip.aes | Unknown |
| duplicati-i10a4bba9ec2a4fef9bdee8b8f8453f7d.dindex.zip.aes | Unknown |
| duplicati-bc9b9f34cddbd4d829fc910ae266600c1.dblock.zip.aes | Unknown |
| duplicati-i55f4993f910b4f4d96880513ad2d9a25.dindex.zip.aes | Unknown |
| duplicati-b8752ca40be0343aba975ee7ce5ce305f.dblock.zip.aes | Unknown |
| duplicati-i8d394f9c264d49c4b61b2698df00b647.dindex.zip.aes | Unknown |
| duplicati-be1c044f9c63a4fa19844796bd158315a.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ib87b872393c34dcca0e40374fa8c61a9.dindex.zip.aes | Unknown |
| duplicati-b6e5447bf236e49c1a3fbb1fd05daf6ee.dblock.zip.aes | Unknown |
| duplicati-i8f36981d8cde48bc91cd5572fca13e4d.dindex.zip.aes | Unknown |
| duplicati-b49c41f0d826c4354b2b9dbae35b42999.dblock.zip.aes | Unknown |
| duplicati-i34e3ecceaf764ee7968b7e0a704208ce.dindex.zip.aes | Unknown |
| duplicati-bcf24ba8ada934ff0ad81b4eb9715b521.dblock.zip.aes | Unknown |
| duplicati-ied92f9ad7bbf41dbb4db1d5bcaca3077.dindex.zip.aes | Unknown |
| duplicati-b8e60634dce104231b7a0b4e58f1617af.dblock.zip.aes | Unknown |
| duplicati-i3129a70f7fed4996bf55be535288ffe3.dindex.zip.aes | Unknown |
| duplicati-b509f9d8dc0b24756b674fe130fd7c207.dblock.zip.aes | Unknown |
| duplicati-idd37780341af4895a0ffaaf84127e1bf.dindex.zip.aes | Unknown |
| duplicati-b6ee9d3f226ba4d0ea061d6aefc3099c0.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i001a0940ad64417ab401bba9adaa39ff.dindex.zip.aes | Unknown |
| duplicati-bd912fc1edb1f4de2995ae3cc3db7d872.dblock.zip.aes | Unknown |
| duplicati-if7cc13b4ed16469b9935f7c06e4b8e9a.dindex.zip.aes | Unknown |
| duplicati-bd118f788d09644ccb1e67f8ee59bbee0.dblock.zip.aes | Unknown |
| duplicati-ieebbc8d9593f4944b903cab9569dabd9.dindex.zip.aes | Unknown |
| duplicati-bf4205ba1f48342ca960fb9befc4d8dd2.dblock.zip.aes | Unknown |
| duplicati-i40e7f22cd79d4131abaa6d4fd50f7687.dindex.zip.aes | Unknown |
| duplicati-bb4aabe51fc024bbead158bbaf5e4f4f9.dblock.zip.aes | Unknown |
| duplicati-ida2c34beccda439a8c63ff6a1abc0c21.dindex.zip.aes | Unknown |
| duplicati-b11cda88de6594a0f89dacfb44aa552fc.dblock.zip.aes | Unknown |
| duplicati-ia4c0bce035fd43e7b83cf7782c202c66.dindex.zip.aes | Unknown |
| duplicati-b975b4d216d544d70bd55760478e53260.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ifad480c926f9414b9ba17d0f80076092.dindex.zip.aes | Unknown |
| duplicati-b42963aef3dc04c9fbd94b85a34fb42ed.dblock.zip.aes | Unknown |
| duplicati-i720dc3d3fa6a491dbdc95516cb171d21.dindex.zip.aes | Unknown |
| duplicati-b0c7397be85b24c3dbb5a9c53eeda1111.dblock.zip.aes | Unknown |
| duplicati-if0469d56eb934a1590e955b1b009fc81.dindex.zip.aes | Unknown |
| duplicati-if9d20c9d72f44244a43a870c6799bb97.dindex.zip.aes | Unknown |
| duplicati-bbc8069bbb7264ba2b41823fa989cca77.dblock.zip.aes | Unknown |
| duplicati-i46c8958c2a0849cbb22313349f807d8a.dindex.zip.aes | Unknown |
| duplicati-b591539cd4cc34b8b9099b67eedfa7bc9.dblock.zip.aes | Unknown |
| duplicati-ib2c3424610e445c487389ca3c732962d.dindex.zip.aes | Unknown |
| duplicati-b6345d1fecb2d402792a117bb27adb5eb.dblock.zip.aes | Unknown |
| duplicati-ib575057bf3464f2b9a9610988c5d869a.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|-----------|-----------|
| duplicati-bbbaeb83d178d4150ab1b28c0eac90ca3.dblock.zip.aes | Unknown |
| duplicati-i4073868f4e5347dcb8769e7542a77115.dindex.zip.aes | Unknown |
| duplicati-bc622971e6c7348aeb829c1c7153c6490.dblock.zip.aes | Unknown |
| duplicati-ibfa7198ef9764e3ba6d251649b21b001.dindex.zip.aes | Unknown |
| duplicati-b6809e1e15fd643c0b87aaf443ae4b74d.dblock.zip.aes | Unknown |
| duplicati-ia7454bfc3f6b4a8b91fdec7012742737.dindex.zip.aes | Unknown |
| duplicati-b6cd3a1b4a3ff472e82b522755902a532.dblock.zip.aes | Unknown |
| duplicati-i18494ee4d5fe4591b89b4ecdded81108.dindex.zip.aes | Unknown |
| duplicati-b6a40d6472bee4ee3a00201fa8ed6cc3b.dblock.zip.aes | Unknown |
| duplicati-ice2b726a72594d4dba8fc2a965769acb.dindex.zip.aes | Unknown |
| duplicati-b359c73d8684f4908a1bcd42e4f97e781.dblock.zip.aes | Unknown |
| duplicati-i868e9b9b3ae04646b36ae837751b25f6.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b0d52a96750cb49b08fb2646276631b20.dblock.zip.aes | Unknown |
| duplicati-i9ae9051a4f0e47fd9e61f7cc68b7abd5.dindex.zip.aes | Unknown |
| duplicati-b9eddee22e5f24761ae40e935b456b9d0.dblock.zip.aes | Unknown |
| duplicati-i732aae3f19ed4ae19c9095e2d980aedc.dindex.zip.aes | Unknown |
| duplicati-b24c6e06f066d4572aa9840ddb7369626.dblock.zip.aes | Unknown |
| duplicati-i81d4da6a08b24bdeb4e31e23bc65996c.dindex.zip.aes | Unknown |
| duplicati-b87d0964f115a4111805d273407fc2a80.dblock.zip.aes | Unknown |
| duplicati-ba9dec2cb2b9f4668b80e1e8dbfb9f3e0.dblock.zip.aes | Unknown |
| duplicati-ie81a78d1741d4ba395c7d162fc0a21a6.dindex.zip.aes | Unknown |
| duplicati-b7855ca683c2a4c1c88e652bda60836c2.dblock.zip.aes | Unknown |
| duplicati-i04a7aa33fa8740ff8ab14d1ce277047d.dindex.zip.aes | Unknown |
| duplicati-bcbbae6bbb95448f48a696e874ba2aded.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ia473445d5a77412faaa81ebd68ce648e.dindex.zip.aes | Unknown |
| duplicati-b5cc9689fab894e6e81cbb01093445fed.dblock.zip.aes | Unknown |
| duplicati-i4931a1975427457db2139e6618a64f5d.dindex.zip.aes | Unknown |
| duplicati-be803c30545ce4912b418922d22f91637.dblock.zip.aes | Unknown |
| duplicati-i1f5635077e6b4225b5058175edd82e5b.dindex.zip.aes | Unknown |
| duplicati-bda06c037e90942cc8784c7117a4057af.dblock.zip.aes | Unknown |
| duplicati-i1f1df73cfde442f49030626166580628.dindex.zip.aes | Unknown |
| duplicati-b63602675ab834300ba011c4f93520297.dblock.zip.aes | Unknown |
| duplicati-ib794a36314214da19867f3605273c0dc.dindex.zip.aes | Unknown |
| duplicati-b02df980872024f8ea67e06cc21049c2f.dblock.zip.aes | Unknown |
| duplicati-i0ec6304e37074df8803c6c6d50f3fd41.dindex.zip.aes | Unknown |
| duplicati-b97fe229d808943e1a5bab2cc64aa8253.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i3f6e2f1c0a9e4ef1b62f18956fedc03d.dindex.zip.aes | Unknown |
| duplicati-b1222d8d218f24fdb9a1ce3bc264e8177.dblock.zip.aes | Unknown |
| duplicati-i2e5cc195480f4affac721b9f7fc3649f.dindex.zip.aes | Unknown |
| duplicati-be3e4cbbad8a54cbdb4be5221b893b48f.dblock.zip.aes | Unknown |
| duplicati-i9f8a309e606942ba92496f4f9b8d6ae3.dindex.zip.aes | Unknown |
| duplicati-b207a2bb2e3944237a37a4e5fd41451a5.dblock.zip.aes | Unknown |
| duplicati-i11dd2428a6d64f4f852db2df9ec17353.dindex.zip.aes | Unknown |
| duplicati-b554a247559904cfa94b3b1dd4fd0d6e0.dblock.zip.aes | Unknown |
| duplicati-iadd7c5eb667543c18dad723fb2b73718.dindex.zip.aes | Unknown |
| duplicati-b29e5d551f27648c2a4049fe1f759b862.dblock.zip.aes | Unknown |
| duplicati-i88451f08444c4a12b034e393ce4d61e5.dindex.zip.aes | Unknown |
| duplicati-bdd7fbfe90b3f4bc58f9e4e4a5e9c3256.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-idad6257d90064e2ab555103665814474.dindex.zip.aes | Unknown |
| duplicati-be5217a3d947446c581eedb1697a37475.dblock.zip.aes | Unknown |
| duplicati-i4399499d209841f2acd736334afb1222.dindex.zip.aes | Unknown |
| duplicati-bfe27d03202804ca58e774e5d71140243.dblock.zip.aes | Unknown |
| duplicati-i335537b6ef684a4ca3f18d8a137f3fcd.dindex.zip.aes | Unknown |
| duplicati-be3f87f5194d3487f9198dc6fa94b4fe3.dblock.zip.aes | Unknown |
| duplicati-ic7df892d3d384c7fb3149eff7013c343.dindex.zip.aes | Unknown |
| duplicati-be225d7f23571435786bf05f4467f724b.dblock.zip.aes | Unknown |
| duplicati-i67c2b6997fc4488baff111e18d92e1d0.dindex.zip.aes | Unknown |
| duplicati-b5714e8156e364b808f3078b94e8abf07.dblock.zip.aes | Unknown |
| duplicati-i1ca4c684d4b447f68776bd4d5b694475.dindex.zip.aes | Unknown |
| duplicati-b91c79211191247a3bbb2ab7380678efd.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i7c9cf3319a694908936f7dcb9ddfc4d4.dindex.zip.aes | Unknown |
| duplicati-b890ff31655df4df3b8bdec504cccde68.dblock.zip.aes | Unknown |
| duplicati-i7b2da090117445fd97e92b25e0067810.dindex.zip.aes | Unknown |
| duplicati-bd568333f17474e9daef915978c36fa40.dblock.zip.aes | Unknown |
| duplicati-i4bd4c4e6c75a49f58ef7a18357d83c7a.dindex.zip.aes | Unknown |
| duplicati-b19ebaae9788f48e98c8db4315fa951a9.dblock.zip.aes | Unknown |
| duplicati-i5a77b6ed4d394d8888bb4a4a3a5db3a8.dindex.zip.aes | Unknown |
| duplicati-b269f4ea5c6bf472fb2db074186e14253.dblock.zip.aes | Unknown |
| duplicati-i6f28630f90374ad697e1c1d56c449063.dindex.zip.aes | Unknown |
| duplicati-bffbe305f35204d318db8f2143b9e4449.dblock.zip.aes | Unknown |
| duplicati-b2ab781e9a05d46b4830fa3bf307a8826.dblock.zip.aes | Unknown |
| duplicati-ib61228a5896c482496ec72a5de96ebf1.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-be02f7e681abd4f10ac1be2b579eadcfa.dblock.zip.aes | Unknown |
| duplicati-ifaca1252165a4e589ed0a128b4ec1e57.dindex.zip.aes | Unknown |
| duplicati-b9df6e962adcf4543b8de571a6fe5983a.dblock.zip.aes | Unknown |
| duplicati-i6eb13b78868a4b2ba79298852fc0600b.dindex.zip.aes | Unknown |
| duplicati-b414659ea568f46808d5573c90d99dec0.dblock.zip.aes | Unknown |
| duplicati-i45e547983ce3433a817fe3f3015760b1.dindex.zip.aes | Unknown |
| duplicati-b0afc8a4bb2ae435e90c85d70efdf2eac.dblock.zip.aes | Unknown |
| duplicati-iafb6ee81a41f4308bdd1a48dadb9649d.dindex.zip.aes | Unknown |
| duplicati-bd27f4ef910114425973ff0b85c0bf20f.dblock.zip.aes | Unknown |
| duplicati-i4565ac20202441e6aa5b4202121fc668.dindex.zip.aes | Unknown |
| duplicati-b781d39a1707a484f8024a92e9c4dff25.dblock.zip.aes | Unknown |
| duplicati-id644ea66da06442aa7209bcaf0f19f30.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b46977d9a86e14912b3778d1f5bd7954e.dblock.zip.aes | Unknown |
| duplicati-i1735643f1e8646b48559a538a02e017d.dindex.zip.aes | Unknown |
| duplicati-b4d4a2d53c2da4f549396f11c50aaf5ad.dblock.zip.aes | Unknown |
| duplicati-ie0213bcd94994bc3800e07908dbfbf50.dindex.zip.aes | Unknown |
| duplicati-b0436e96004774bbab985a4d0e477f852.dblock.zip.aes | Unknown |
| duplicati-i3e8e3f504e1045ce892a3e7bb40a08e6.dindex.zip.aes | Unknown |
| duplicati-ie0d03fa3ae094062bf0d0988c5d8564a.dindex.zip.aes | Unknown |
| duplicati-b5c993ca80a5640e6924409c5824ac6dd.dblock.zip.aes | Unknown |
| duplicati-ie4d41f9c73144b5aae2cd7cb9903b773.dindex.zip.aes | Unknown |
| duplicati-ba46d12e27f6f4e62bb90e89d46c30864.dblock.zip.aes | Unknown |
| duplicati-i5c109aa3980f40f4b74c718ae02c956f.dindex.zip.aes | Unknown |
| duplicati-bcb4fee328f304e1a8ef76f9a67936eec.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ie041fc49b7184a4ba54de3e775f8d95a.dindex.zip.aes | Unknown |
| duplicati-bcdcd9cd60bc942348a29cb3da62563ed.dblock.zip.aes | Unknown |
| duplicati-ib8a03d109b024d6cb25e90139c3399c7.dindex.zip.aes | Unknown |
| duplicati-bac41d2490c9147828fbbd7bb4b67e009.dblock.zip.aes | Unknown |
| duplicati-ibbd2ca119793417dbe4baa4eaad2ff5b.dindex.zip.aes | Unknown |
| duplicati-bf3d6cb8911044d0ca76d68a88a3cef18.dblock.zip.aes | Unknown |
| duplicati-i594d30d10e364984ab49d079ca9deb67.dindex.zip.aes | Unknown |
| duplicati-b03f463b181fa46818e61992e580e6f8e.dblock.zip.aes | Unknown |
| duplicati-i4c7617ff999e40ebbb85ddaea5d937d7.dindex.zip.aes | Unknown |
| duplicati-b577ca46c990f458b9d33c1bbb133640a.dblock.zip.aes | Unknown |
| duplicati-i54852cf453b64b35bd1ac24b94eae7a3.dindex.zip.aes | Unknown |
| duplicati-bd6afd8f94f97410cb167a893ca2006c4.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ic4e1580524bd4eb2b28ff5b2a685a0ee.dindex.zip.aes | Unknown |
| duplicati-b8e819eaa9b664cb197abaabe5bf71dbd.dblock.zip.aes | Unknown |
| duplicati-ib85d1327e6b84fbfa8d42fed57952059.dindex.zip.aes | Unknown |
| duplicati-b428be9b27fa646ca97a2d5763f9aac60.dblock.zip.aes | Unknown |
| duplicati-iebb49fbd97624558bbf873a5d87a28dd.dindex.zip.aes | Unknown |
| duplicati-bc7b0eb51b5da42a1889821d16a825e36.dblock.zip.aes | Unknown |
| duplicati-ib34061403bb0474e8cb26c15cceb5774.dindex.zip.aes | Unknown |
| duplicati-b92c8a519fb34455986da877ddf421c45.dblock.zip.aes | Unknown |
| duplicati-i98b13676606943bf82de1161e40ce00d.dindex.zip.aes | Unknown |
| duplicati-b40aae19852c040e48f66753990a75472.dblock.zip.aes | Unknown |
| duplicati-i9c5f9eb5b5ff40618785fb664efe1066.dindex.zip.aes | Unknown |
| duplicati-b07bea77a241d4f08ad1efa95c4595e1f.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i6cd116dd728842fcb59c13c901af04f1.dindex.zip.aes | Unknown |
| duplicati-bce494e958d37426ca5b240b10652b9ed.dblock.zip.aes | Unknown |
| duplicati-i995ced11595e4c63b04cb838d035c66a.dindex.zip.aes | Unknown |
| duplicati-ba4c1e86c227f42e192d1c04311b2dbde.dblock.zip.aes | Unknown |
| duplicati-i301afebfdbdd4f5fbbdbce6993f009b8.dindex.zip.aes | Unknown |
| duplicati-bd3a80e74da854e70bf4c17a6a3742443.dblock.zip.aes | Unknown |
| duplicati-i3ad670b02ec54e9a98fe937441790444.dindex.zip.aes | Unknown |
| duplicati-bb09f2ef8a1734a738768ab6a0ee12fe0.dblock.zip.aes | Unknown |
| duplicati-ib547a41137df4a7797e1c0d0f73cf3df.dindex.zip.aes | Unknown |
| duplicati-b2d969609e91d478b97a23ce1423a3a61.dblock.zip.aes | Unknown |
| duplicati-id5ad51e7478d4f498c718ddcd832fca0.dindex.zip.aes | Unknown |
| duplicati-b31fc281f916d42cda4a324bf57848949.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-id26a10b5bdd6468c80c2b2f0791732a7.dindex.zip.aes | Unknown |
| duplicati-b588ccb17423d4051b38737557c22a8f5.dblock.zip.aes | Unknown |
| duplicati-i53a801f9e23c4c0c982d93b996848dea.dindex.zip.aes | Unknown |
| duplicati-badfd08b3e5474f61b693d89f13c64e8d.dblock.zip.aes | Unknown |
| duplicati-i3b0dd8a2c7ca47ccbb72579dc3b095b4.dindex.zip.aes | Unknown |
| duplicati-b6ba013ada6bc443d83260f7fd91a8555.dblock.zip.aes | Unknown |
| duplicati-if77148a2c4c24c13b2b5ad1794b2342a.dindex.zip.aes | Unknown |
| duplicati-b6dd3c67611f74e00860e2ee70b1bb3dc.dblock.zip.aes | Unknown |
| duplicati-i2c7a628ce40a4db9ba2df8df672d121d.dindex.zip.aes | Unknown |
| duplicati-ba8754bed3214432d9c9f0bc3f6c171b0.dblock.zip.aes | Unknown |
| duplicati-ib63e48f56e4b42faa87089df90288657.dindex.zip.aes | Unknown |
| duplicati-b4a076f8c123c4346b508b195c486c854.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i4fed739fca714a80871de4e2418c6b5b.dindex.zip.aes | Unknown |
| duplicati-b7f775e73a859438cb43ff5be9f69bdaf.dblock.zip.aes | Unknown |
| duplicati-ic773dcd0029f4693b4c32f603c60ded9.dindex.zip.aes | Unknown |
| duplicati-b5451f1c6e9eb477f8e3914cdab9cb719.dblock.zip.aes | Unknown |
| duplicati-i39231da851bf42b5ba26c7a285bb2c6c.dindex.zip.aes | Unknown |
| duplicati-b2cda77bf5de5407fbc57a91aacd5475c.dblock.zip.aes | Unknown |
| duplicati-ib5f251b547c349dfa9247fb3bd1085a1.dindex.zip.aes | Unknown |
| duplicati-b21de5ca383bd4c19bff00d55303b0c5a.dblock.zip.aes | Unknown |
| duplicati-ic557929263284b10a35a7eaeb60b4f1e.dindex.zip.aes | Unknown |
| duplicati-be20c912080644546a90056ef28da3172.dblock.zip.aes | Unknown |
| duplicati-i77a54d0b5d244ab5be3af782391f3067.dindex.zip.aes | Unknown |
| duplicati-b72049e15510b462ea471c5105c336cdd.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ifb7b0f42501f4440b20ed2add72fe507.dindex.zip.aes | Unknown |
| duplicati-ba16b9b065df74bf7b36a5b82a0265a82.dblock.zip.aes | Unknown |
| duplicati-i7c64e4af5c6443ddb608fa032ff4fe89.dindex.zip.aes | Unknown |
| duplicati-bf4f9cd1a7dbe4748b5113da1f4ec22ab.dblock.zip.aes | Unknown |
| duplicati-i690139c3270f45389b79dd451b255e40.dindex.zip.aes | Unknown |
| duplicati-b5e3bb5019b09431ba6320cd589014429.dblock.zip.aes | Unknown |
| duplicati-i362bc4da55a849f4af6e1996294a9160.dindex.zip.aes | Unknown |
| duplicati-b4f6c084cb2ed4cb692d90a2409f19000.dblock.zip.aes | Unknown |
| duplicati-i35075831990540dc90238cab39596af9.dindex.zip.aes | Unknown |
| duplicati-be7dc20399183490c9080299585c21c77.dblock.zip.aes | Unknown |
| duplicati-i6613b184228c451990fc5a1219baf92d.dindex.zip.aes | Unknown |
| duplicati-ba7c1e21d41df4a3a9ee247ca7cb0505a.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i951012ac4f574aa3b9bac9f34a875521.dindex.zip.aes | Unknown |
| duplicati-b766d0228275a463f90a611c72aa44387.dblock.zip.aes | Unknown |
| duplicati-i03a924c6710f4c8bbb9fb1f8971132fa.dindex.zip.aes | Unknown |
| duplicati-b9baef2fc976048128fc3ea32420c8f60.dblock.zip.aes | Unknown |
| duplicati-idaa4c6fcabd64b40bbac2089f7ac3b04.dindex.zip.aes | Unknown |
| duplicati-b9257d72ecbe940278f9e10f95315f6d5.dblock.zip.aes | Unknown |
| duplicati-i646ce39f8455453eb9ed15ed9fb23bb8.dindex.zip.aes | Unknown |
| duplicati-ba05c46a57e054a6ab13667f333cb2fa4.dblock.zip.aes | Unknown |
| duplicati-i8366eddbe83e4650b939055b91e8984b.dindex.zip.aes | Unknown |
| duplicati-b565e659bce244bd788083c8d2aea5f26.dblock.zip.aes | Unknown |
| duplicati-i4dd473150fe3410d96c34e349680d5dc.dindex.zip.aes | Unknown |
| duplicati-b8916ca91702a4c928b1b57e323632683.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-iad841996de854b05ac7f27a0c5ec1535.dindex.zip.aes | Unknown |
| duplicati-bc0ef58a12c7a48019e778c2a6566f9cf.dblock.zip.aes | Unknown |
| duplicati-ia107063b1e254333a5fef16a2eb7c99f.dindex.zip.aes | Unknown |
| duplicati-b93b7a03396a94ff596ce81790bdf1488.dblock.zip.aes | Unknown |
| duplicati-i3a4713a9dd2345e997e4a071d5a95d5d.dindex.zip.aes | Unknown |
| duplicati-bdad3aa08e6124c4c8ee70608c3dca70a.dblock.zip.aes | Unknown |
| duplicati-ie3027ad12a1a40b399306cbcaa2ecfc7.dindex.zip.aes | Unknown |
| duplicati-ba32b18fb86224841b000ec4d2d11ed22.dblock.zip.aes | Unknown |
| duplicati-i0cac4ae2ec5e479da4343ad9beff12b1.dindex.zip.aes | Unknown |
| duplicati-b282438c384244051b9e67915353186b3.dblock.zip.aes | Unknown |
| duplicati-ia5a33e3ed5864d2b81d031af33067207.dindex.zip.aes | Unknown |
| duplicati-i60e407cffd374391838b6993a60f4e37.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bbf7455035e004bfcab6d3bf09e1e9613.dblock.zip.aes | Unknown |
| duplicati-ia885e77ddbbf46a282c5d6fca93dee17.dindex.zip.aes | Unknown |
| duplicati-b075399ddbd5a4c01a3ae21a658cd4f7e.dblock.zip.aes | Unknown |
| duplicati-iea2a18e505c54084865ddd09aae11ac0.dindex.zip.aes | Unknown |
| duplicati-b1cdf85d4ce0b4a858d2d2c48034b8d86.dblock.zip.aes | Unknown |
| duplicati-i44d3ea223aab441ea9a30fbeca97fe99.dindex.zip.aes | Unknown |
| duplicati-be3457acec458432e8bcb3f429c70c377.dblock.zip.aes | Unknown |
| duplicati-i4651cc7038314813b33f5976a1bdf097.dindex.zip.aes | Unknown |
| duplicati-b756fe843f5124c98833a4d9598a8dcc1.dblock.zip.aes | Unknown |
| duplicati-i64a1f91ee36b4ba9bc36308639ba73e2.dindex.zip.aes | Unknown |
| duplicati-b217ab4fe33994ce4bc6d74dbcce5793e.dblock.zip.aes | Unknown |
| duplicati-i5029948f3eab43b8950dfe9fa1a81440.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b6f65dd0c87e84b80af0af53def5bbd7e.dblock.zip.aes | Unknown |
| duplicati-i242f36e42fda400f86d3a0ad614a1d7b.dindex.zip.aes | Unknown |
| duplicati-bc9590d9bd6b4419d962970f8b850d27a.dblock.zip.aes | Unknown |
| duplicati-i5271d9692bbe4d7a92bf916e67889c20.dindex.zip.aes | Unknown |
| duplicati-b54757f04d9de40d29056efac966b895b.dblock.zip.aes | Unknown |
| duplicati-i78cd9ca4d7454bb2bd410257a49e4d80.dindex.zip.aes | Unknown |
| duplicati-b4b1ac1d78f8f4cde9f49e9b0c7559852.dblock.zip.aes | Unknown |
| duplicati-i97d086715a1c4fc29e10725f70e91f79.dindex.zip.aes | Unknown |
| duplicati-b6f6b2a563a344783957502620b3131ac.dblock.zip.aes | Unknown |
| duplicati-icf146e7696fd41de986d9ff2a7e36620.dindex.zip.aes | Unknown |
| duplicati-bc93f8c6da68d44e89afc0221f2795976.dblock.zip.aes | Unknown |
| duplicati-b6e421d314a894836873f9350be9a046a.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i711903bbdcf44934be28289d9e6f3253.dindex.zip.aes | Unknown |
| duplicati-b41081629f4d24f8cb0b01aacaf6283fa.dblock.zip.aes | Unknown |
| duplicati-if0aef2aa04a54cd9856e50ace2d26c6f.dindex.zip.aes | Unknown |
| duplicati-b669f49547d544df1a662751483a207b0.dblock.zip.aes | Unknown |
| duplicati-icce9158841944ee38ce344e175bb6d9a.dindex.zip.aes | Unknown |
| duplicati-b4954b316ed6a4720a4789c6feeae1f8e.dblock.zip.aes | Unknown |
| duplicati-i08b6abe900dc4f3e89a3d190747f5db6.dindex.zip.aes | Unknown |
| duplicati-bc95ab4ad429245f2a59da76ada69bcaa.dblock.zip.aes | Unknown |
| duplicati-i2e8f630427ed41b59bce5acad85f8dda.dindex.zip.aes | Unknown |
| duplicati-b25f2d492c35d42888cd0f9139d24ca9a.dblock.zip.aes | Unknown |
| duplicati-ie172124c13d74389945b77c89f468838.dindex.zip.aes | Unknown |
| duplicati-b0824c18ee6c646bca12b3c17966aa52e.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-id249a0b1dcf64710bba5fba2cdaf1d92.dindex.zip.aes | Unknown |
| duplicati-b0436ed4a89c14d01b77811b756ace684.dblock.zip.aes | Unknown |
| duplicati-iffb25b74599c4b84a305fce17d2411a9.dindex.zip.aes | Unknown |
| duplicati-bfb9aeb209c28456eb97ee5309093022c.dblock.zip.aes | Unknown |
| duplicati-i370f93e5d5504f61a4192601cf9a473f.dindex.zip.aes | Unknown |
| duplicati-if7af414183734981b7bd158e2bb2605e.dindex.zip.aes | Unknown |
| duplicati-bde437c7685ef47f7a2b338a511bd77ad.dblock.zip.aes | Unknown |
| duplicati-i0a93d611db0c4d74afab9be333b22e92.dindex.zip.aes | Unknown |
| duplicati-be70e841710d049f9b2a09ab7bb405ca1.dblock.zip.aes | Unknown |
| duplicati-i06699e3cf7104f2f9f73ef262d663833.dindex.zip.aes | Unknown |
| duplicati-b3f413ab2e3fe4c99af29093ecdc2bc9b.dblock.zip.aes | Unknown |
| duplicati-b1b71644431b246e8adda84887a88a29f.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i32c1f788c99f452a9e6a4ea9c34c7152.dindex.zip.aes | Unknown |
| duplicati-b5e09eca0ac82459fb0b8545eabd3d587.dblock.zip.aes | Unknown |
| duplicati-i56969954b36c4937ad636235d37cfed3.dindex.zip.aes | Unknown |
| duplicati-be418694129734d5792d32c8b136dd7be.dblock.zip.aes | Unknown |
| duplicati-iabb7d19296e94551a530603992013cb6.dindex.zip.aes | Unknown |
| duplicati-b05efe4465d5443c497c2bce0a9c14b9a.dblock.zip.aes | Unknown |
| duplicati-i9dc9d74fa31e42a491990371406788a9.dindex.zip.aes | Unknown |
| duplicati-i785a7652f36a4f03b3b1aeaa5f5d7976.dindex.zip.aes | Unknown |
| duplicati-b491d9b685c804b69a6fac0e791a4cf70.dblock.zip.aes | Unknown |
| duplicati-idd93037ada08422f862e0f7da0f87465.dindex.zip.aes | Unknown |
| duplicati-b13b57817a1844d9b9c795853b2605bc0.dblock.zip.aes | Unknown |
| duplicati-i33c8d0c84f354a759e1112e4547a515a.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
| --- | --- |
| duplicati-ba6c4b9e73fed45d885466338af621fe3.dblock.zip.aes | Unknown |
| duplicati-ia1b88f4eeb1f4ed883a7a12a135ec252.dindex.zip.aes | Unknown |
| duplicati-b298483930427440abf4c3796dd2b4747.dblock.zip.aes | Unknown |
| duplicati-i129712e85b854b9c81370147d0a2159f.dindex.zip.aes | Unknown |
| duplicati-b20bd3d3e84b74337a4cfb1c27600746c.dblock.zip.aes | Unknown |
| duplicati-ifc2e819456b8453bb0db063486945b15.dindex.zip.aes | Unknown |
| duplicati-b8b05f846890c45d9a63b0fbdedfca02f.dblock.zip.aes | Unknown |
| duplicati-ib940e618d08c4d1b8207c73f5013e3f3.dindex.zip.aes | Unknown |
| duplicati-bf0dd18caa0d747dc882e6674ae48891b.dblock.zip.aes | Unknown |
| duplicati-ief07ee7309d64ff28a804f87c9b6aade.dindex.zip.aes | Unknown |
| duplicati-bcfa9858991ff4b9e9ebfd299a08053a0.dblock.zip.aes | Unknown |
| duplicati-if5b3796edf9b4bb79db83c55dbd2ada5.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b9871a2fd8ec148f0b2f983144209f49f.dblock.zip.aes | Unknown |
| duplicati-ife753f3e6e0642ac86bef2ad19835a1a.dindex.zip.aes | Unknown |
| duplicati-b08fbeeb856144baea4b63e46bd8fa2b0.dblock.zip.aes | Unknown |
| duplicati-i29ea34664014436fa770d12ac95f92a8.dindex.zip.aes | Unknown |
| duplicati-b96181e6ea3cf4954839efd89484cf139.dblock.zip.aes | Unknown |
| duplicati-i9ee27e368c334e0f907b7e7b5110f0ff.dindex.zip.aes | Unknown |
| duplicati-bf8b1b404c2944f908d64a9487d9dd4e1.dblock.zip.aes | Unknown |
| duplicati-i0ca283c5f0e14e6d97a47b634119d8bf.dindex.zip.aes | Unknown |
| duplicati-b2ba3f9c91f9f4000a0118156576ed80c.dblock.zip.aes | Unknown |
| duplicati-ia17f1b7bb8dd49608e8875b8a897e8fb.dindex.zip.aes | Unknown |
| duplicati-b976409928cd44ba6adf9dc13137f651c.dblock.zip.aes | Unknown |
| duplicati-i9a9ec58abfe045ab8c6fa33b269f54d7.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b44493f655eb44fbeb971294f20376bfb.dblock.zip.aes | Unknown |
| duplicati-i52fca2978f1e469dab0394abd9f9fa40.dindex.zip.aes | Unknown |
| duplicati-b2ceed980a29c41538ad87e43b946365e.dblock.zip.aes | Unknown |
| duplicati-i8bf1a7b6cf11442f864787c10baabd2e.dindex.zip.aes | Unknown |
| duplicati-b65ae0ed30f1f4a06afb6f50796b4f7ae.dblock.zip.aes | Unknown |
| duplicati-idf6cfcc9324e4773b7ca09f6ecdf13e2.dindex.zip.aes | Unknown |
| duplicati-bda363d5a569943b0a9ebb072bfd30b07.dblock.zip.aes | Unknown |
| duplicati-ifbb8c40825e64fb3b55a00b64d20a3f0.dindex.zip.aes | Unknown |
| duplicati-b1c782805730a4d8aad1588a8072685d0.dblock.zip.aes | Unknown |
| duplicati-ia7b5a41c5c584c29883b4301c9aa6c28.dindex.zip.aes | Unknown |
| duplicati-b22c632b56b7f46709718e78cea7fdf0f.dblock.zip.aes | Unknown |
| duplicati-i17703d5324534ee2bb0df36e993c5291.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b33b4eb9ed76346028ed8a950012ef964.dblock.zip.aes | Unknown |
| duplicati-if0117f6e6d514dbd89edbad95b05c193.dindex.zip.aes | Unknown |
| duplicati-b51b04ae64e6c465cadee27ccc2edc1e3.dblock.zip.aes | Unknown |
| duplicati-i1e29b5b17fb14645b132d364e0861f7c.dindex.zip.aes | Unknown |
| duplicati-bb486100e2d6a4ea9b25e5aca2b31fe3d.dblock.zip.aes | Unknown |
| duplicati-i67909688297d4fb08bacb18010318fb6.dindex.zip.aes | Unknown |
| duplicati-b2c8a1893f6c245e98f21f0052d676d92.dblock.zip.aes | Unknown |
| duplicati-if6c383f316c3454ab6c8348ec4dbad53.dindex.zip.aes | Unknown |
| duplicati-b3185c8c75a1b4eb089df7276add52a36.dblock.zip.aes | Unknown |
| duplicati-i1251ec95e63d4bb9b6c45562c1fc1cd9.dindex.zip.aes | Unknown |
| duplicati-b2ea8b209d1e24a9c85876807969111a1.dblock.zip.aes | Unknown |
| duplicati-ib9819d6ba9114931915d678dbef58b05.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bbe290c9391c04306ba95278911cbb994.dblock.zip.aes | Unknown |
| duplicati-if48bd33cc8ae484c8da227709d5a0cb8.dindex.zip.aes | Unknown |
| duplicati-b145fb5a69d224c40ab3f20b6eb7dc248.dblock.zip.aes | Unknown |
| duplicati-icbc6b8fce17348c799841de4123b0605.dindex.zip.aes | Unknown |
| duplicati-b4977106aef5244c59b4cb886e80feba2.dblock.zip.aes | Unknown |
| duplicati-i1969380d1c8a4be9b6e6c6dd81df4b51.dindex.zip.aes | Unknown |
| duplicati-b6c4b721b5e3e44c6ba376443fb2428a9.dblock.zip.aes | Unknown |
| duplicati-if58c2b0e732546c7864d1e0fe45797d6.dindex.zip.aes | Unknown |
| duplicati-bb0b57f0ec767459582c9a26163cf46c7.dblock.zip.aes | Unknown |
| duplicati-ia36e3355951144a5a045aa6a929e86f7.dindex.zip.aes | Unknown |
| duplicati-b1573856a8e1d46ecb6b899529c1079ff.dblock.zip.aes | Unknown |
| duplicati-i1aa57df8230845258731e578c4f85d2b.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b57f6bc7a53f84ddcbbe05000b6f61b80.dblock.zip.aes | Unknown |
| duplicati-i32d447ce64434e70be05243ca18f9f08.dindex.zip.aes | Unknown |
| duplicati-i08c99562dd444c25bd64e7aee93c191e.dindex.zip.aes | Unknown |
| duplicati-b558916acbe1847bbb04700dc63e561dd.dblock.zip.aes | Unknown |
| duplicati-i5ded91745cf04cfd975953187e89ae3e.dindex.zip.aes | Unknown |
| duplicati-b4ee1e1da770e4eb9a18b19e46cd432dc.dblock.zip.aes | Unknown |
| duplicati-iee916fb90266403b9eca02e7d8e2a70e.dindex.zip.aes | Unknown |
| duplicati-b377b046b579c40cc9386eab384f0ad75.dblock.zip.aes | Unknown |
| duplicati-ibf4a3ddb6e5f452ca82ef4b1b4b1b956.dindex.zip.aes | Unknown |
| duplicati-bee29232c5dbf4fd4a7ab06b72767fc6e.dblock.zip.aes | Unknown |
| duplicati-i1e69485222ad4e8c812194a7707c5906.dindex.zip.aes | Unknown |
| duplicati-b96906e740f1f4bccb87870a0c945654c.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-iee4878b270c04c6b8b09b9e389e39c40.dindex.zip.aes | Unknown |
| duplicati-b2f4e2de8058847bab1dffddeb4cc4548.dblock.zip.aes | Unknown |
| duplicati-b289d3d1bf33243f6a5a086fe189e952d.dblock.zip.aes | Unknown |
| duplicati-i2e20be76ac32416ebad70b00ebb6c204.dindex.zip.aes | Unknown |
| duplicati-b4e3990ccfc5841dfa14f3c725f2d68e0.dblock.zip.aes | Unknown |
| duplicati-i57c2eef8773d40108f9015bffc4c0b23.dindex.zip.aes | Unknown |
| duplicati-b1190e4386dc243a38688494c14c62185.dblock.zip.aes | Unknown |
| duplicati-i3e530072cb944f3fa8a75d63d6c543d9.dindex.zip.aes | Unknown |
| duplicati-b0e13e4d861c542fe978490a7c575bbb3.dblock.zip.aes | Unknown |
| duplicati-i74c189d90af64c1b92b89c1b37aaccb1.dindex.zip.aes | Unknown |
| duplicati-b05f8034f3c6f4a37aeac0800ff247512.dblock.zip.aes | Unknown |
| duplicati-ifa0f03e7345945dc9069184f3dbbb083.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-be51440624ab142fbb042dd91b50d496b.dblock.zip.aes | Unknown |
| duplicati-i7874032417cc446eac56114fb68d605f.dindex.zip.aes | Unknown |
| duplicati-ba8fc9aa0ab574456865c9e02755f4a2e.dblock.zip.aes | Unknown |
| duplicati-i290554b9bf6149fbb016f7eaa20be01c.dindex.zip.aes | Unknown |
| duplicati-b993f193a6fc9411bb3fc9bbe0a5c3d9a.dblock.zip.aes | Unknown |
| duplicati-ie65748685f1547998afa7138b20dfa8b.dindex.zip.aes | Unknown |
| duplicati-bfdaf291e5798414eb3b04657758db5e0.dblock.zip.aes | Unknown |
| duplicati-i1242962d017440cdb4fed84daca26103.dindex.zip.aes | Unknown |
| duplicati-b617d5177c04d4ead9161269bf6078e10.dblock.zip.aes | Unknown |
| duplicati-i2d07b9a600774e579745788b9d4633ef.dindex.zip.aes | Unknown |
| duplicati-bf2250580642c4e829d935406e26a83f0.dblock.zip.aes | Unknown |
| duplicati-id18a5d589fbe48e7a60105c9c3372d5f.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b4bcf8f7f481f473092ab12176ede8e1a.dblock.zip.aes | Unknown |
| duplicati-if11d491eed884c19b08da67db2b3a772.dindex.zip.aes | Unknown |
| duplicati-bb45f32a130f64935975b4ec90f4d95f9.dblock.zip.aes | Unknown |
| duplicati-ibf2d695dd604440290eb5f331f7674f5.dindex.zip.aes | Unknown |
| duplicati-b18f057ed60ff4969957b9c1b5a7b5be9.dblock.zip.aes | Unknown |
| duplicati-if2ba826fe358434ebee656c48afef5dd.dindex.zip.aes | Unknown |
| duplicati-bbc7f58daa98e40ffb8fc07ab0c45cc62.dblock.zip.aes | Unknown |
| duplicati-i59fd204ff43a41e0a972ac13c906bba8.dindex.zip.aes | Unknown |
| duplicati-bdc312e51e6424d19b6d30ba5dc5df838.dblock.zip.aes | Unknown |
| duplicati-i965af402e0e7492db507bcf320a4a0df.dindex.zip.aes | Unknown |
| duplicati-bd43e00b3616f4e7d8a90f11ba376e33f.dblock.zip.aes | Unknown |
| duplicati-i79280239a57442819cb8b8450de38b09.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b29c68115c6e941ceb0877810c8e490aa.dblock.zip.aes | Unknown |
| duplicati-i10608013189c47fc841cc0077e251149.dindex.zip.aes | Unknown |
| duplicati-b049b9205c1e644aa8c8ea6efe18afc98.dblock.zip.aes | Unknown |
| duplicati-ice98d8248db34e159d09baa4ae4626f2.dindex.zip.aes | Unknown |
| duplicati-bb6149e0de2a2406ea53117767687ca35.dblock.zip.aes | Unknown |
| duplicati-ica54bf4d3c814ee89780a732ea527f74.dindex.zip.aes | Unknown |
| duplicati-bd954fe9ea12c4d6683ef25d99fb1d618.dblock.zip.aes | Unknown |
| duplicati-id815de6573de485085ac48a01bc7ffb5.dindex.zip.aes | Unknown |
| duplicati-b90b12c9384d14092b563c6136fdf389e.dblock.zip.aes | Unknown |
| duplicati-i6172908467254d878bffe329cc8150a0.dindex.zip.aes | Unknown |
| duplicati-b1fc78a785497461b967f7a28c7682e25.dblock.zip.aes | Unknown |
| duplicati-i75c938ee024f4d8996c6a2d769d8db19.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bed280df4e6db45798f1ad9d1fe9d0ff6.dblock.zip.aes | Unknown |
| duplicati-ie35a0183d19f4df3a42416ec4b36cfc6.dindex.zip.aes | Unknown |
| duplicati-bf437766504a84cbf811d31039041fbe4.dblock.zip.aes | Unknown |
| duplicati-i8b19191e8cb94baa99601d861d113a58.dindex.zip.aes | Unknown |
| duplicati-b74edcfa6eb4641dc81f56d29b38ae4a8.dblock.zip.aes | Unknown |
| duplicati-i008fb904b4994e1c89beabb56bc05269.dindex.zip.aes | Unknown |
| duplicati-b6c0fe244326d488ba27404d4999511e2.dblock.zip.aes | Unknown |
| duplicati-i7839ae10f19a4d3aab629530cb3727ff.dindex.zip.aes | Unknown |
| duplicati-ba23ed354f3474e7a99a39b89ab77bdef.dblock.zip.aes | Unknown |
| duplicati-i2d247016486b4c5ba619d36aec853d16.dindex.zip.aes | Unknown |
| duplicati-b21bccfcf245b42a1a01eb03f59589878.dblock.zip.aes | Unknown |
| duplicati-ieeeef896e26a4224905439c70dc41569.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b23e1cda5d0394e9abe118ec29c32a6fa.dblock.zip.aes | Unknown |
| duplicati-i0d046749747449c7b53f901c53f64ff9.dindex.zip.aes | Unknown |
| duplicati-bede7c0f387d541099657c5143d525dd1.dblock.zip.aes | Unknown |
| duplicati-ib1657233ff3a40298af429f1ae32032e.dindex.zip.aes | Unknown |
| duplicati-bdad787b5991848bca304f82f2f49178f.dblock.zip.aes | Unknown |
| duplicati-id78de69c587a479ab5af4ca02581f7b7.dindex.zip.aes | Unknown |
| duplicati-bf8081bb581954c1b9a7f0d80fef086ee.dblock.zip.aes | Unknown |
| duplicati-iad8f6b0136eb44098ece3374e1146b25.dindex.zip.aes | Unknown |
| duplicati-bfe3f5b44dfda41d7b37c2d980bcaa697.dblock.zip.aes | Unknown |
| duplicati-icb217446d3244d108c9bd7d8adae47da.dindex.zip.aes | Unknown |
| duplicati-bf2a454c319bd46cf83fecd0faf9afd4a.dblock.zip.aes | Unknown |
| duplicati-iaacf75e6d7d249b081bde81857904fa0.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b3dd5eeb1828e4bc2849be8c0a9ca5012.dblock.zip.aes | Unknown |
| duplicati-i623039e66db74c99ad6ee940b4ea75f1.dindex.zip.aes | Unknown |
| duplicati-bb41f1c93ec3a4c3c8b370b4ad1638fe7.dblock.zip.aes | Unknown |
| duplicati-i52c75b3bd45e4b74a6466873eebd680d.dindex.zip.aes | Unknown |
| duplicati-i699ffabaeabf4816ab4ce3405ee73be0.dindex.zip.aes | Unknown |
| duplicati-bf2d1524364934c9c98ddeb2c63badf28.dblock.zip.aes | Unknown |
| duplicati-b79f4a0c28a71416194cd03a08bea5f06.dblock.zip.aes | Unknown |
| duplicati-i1bff6a7eb1af477f961516586904750a.dindex.zip.aes | Unknown |
| duplicati-b9389260ba6cd46cf930580a4924f9142.dblock.zip.aes | Unknown |
| duplicati-ia5464b56bc5642e0843cfee6ac137a12.dindex.zip.aes | Unknown |
| duplicati-b49474d2bd3a4478b83ca534ad83e1d36.dblock.zip.aes | Unknown |
| duplicati-i61fd5b5314164b3db161e18aa2a59982.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b6071684e8ffb406c86edbc71d925badb.dblock.zip.aes | Unknown |
| duplicati-i573d44b58afd457f98a75a508390299e.dindex.zip.aes | Unknown |
| duplicati-bbbc0da6a1a5645d09e145bcf92b64569.dblock.zip.aes | Unknown |
| duplicati-i871b224488af4badb239caec1af1953f.dindex.zip.aes | Unknown |
| duplicati-b68ca17b20e6948ad9f21cbae5b3db7b7.dblock.zip.aes | Unknown |
| duplicati-i6e462a3d70ad43f08c16b9d1fea2a815.dindex.zip.aes | Unknown |
| duplicati-b11fbed31844d487ca700abc7b4a0a8c0.dblock.zip.aes | Unknown |
| duplicati-i9f93fbcf21b4478fbd8b5714a55712df.dindex.zip.aes | Unknown |
| duplicati-be4dbf6a3744340339a595c8daba78188.dblock.zip.aes | Unknown |
| duplicati-ic9a5270a98f64f42a7c1307bc9261f49.dindex.zip.aes | Unknown |
| duplicati-b97c1ecf780f9470c8fff3198e68860ea.dblock.zip.aes | Unknown |
| duplicati-iac5d6fda6ca64625b09dd10b2c28e89d.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b5ed6293ff13841c39309e318cf6d8399.dblock.zip.aes | Unknown |
| duplicati-i6e923360cc064ef59f98e993bb9b7de1.dindex.zip.aes | Unknown |
| duplicati-bfa9747a10b8e4567ae79504f55aaa364.dblock.zip.aes | Unknown |
| duplicati-ic2b67917b26a4efa86bfbf8d4579ed0d.dindex.zip.aes | Unknown |
| duplicati-b17b65b580b044ef7bb092be2545fe485.dblock.zip.aes | Unknown |
| duplicati-i54525b78ae944328ba01452f1a707808.dindex.zip.aes | Unknown |
| duplicati-b5651494813f8470a95efdf354fc93c2a.dblock.zip.aes | Unknown |
| duplicati-ib5823ecd0ceb4d5089ec6b6c1d79d5e6.dindex.zip.aes | Unknown |
| duplicati-b1dfc49f3935749009b6323065e9ede1b.dblock.zip.aes | Unknown |
| duplicati-i796f2d416acf49398c92e7b14c96c211.dindex.zip.aes | Unknown |
| duplicati-b6452f4c58a504eada1744fb80a29c5ca.dblock.zip.aes | Unknown |
| duplicati-i1c69cb789c3b427fb13e03e9ca51c0e2.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bfc342d57671e4f38a7bcc3d25b27e858.dblock.zip.aes | Unknown |
| duplicati-ib85ed79b871f49cebc4852d9ed5a4e7d.dindex.zip.aes | Unknown |
| duplicati-bbaf458310a914469b5be5983acc0cf45.dblock.zip.aes | Unknown |
| duplicati-i88797127279549d8ba58da73195ddb13.dindex.zip.aes | Unknown |
| duplicati-b955f8f0ea9e945fab61a2220d84b155a.dblock.zip.aes | Unknown |
| duplicati-b92136e2951f9486bab88b6061cf2bb14.dblock.zip.aes | Unknown |
| duplicati-i117dd1066c27403b90e12d7918fd3bec.dindex.zip.aes | Unknown |
| duplicati-b910fe5f3fa09433d9215595ac3f6e99e.dblock.zip.aes | Unknown |
| duplicati-iba5aa84326134c86b8ecb4189b3a257a.dindex.zip.aes | Unknown |
| duplicati-bf3d7bb6de007489d833612917dc6e7c4.dblock.zip.aes | Unknown |
| duplicati-ife681f52e6ec4fe6b82001d0ddbe5a17.dindex.zip.aes | Unknown |
| duplicati-b279df2e12891428cbdedbf355d26f55a.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-icb4c22414c7f404d9f1fa553cd3c8322.dindex.zip.aes | Unknown |
| duplicati-b0fd3e262efc3400da551b2fde7386b5a.dblock.zip.aes | Unknown |
| duplicati-i11f3b30c52144e7aaba24b9888e911c6.dindex.zip.aes | Unknown |
| duplicati-bfe037b34195f41008289c7de9714ad18.dblock.zip.aes | Unknown |
| duplicati-iab99abe00ccb46228ce144b4a0522368.dindex.zip.aes | Unknown |
| duplicati-bf8f88d58730b481b8e16ee67b692aa38.dblock.zip.aes | Unknown |
| duplicati-i11322bf926fa4e809ba72e55d5af3f63.dindex.zip.aes | Unknown |
| duplicati-b97ca42411644487a987b82f9fdb14673.dblock.zip.aes | Unknown |
| duplicati-i8aff9cdcb865472b9ecbfaa9b54a72db.dindex.zip.aes | Unknown |
| duplicati-b85a7acea63d443f6b44b6d01f3504944.dblock.zip.aes | Unknown |
| duplicati-i085319f1048248f7bc8ae61abe48bda6.dindex.zip.aes | Unknown |
| duplicati-b42d804c6e23e44f08e1efa263adfe3da.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ica539416aa3e4459b4205574c29b409a.dindex.zip.aes | Unknown |
| duplicati-icba09e10e9b94e958ee3a312d28e3be6.dindex.zip.aes | Unknown |
| duplicati-b26032fa8f30f46af8b299b64ff38ccbc.dblock.zip.aes | Unknown |
| duplicati-i735c0852f0594bc9b7ff7072a74ad11c.dindex.zip.aes | Unknown |
| duplicati-b2aef6a17805d43ee85323f325b640600.dblock.zip.aes | Unknown |
| duplicati-i5da7ddf19a924623aa305418f80aa6bd.dindex.zip.aes | Unknown |
| duplicati-b814a79100c2e4211a26d1aad69824a7d.dblock.zip.aes | Unknown |
| duplicati-i68a05c8bc15c4d09802b736853af1ced.dindex.zip.aes | Unknown |
| duplicati-baabd69ec9371409c8e8a05dd561c676e.dblock.zip.aes | Unknown |
| duplicati-ifdf0355f018f490a89d5561040a3f833.dindex.zip.aes | Unknown |
| duplicati-bc436b7329f1d43daa5cce2ff8cd0d488.dblock.zip.aes | Unknown |
| duplicati-ida63d5e22ccf4d5bb4216e2c6a00f7aa.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-be6462d2c673645cfa458e20c6c6bc7f7.dblock.zip.aes | Unknown |
| duplicati-i4371c15587f042d8a48ee9345af9ebb9.dindex.zip.aes | Unknown |
| duplicati-b0eab94a6f1d342a3bee1e4113075f7fd.dblock.zip.aes | Unknown |
| duplicati-ida0b3bfec5b74149b121385439221d03.dindex.zip.aes | Unknown |
| duplicati-bafe639c324734d629ab631cd1eb0c061.dblock.zip.aes | Unknown |
| duplicati-i1726dd5c622942c79475e6327332998c.dindex.zip.aes | Unknown |
| duplicati-b53e5434f1515474b8205447a2f48e344.dblock.zip.aes | Unknown |
| duplicati-icd8dc0c5175743028ef8418f531ef02e.dindex.zip.aes | Unknown |
| duplicati-b4646d02003b84aa09debadfa444514bf.dblock.zip.aes | Unknown |
| duplicati-i825da53992594c4c91f57d838a14738f.dindex.zip.aes | Unknown |
| duplicati-b1785fb8d6f1b4140b9fead1c4cabb419.dblock.zip.aes | Unknown |
| duplicati-ia5c2ea0372374c8889931ae50870f0d0.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b48b0c4679af64bc7988dea5906e7ad17.dblock.zip.aes | Unknown |
| duplicati-i72fff03e6d5c4b8ab4405b55e1b5add0.dindex.zip.aes | Unknown |
| duplicati-b3d565dabe49d4cc8824e59beefe7eee2.dblock.zip.aes | Unknown |
| duplicati-icd36deb304a6497394fb4e9ec15d7959.dindex.zip.aes | Unknown |
| duplicati-bd4df517cac454070bfc2f7f3b505d377.dblock.zip.aes | Unknown |
| duplicati-i16694e2530d747b4b8c21235272ddf57.dindex.zip.aes | Unknown |
| duplicati-b95f3a9d3854a46ce865cfe4eb70433c5.dblock.zip.aes | Unknown |
| duplicati-id4fb5299d0c94cf7852334bd6e3436a2.dindex.zip.aes | Unknown |
| duplicati-b8aa926a6fedb47a783b2d866316f606a.dblock.zip.aes | Unknown |
| duplicati-i85e236747a9745f9b135775e8c1b7d62.dindex.zip.aes | Unknown |
| duplicati-b40d42de4023a431584b15be06ee7a2b9.dblock.zip.aes | Unknown |
| duplicati-i0694989506df4f36842791c6f4a941bc.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bb7a816d7a8034c2e9af097c20b3e6d02.dblock.zip.aes | Unknown |
| duplicati-ic4c11e989c5d4af39d38de4d30f9d8f5.dindex.zip.aes | Unknown |
| duplicati-bba3b74fb57354aa084c53bdd02b9d16f.dblock.zip.aes | Unknown |
| duplicati-i881c16432c294165b56b0182826e291f.dindex.zip.aes | Unknown |
| duplicati-bee009cc09f9b4d2aa078e32dde9425c0.dblock.zip.aes | Unknown |
| duplicati-ie7531c5889bb431db8471daf5f1ebda2.dindex.zip.aes | Unknown |
| duplicati-bbb8a97a214c14ce79f6c63724ba57457.dblock.zip.aes | Unknown |
| duplicati-ic8c4e123c97944d1be28fa7548dd968c.dindex.zip.aes | Unknown |
| duplicati-b4670173f84f94a0eb4428f2f45726d02.dblock.zip.aes | Unknown |
| duplicati-i66d8d5d0a08e431fa387044cef75434e.dindex.zip.aes | Unknown |
| duplicati-bfb16193cb0c949488499672b3c4c6e7a.dblock.zip.aes | Unknown |
| duplicati-i5c5e7ef6210548ccb99e0486ac20e82e.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b5b0ad78cd75a490cba85cff7b6a2c055.dblock.zip.aes | Unknown |
| duplicati-i38a4472728b44bdc91a3845c043d32c2.dindex.zip.aes | Unknown |
| duplicati-bd3a2e3e0f11d430ca22bf16e295832de.dblock.zip.aes | Unknown |
| duplicati-i330d02de39244ff5b6b52c51e778bd95.dindex.zip.aes | Unknown |
| duplicati-b73509fb20a4e4575ab838d7dbc9c46a9.dblock.zip.aes | Unknown |
| duplicati-i6fc77aee2eb641d5993707419634c8b0.dindex.zip.aes | Unknown |
| duplicati-ba59b8ae8f59d43c4be352c796169cff0.dblock.zip.aes | Unknown |
| duplicati-i0bfe9d257fa5488194486b219c34e71b.dindex.zip.aes | Unknown |
| duplicati-b9be1359717a4458498c5f63230f154a8.dblock.zip.aes | Unknown |
| duplicati-bd9bebadd9e67457eb49b56de033e4f43.dblock.zip.aes | Unknown |
| duplicati-i13fee6471a444dc8b6c1a7a42a5fbed4.dindex.zip.aes | Unknown |
| duplicati-i3140a92af8e541f6a4f70c676314f497.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b5941a67f163f4377bd62cdb00158aa6d.dblock.zip.aes | Unknown |
| duplicati-ic80b93f0c10b4e90a66547e6c296ed80.dindex.zip.aes | Unknown |
| duplicati-bbf56e62d956f4f819f69ac16ba5702ee.dblock.zip.aes | Unknown |
| duplicati-i7cb8c13027514f26ac544422930290a3.dindex.zip.aes | Unknown |
| duplicati-baf888ae5f562492c83f67ffb47442ed5.dblock.zip.aes | Unknown |
| duplicati-i914ab5a5d190445b826da16171f42549.dindex.zip.aes | Unknown |
| duplicati-b6fcc71484c7442bba76ebed731e55574.dblock.zip.aes | Unknown |
| duplicati-i1f0aa85786334eaf924cd47b7b43c582.dindex.zip.aes | Unknown |
| duplicati-b2fc9d4a89b134ba1ac9f92d517c961f8.dblock.zip.aes | Unknown |
| duplicati-i3ebf150eefbd446e85746938711a365f.dindex.zip.aes | Unknown |
| duplicati-bc2ac0462c3924c3da008153bb37c7ed3.dblock.zip.aes | Unknown |
| duplicati-i05bcc2a2546b4d3d8b73bb74c0a20bd2.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-beafff21218ea494b850619f6a6a3c20d.dblock.zip.aes | Unknown |
| duplicati-i2e4a03922f3740098d2a480183ebb848.dindex.zip.aes | Unknown |
| duplicati-b5c7a8fb984b448128f975400b84ad441.dblock.zip.aes | Unknown |
| duplicati-i786ae4e4a663470d9f7f9986e478818c.dindex.zip.aes | Unknown |
| duplicati-b82f7eb8c0f48459da2bff652f7e32145.dblock.zip.aes | Unknown |
| duplicati-id49e3c4376a84cc6b953e345533fa055.dindex.zip.aes | Unknown |
| duplicati-b6fd388c15d19449bb894a4504a6173c9.dblock.zip.aes | Unknown |
| duplicati-i1a3f34b26ff24816ac660612c6759086.dindex.zip.aes | Unknown |
| duplicati-ida55e498979044feb2d293532df79ba9.dindex.zip.aes | Unknown |
| duplicati-b2e023509b2b94547ab371dd4acf08ff4.dblock.zip.aes | Unknown |
| duplicati-i81dab461f711411ab1e4ac14f2ac088a.dindex.zip.aes | Unknown |
| duplicati-b354708cb3ca04cb59368685c97ed9479.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-iabbdb7ab78134f54afd0d6417c48f7a9.dindex.zip.aes | Unknown |
| duplicati-bb55325cc0ac84848a5e9698a16b1df38.dblock.zip.aes | Unknown |
| duplicati-icd65d9702d49473590c0f66f3f998f24.dindex.zip.aes | Unknown |
| duplicati-ba132e21bfd844a548c9dc3d1fd57f81e.dblock.zip.aes | Unknown |
| duplicati-ie060332e016740edabd23689b7f650f4.dindex.zip.aes | Unknown |
| duplicati-b1afc9f27577c465085a0a97234e0ee3a.dblock.zip.aes | Unknown |
| duplicati-i103a821e9bd14f83aa72db401b26ce4c.dindex.zip.aes | Unknown |
| duplicati-b12d4476f0b2547f795a28509b8150463.dblock.zip.aes | Unknown |
| duplicati-ibfc023b22b204c5d91eb09dd685eae91.dindex.zip.aes | Unknown |
| duplicati-b2984d869fd9641ad92a106460dcf6814.dblock.zip.aes | Unknown |
| duplicati-i8fde6162839c4a559b057af3960f590a.dindex.zip.aes | Unknown |
| duplicati-b09d06db9320d43aebc6982292cb443e7.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i28fdaa62e4ea43bda07bc447b9ba66e1.dindex.zip.aes | Unknown |
| duplicati-b0b582710e9d44b18bbabf3c70d5995d7.dblock.zip.aes | Unknown |
| duplicati-id310c4ab69e5489992bebeaa65c2c24d.dindex.zip.aes | Unknown |
| duplicati-b708307835a174fffbb3f3f07491e237e.dblock.zip.aes | Unknown |
| duplicati-if5fa11af33374fb1aa1577311e728225.dindex.zip.aes | Unknown |
| duplicati-ba0c17acba47c4f59bc7821feb1bb44e6.dblock.zip.aes | Unknown |
| duplicati-icb43a00c775b43a598eab47839dc6777.dindex.zip.aes | Unknown |
| duplicati-b67b690e374f74ed99abf4bef1b84e0fd.dblock.zip.aes | Unknown |
| duplicati-if485e2b89a7349119a56de7372b257e5.dindex.zip.aes | Unknown |
| duplicati-b96a0d91bb49046c498859961ee35acb6.dblock.zip.aes | Unknown |
| duplicati-idadb8fdff2f04ddba502de856ac10462.dindex.zip.aes | Unknown |
| duplicati-b7c0221258a5d4471a2e50b15f6d78cb5.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i06270a9ffd794e28924c0202a63b3e42.dindex.zip.aes | Unknown |
| duplicati-bc3f7f804f0404d6699c60a95144b3cbf.dblock.zip.aes | Unknown |
| duplicati-i1da406deaf9744858e668b7f8f3b4c34.dindex.zip.aes | Unknown |
| duplicati-b51d294938462498abec8891d65d74f3b.dblock.zip.aes | Unknown |
| duplicati-ibae832ac1570472095e8e25ed8b17346.dindex.zip.aes | Unknown |
| duplicati-bc0657c0709fb481aa9584fc4e6ee7321.dblock.zip.aes | Unknown |
| duplicati-i09fad38f505049508473e1b9851637c7.dindex.zip.aes | Unknown |
| duplicati-bf50e895ca1d94706984ccaae88a4a662.dblock.zip.aes | Unknown |
| duplicati-i711bb35197224d5fa3bac4d7eec02b46.dindex.zip.aes | Unknown |
| duplicati-bea1b25b2d31546919915b612195869d3.dblock.zip.aes | Unknown |
| duplicati-icccde67148e34128b5ce82a823bd58a6.dindex.zip.aes | Unknown |
| duplicati-b8bd94fd1836648e6ae6d361eb8c80633.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i45e2f5f32b8a4d1f877b36a4a1a5fa95.dindex.zip.aes | Unknown |
| duplicati-bd8d9bdfb1c8a4507b858b758646c27d5.dblock.zip.aes | Unknown |
| duplicati-i6bb3d34463d04bc8883c70796958beb1.dindex.zip.aes | Unknown |
| duplicati-b511c4aa342994da68b6ef174544f1c8f.dblock.zip.aes | Unknown |
| duplicati-i7f1faeb227314661be9a80fa701723c5.dindex.zip.aes | Unknown |
| duplicati-b6666d61110b1478ea25631663b05f462.dblock.zip.aes | Unknown |
| duplicati-i9cc13721bb77451a82f8f28ba0bc4d63.dindex.zip.aes | Unknown |
| duplicati-b3a5629fb732e4c8982108892a94cc093.dblock.zip.aes | Unknown |
| duplicati-ie3da612a78e142d1907a0e311e7d3521.dindex.zip.aes | Unknown |
| duplicati-bb5d8657a5d2f4ae1a7bd4f94456045ac.dblock.zip.aes | Unknown |
| duplicati-i935941c4e8cf4109975e8a0a33af04f5.dindex.zip.aes | Unknown |
| duplicati-b959ecdf4acbb46d9a81627294b0a6c21.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i2b8f98b2953247afb6c86d3edbb52cef.dindex.zip.aes | Unknown |
| duplicati-b7d0e30677a03421bb3fb288f536ab081.dblock.zip.aes | Unknown |
| duplicati-ifa2ed0b30826450bb02d96b8de35b272.dindex.zip.aes | Unknown |
| duplicati-b52fbaf0e95714a9baecf6ee1cb4d0fd8.dblock.zip.aes | Unknown |
| duplicati-ic5fd0a1de94e4f088c291d640dbc8a07.dindex.zip.aes | Unknown |
| duplicati-bcb18eda4ee3c4fdcb9ced5629b547d69.dblock.zip.aes | Unknown |
| duplicati-bb407404d6d6a4dae81a5a2431e1544b1.dblock.zip.aes | Unknown |
| duplicati-i49a0abccec9b4b7d865d11846f3515b7.dindex.zip.aes | Unknown |
| duplicati-b7cf314e9606648fab524acef05b9c6a5.dblock.zip.aes | Unknown |
| duplicati-i59557ac00cba4f10af116eea77dc5622.dindex.zip.aes | Unknown |
| duplicati-bc3b644ca75454ed4ab58976d185bd277.dblock.zip.aes | Unknown |
| duplicati-i6fd5c85ada6a440085ed28e9f2f670d6.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b78634bd37c4440b7835a14d67e083d08.dblock.zip.aes | Unknown |
| duplicati-i451edee8e6534b3e95e7903d14bd78ff.dindex.zip.aes | Unknown |
| duplicati-bd7b9ea5ec268409783370953aedf351a.dblock.zip.aes | Unknown |
| duplicati-i5f5097c41aba42b0b8b51c3547903dc9.dindex.zip.aes | Unknown |
| duplicati-be8d62d32851f474eaebf876b7d58fbfc.dblock.zip.aes | Unknown |
| duplicati-i6cca4b162ba94046b44418b413ec5e7d.dindex.zip.aes | Unknown |
| duplicati-b49f756b788a04b3c980253dab624eb4a.dblock.zip.aes | Unknown |
| duplicati-i29076f2b7e184373b76f87f0cac3d7cd.dindex.zip.aes | Unknown |
| duplicati-b4ed75c75741a43a2a580380f0d6b0564.dblock.zip.aes | Unknown |
| duplicati-ifc96cbb8884e43d6bf0d2f580600a8b4.dindex.zip.aes | Unknown |
| duplicati-b2641b7a21d4a4fa394f8a5f5f2954a71.dblock.zip.aes | Unknown |
| duplicati-i1166dafed8524eb5876e9d7483e08ea5.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bdd74f10d571f4a00bfcd09ec81e0dfe2.dblock.zip.aes | Unknown |
| duplicati-i486c03606e46455b9f07f066f416b8ae.dindex.zip.aes | Unknown |
| duplicati-b0863278295ee486abcc82124829cb6be.dblock.zip.aes | Unknown |
| duplicati-i007d5dc628e14fb5ad45dd5199e34e3d.dindex.zip.aes | Unknown |
| duplicati-20180830T200002Z.dlist.zip.aes | Unknown |
| duplicati-b9ef2a740ba0c4b159b51b017586b3394.dblock.zip.aes | Unknown |
| duplicati-i4e1e26f776f94d51886cdebd63dd0b35.dindex.zip.aes | Unknown |
| duplicati-bd0077247bddb403d8e4a56507788f4f6.dblock.zip.aes | Unknown |
| duplicati-i8d5cdec2d25f47bbad714b75da50b891.dindex.zip.aes | Unknown |
| duplicati-b083aaebbef634ab088257200951334bf.dblock.zip.aes | Unknown |
| duplicati-id4ee4ccb850c4bb6bc94f373470fff45.dindex.zip.aes | Unknown |
| duplicati-babbcf05708564c5a9f7a85205ce1fb16.dblock.zip.aes | Unknown |
| duplicati-i5d8b9a6fb3874ac9a3945f324ad223fb.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bf792f74a0c3c470b91a2c4909e428fb9.dblock.zip.aes | Unknown |
| duplicati-ia1483b07a7fc424d9d4f8a8b19c39859.dindex.zip.aes | Unknown |
| duplicati-b73012d4d60fe46e589d6f4147e3c7811.dblock.zip.aes | Unknown |
| duplicati-i9fe90907ec8841b4bf7b91c9a5608db3.dindex.zip.aes | Unknown |
| duplicati-b84f0a635b00a4e9ba1be2053755d5c73.dblock.zip.aes | Unknown |
| duplicati-ica64d24642ea47f19591b09687a1bc1a.dindex.zip.aes | Unknown |
| duplicati-b3bfe7516e9794ea0ac4751874309d9d6.dblock.zip.aes | Unknown |
| duplicati-i3b90177d77924997894a1236f82cbd8a.dindex.zip.aes | Unknown |
| duplicati-beed6806be2db4812a87b7bd57c8b4d96.dblock.zip.aes | Unknown |
| duplicati-i9a9479f0f1b945ba91513dcf3bff81bf.dindex.zip.aes | Unknown |
| duplicati-b0fdc6b3616e849218ba1aa032ccd260b.dblock.zip.aes | Unknown |
| duplicati-i201c184e48594572aa338691a29b863f.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bdac70fd23d4b435abdfe1e069fb16ba3.dblock.zip.aes | Unknown |
| duplicati-ia5a093f9739d4fb68a0065b2bfa4ca23.dindex.zip.aes | Unknown |
| duplicati-ba4506b449f9642e68a1d8963d0c6c6a0.dblock.zip.aes | Unknown |
| duplicati-i992604db82c648f19e98704990d428c6.dindex.zip.aes | Unknown |
| duplicati-b12c2c4a7c5d945bba911e53c7b735b70.dblock.zip.aes | Unknown |
| duplicati-i38b0ebee8f12484590f5e822c578bbe9.dindex.zip.aes | Unknown |
| duplicati-b7bacc5b599d94a7d82152a55166156d4.dblock.zip.aes | Unknown |
| duplicati-iacd0673bd4aa4c72b51c894e9fe68b8c.dindex.zip.aes | Unknown |
| duplicati-b001a2eb24bd04388a5b74707f2b6653b.dblock.zip.aes | Unknown |
| duplicati-ia48127efb04d49bdae31ad81b45f06f9.dindex.zip.aes | Unknown |
| duplicati-b6b2eb727ce194a02b01617e9ddc5950f.dblock.zip.aes | Unknown |
| duplicati-ie22314abf1cf497d85c9234754a50f39.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bae7bfaa5ae1041c69406fcfbc5743b02.dblock.zip.aes | Unknown |
| duplicati-ia96ea2fcb9024e8e9a82cada8a045458.dindex.zip.aes | Unknown |
| duplicati-b52809d970e6a4fec9cf641c4b2a3cef0.dblock.zip.aes | Unknown |
| duplicati-i94e17be6f1614618bc3db428ad2b0f19.dindex.zip.aes | Unknown |
| duplicati-bd364358e3a6343d58b574115cfeb6049.dblock.zip.aes | Unknown |
| duplicati-i4758b2b6a8424ee4bec333e38365c382.dindex.zip.aes | Unknown |
| duplicati-b9f70f203e28d46d9a2f5f9cc9a0c1d10.dblock.zip.aes | Unknown |
| duplicati-i2dbe8593a9da4050b1649cf76289906c.dindex.zip.aes | Unknown |
| duplicati-bc219ec30361a41b1bb45403dab10ba03.dblock.zip.aes | Unknown |
| duplicati-i8db3f836d4a6405fac21220b3c420397.dindex.zip.aes | Unknown |
| duplicati-b38deff9dac434f95b6078b9b158ab1e7.dblock.zip.aes | Unknown |
| duplicati-i291d92f8caad4590b2171bd143a28d73.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b82d569d59d5c423a82b14781c2598e60.dblock.zip.aes | Unknown |
| duplicati-i878782698fa241d0bf4f7f45e5233de7.dindex.zip.aes | Unknown |
| duplicati-bf3f960e6ca18495da5b8cf5d1da1e64d.dblock.zip.aes | Unknown |
| duplicati-i96d8f665ae0f49ff982e19e76e0fe8e6.dindex.zip.aes | Unknown |
| duplicati-bdd9afe5e75e4476d85ebb04054d17f33.dblock.zip.aes | Unknown |
| duplicati-id4fefd4e63834f0b9a73185ac50bfac2.dindex.zip.aes | Unknown |
| duplicati-b6fc347a354464de29c322ad012bc30c6.dblock.zip.aes | Unknown |
| duplicati-i25d2767311a8409d8fee1c1f0199c5a8.dindex.zip.aes | Unknown |
| duplicati-b4a520797777b4ab594655779006bd86c.dblock.zip.aes | Unknown |
| duplicati-i2089c10090d2406fa7a044406a700c8e.dindex.zip.aes | Unknown |
| duplicati-b0553d02d071b4c2394012efd201e8295.dblock.zip.aes | Unknown |
| duplicati-i84467fabbcf14499aadd40fa4632981b.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b698aa65cd58b42dab2d27cba4d1bff74.dblock.zip.aes | Unknown |
| duplicati-i1413028c66db447a9c4bedd96e28f377.dindex.zip.aes | Unknown |
| duplicati-b1b5c2d6ec5264e43a506f2fb770892b7.dblock.zip.aes | Unknown |
| duplicati-ib58cf9d860394ce38b7d894c4ef5f9c6.dindex.zip.aes | Unknown |
| duplicati-b612f03fbb90b4d3dbaa8df14b6c98e33.dblock.zip.aes | Unknown |
| duplicati-i44c0b098c8cb4557bb2d6ec3c1db87bc.dindex.zip.aes | Unknown |
| duplicati-b9d20703075294b6199a162923659c1b2.dblock.zip.aes | Unknown |
| duplicati-i2265342b533a4596851eaa36a30a146a.dindex.zip.aes | Unknown |
| duplicati-bce60b99fab064a3288d7b058cba121e7.dblock.zip.aes | Unknown |
| duplicati-if3d0b3a9f09b4072a844522b9d7e2407.dindex.zip.aes | Unknown |
| duplicati-be1535733cea940ab9fe34e7da1846ac2.dblock.zip.aes | Unknown |
| duplicati-ia5d64082cd6d4321a245d91d4e8499a9.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b6655bc5928024501b1fbda91739c6603.dblock.zip.aes | Unknown |
| duplicati-i570d58c642b749258bc0162f40908e91.dindex.zip.aes | Unknown |
| duplicati-b58e41c3f97d543e5a693808c6bd93981.dblock.zip.aes | Unknown |
| duplicati-i50b1131b3ea04d208b59f3abdba08983.dindex.zip.aes | Unknown |
| duplicati-bc8a137ce215f4f30a4df9d2854c94cd2.dblock.zip.aes | Unknown |
| duplicati-i98d293df1e46481b884d0120bafdabf8.dindex.zip.aes | Unknown |
| duplicati-b23f078d15dbf4241ab7776c023f91f83.dblock.zip.aes | Unknown |
| duplicati-b5a3699d9dba04fdb8042d8bd8f9f4cc2.dblock.zip.aes | Unknown |
| duplicati-i0cec846261414bc7b5c0f4e062dd5905.dindex.zip.aes | Unknown |
| duplicati-b8f351d69bc5f477ca951a639ce7459e0.dblock.zip.aes | Unknown |
| duplicati-i6dc5c96e69054c75b39f48a0e832e90f.dindex.zip.aes | Unknown |
| duplicati-bd68f321c6e154432b1c94e404178347f.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i53d50f5dbdee452b97847e8919701ef6.dindex.zip.aes | Unknown |
| duplicati-b9a87f50713ae4663bf2c2ba50b366d7d.dblock.zip.aes | Unknown |
| duplicati-icd62e4805b9c442a862bcdc2e42cbde4.dindex.zip.aes | Unknown |
| duplicati-b37287d1ba6da4f68b9a866026b10efb7.dblock.zip.aes | Unknown |
| duplicati-b19d3ad4d129a45e2b4fc3dbae106cf35.dblock.zip.aes | Unknown |
| duplicati-i806b18d2b5894d28bceb198d5c0dcf44.dindex.zip.aes | Unknown |
| duplicati-b199e6cacf2b742a5afd2043e766585f4.dblock.zip.aes | Unknown |
| duplicati-id9504ca2f1b24694a78cf5a3ac5ae778.dindex.zip.aes | Unknown |
| duplicati-b3bbfb094480d4827be4d683744085e70.dblock.zip.aes | Unknown |
| duplicati-i00b69aadaaea440ba7d2cc72638fe3d3.dindex.zip.aes | Unknown |
| duplicati-bba084ba1989f41eb84764336adc39bd8.dblock.zip.aes | Unknown |
| duplicati-i03fdaaec499849e28e89f53f532c7a16.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bee911260c04c4734b384861dd88480e4.dblock.zip.aes | Unknown |
| duplicati-i0daa75eb7f5a4ace946b9e180f2669c2.dindex.zip.aes | Unknown |
| duplicati-b77c14e392aa14a37a79f3a29a52110e3.dblock.zip.aes | Unknown |
| duplicati-i90f039ab8145480186c8e045f865f183.dindex.zip.aes | Unknown |
| duplicati-ba9a0ecf33f1d4bdca83fbc3a80424a99.dblock.zip.aes | Unknown |
| duplicati-i59718f7910d345328aae5a79a77375a8.dindex.zip.aes | Unknown |
| duplicati-b88651978aa104ce89a25b979ed4652f2.dblock.zip.aes | Unknown |
| duplicati-ia24488e8b71f4ab888ff25f332506386.dindex.zip.aes | Unknown |
| duplicati-bd29a99f70d7c43b0a21cd94b544e4361.dblock.zip.aes | Unknown |
| duplicati-ibd227275646f46da97d1b10b2f1fe3a4.dindex.zip.aes | Unknown |
| duplicati-b9139c0be8ab34c85811c0c4817f5a1d2.dblock.zip.aes | Unknown |
| duplicati-icdaabdf89b7b4749a20bbf19c56ca938.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b933831a17f2b4218a79f983d8159251b.dblock.zip.aes | Unknown |
| duplicati-i402dea7a4ec543438a7d96e2fdf7c1d8.dindex.zip.aes | Unknown |
| duplicati-bea5d022ccffd4bad868c60440be56879.dblock.zip.aes | Unknown |
| duplicati-i18f9eb026d1340dca52ae7caf32f0b25.dindex.zip.aes | Unknown |
| duplicati-id330ab8b1b5c43d2931d5618897ae031.dindex.zip.aes | Unknown |
| duplicati-b11ba250d0abc44ed99c2bb386706197f.dblock.zip.aes | Unknown |
| duplicati-i862e23bb3885440cba5e9fea88a95154.dindex.zip.aes | Unknown |
| duplicati-b8ad67b7894df4958838ba71491bd8e2b.dblock.zip.aes | Unknown |
| duplicati-i07ee054259294a21941b4c238c534989.dindex.zip.aes | Unknown |
| duplicati-bf1b042ee17914b339443368843ddc076.dblock.zip.aes | Unknown |
| duplicati-i4fbf08a94a7c495aa8bdfe81a1d55713.dindex.zip.aes | Unknown |
| duplicati-i8c7debf415314c449106316bfc9e878a.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b3112b5f8ea5a4ba3960b7143c353ba3e.dblock.zip.aes | Unknown |
| duplicati-b53dff5301d7344288355bbad2c94f9ee.dblock.zip.aes | Unknown |
| duplicati-ie01d9ac9c9364af99b750f958d2e1356.dindex.zip.aes | Unknown |
| duplicati-bacfbec4a342b480c85531dd9cba15dec.dblock.zip.aes | Unknown |
| duplicati-i9777cbdf6e484e4889605bc81d7a929f.dindex.zip.aes | Unknown |
| duplicati-b0e4707d1c6f6458d91217141191620ff.dblock.zip.aes | Unknown |
| duplicati-ibb390d4fd1ec48b3a6d8c1cc90db66c7.dindex.zip.aes | Unknown |
| duplicati-bdad6d393f2e64ce3b0da26f0ff4f65b0.dblock.zip.aes | Unknown |
| duplicati-i37c94408f39847aca42da37986c3c085.dindex.zip.aes | Unknown |
| duplicati-baf4e1cef5ced41bdb26ed60a21f89a49.dblock.zip.aes | Unknown |
| duplicati-idae756d0aa8942e89db5b7b74e18911d.dindex.zip.aes | Unknown |
| duplicati-bc984a8f4a8274960963648eab2afed34.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i14c500a8ac6b43f381cb7415142e069c.dindex.zip.aes | Unknown |
| duplicati-b0f14995c33e8484a8a6168da7a3b9be5.dblock.zip.aes | Unknown |
| duplicati-i8bd4ede6f1bc428683c36c50b7d66c2b.dindex.zip.aes | Unknown |
| duplicati-i9bb83c5dbc524a60972829bad9009bb1.dindex.zip.aes | Unknown |
| duplicati-b360f46b50ce74a9dae205ecd2644030d.dblock.zip.aes | Unknown |
| duplicati-i00554f1814e94731acba279f6a34ee4f.dindex.zip.aes | Unknown |
| duplicati-b9d70e4e2248444d585579b6f66fb6e8c.dblock.zip.aes | Unknown |
| duplicati-i9ba112f0562547ac9a19a0ff1657ae0c.dindex.zip.aes | Unknown |
| duplicati-b3ee6b653c96743c0b05fe11a0b3c525b.dblock.zip.aes | Unknown |
| duplicati-b2d638e01399b40d9a329fbe95dd8a102.dblock.zip.aes | Unknown |
| duplicati-i07a7968b298e41059b38651bbb0eea09.dindex.zip.aes | Unknown |
| duplicati-b947871fe1a0849b5ae125a1de9db2cc8.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i2e225686d11e45db9726f8a5bd5e8e09.dindex.zip.aes | Unknown |
| duplicati-bd1cd6fd90fbf497e81fbaea33c407168.dblock.zip.aes | Unknown |
| duplicati-i5f76ac6aa4504e43bee819e0eeec7f2e.dindex.zip.aes | Unknown |
| duplicati-b4796282045ea48788821335140daef8f.dblock.zip.aes | Unknown |
| duplicati-i84a2b5aff5e342d99f9db7aeda8c87d1.dindex.zip.aes | Unknown |
| duplicati-b927464763ea7493dbc8a76c8e6c8e590.dblock.zip.aes | Unknown |
| duplicati-i576ad9b6d2994b57ad5a3cb288ab4777.dindex.zip.aes | Unknown |
| duplicati-b3478b81191d54ad19bb2f7867fbb2ee1.dblock.zip.aes | Unknown |
| duplicati-ib2f097f01896403299050e4b14f41149.dindex.zip.aes | Unknown |
| duplicati-b012fb235dea4441b9a99b4adced10819.dblock.zip.aes | Unknown |
| duplicati-i7dd0be748ee94caea53a04679dbca062.dindex.zip.aes | Unknown |
| duplicati-b1e4aa72cf2f843079ff369f722071d85.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i552c92e536e94c95842cb88e5b45fb43.dindex.zip.aes | Unknown |
| duplicati-b2e514d5f08f942f38e9ba09965264c41.dblock.zip.aes | Unknown |
| duplicati-i2612dd22d6df4c07898a6093ce5cf88e.dindex.zip.aes | Unknown |
| duplicati-b376d087ffb864fad9eab9b37d3214cbc.dblock.zip.aes | Unknown |
| duplicati-i404bb57d206b43d3ba719980774ea620.dindex.zip.aes | Unknown |
| duplicati-b18a47fae42ad4559ba7f203a6c713d75.dblock.zip.aes | Unknown |
| duplicati-i92ec686c76d74632bcdc00af7d7e8afc.dindex.zip.aes | Unknown |
| duplicati-b2748e8cbf9fe4fb9a1f82aedd4104732.dblock.zip.aes | Unknown |
| duplicati-ifc031aa1edcb442aad6d0fcb2b044cbd.dindex.zip.aes | Unknown |
| duplicati-b5a8f84c9734f4f91bf2ed70845faf8d7.dblock.zip.aes | Unknown |
| duplicati-ieae49dc3935043c8b493ebdc2185b037.dindex.zip.aes | Unknown |
| duplicati-bd900528e65f04f43b3709d624b3b19ae.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i05287645b9ed42d3b3a3d73e035a03ff.dindex.zip.aes | Unknown |
| duplicati-be68520cf51b94124b4b64b9ba6a8440a.dblock.zip.aes | Unknown |
| duplicati-if6657a564b694e5ba226d7fe16ffa16e.dindex.zip.aes | Unknown |
| duplicati-b7d09d318e15a408cbd474bee72d0c8f8.dblock.zip.aes | Unknown |
| duplicati-i6eced59fb0bb45d7a8a64fd187a797b0.dindex.zip.aes | Unknown |
| duplicati-b8804d7733bd948e1affbf3a9607f10bf.dblock.zip.aes | Unknown |
| duplicati-i96fd078b09ca4d29a05b6d7466accca0.dindex.zip.aes | Unknown |
| duplicati-bc303d1dba9e24c6ca0fda7bfed445ff6.dblock.zip.aes | Unknown |
| duplicati-i76b071648fa347fc8f416284a95022c5.dindex.zip.aes | Unknown |
| duplicati-b0e68cb0475134888933a37ce53e0aae7.dblock.zip.aes | Unknown |
| duplicati-i037f1f2d26d245fe89e5b22385a4d884.dindex.zip.aes | Unknown |
| duplicati-b5b6d65fcb6734907a82f129b02ee6afa.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i610f47d538234d2398ec3bf5e15eedab.dindex.zip.aes | Unknown |
| duplicati-bbef47994b59f4dfcb6f3586885e2c1cc.dblock.zip.aes | Unknown |
| duplicati-ie75621cefa104ffdab63f4727986d887.dindex.zip.aes | Unknown |
| duplicati-b5f33241d544349028bc7c3466ed43195.dblock.zip.aes | Unknown |
| duplicati-i07c4cd252b704e0bbdbeaf10eebb96c3.dindex.zip.aes | Unknown |
| duplicati-b5f6654a691ca4845a4d887f3f7e2a69c.dblock.zip.aes | Unknown |
| duplicati-i9c289442df3b4413812231fd5a52d17c.dindex.zip.aes | Unknown |
| duplicati-b6350d82163a64896a51b8ccb7d8b53d4.dblock.zip.aes | Unknown |
| duplicati-i3c9410f850244b2daa7a69881ec5d9db.dindex.zip.aes | Unknown |
| duplicati-bd69b3b63a81445a995f49512d78a7c09.dblock.zip.aes | Unknown |
| duplicati-i373b804b43d5460bab5b1216a925290d.dindex.zip.aes | Unknown |
| duplicati-b1bace30aba774c9dbad93a3aa78bb7cf.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-id150839317914253a14e77d10db27962.dindex.zip.aes | Unknown |
| duplicati-b5d6e280a4e174874bd19214411716676.dblock.zip.aes | Unknown |
| duplicati-i61be879e8a624516b3883c459ec1c123.dindex.zip.aes | Unknown |
| duplicati-b06f6bdbde41c479aa8b686edf388cf71.dblock.zip.aes | Unknown |
| duplicati-i123e4d4e37f1463e8ede01ccad7e7d9c.dindex.zip.aes | Unknown |
| duplicati-i6760d67d44104b31a055c3d2450d437c.dindex.zip.aes | Unknown |
| duplicati-b9131911f70574460a86558c8fdfed6fd.dblock.zip.aes | Unknown |
| duplicati-b12dd6b1aa3fb4ee0994a3ae713b4811a.dblock.zip.aes | Unknown |
| duplicati-i85a5b4191eb94f6d8506b2410090453a.dindex.zip.aes | Unknown |
| duplicati-bc9b079e5a22b4adfbb9d2bd310f758c6.dblock.zip.aes | Unknown |
| duplicati-ie4d81f2eef5046e1a77ba2ae66020464.dindex.zip.aes | Unknown |
| duplicati-b45a4d0cf68f244018c6bdcc335d19964.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i50b995c400c44f4982260d4539831201.dindex.zip.aes | Unknown |
| duplicati-b992ecc5e9b00496e8fce9c5026beb3c0.dblock.zip.aes | Unknown |
| duplicati-i905ba2eb93944276ab418942a1a95ae9.dindex.zip.aes | Unknown |
| duplicati-be847d7fae4934e2ca8710cc259e90259.dblock.zip.aes | Unknown |
| duplicati-i106c8616507c4a5fa86a2e3feff85820.dindex.zip.aes | Unknown |
| duplicati-b1162a76dac954bc18107b108cf45de7e.dblock.zip.aes | Unknown |
| duplicati-i9f046cb728ec4f6d92a749e3f0dca83b.dindex.zip.aes | Unknown |
| duplicati-b3ecebdaf34bc44fbb8ec62173064fa62.dblock.zip.aes | Unknown |
| duplicati-icd45028145ee41c69e2e71f2bd9090fa.dindex.zip.aes | Unknown |
| duplicati-b3201be9a637a4714bd12b3717663a64d.dblock.zip.aes | Unknown |
| duplicati-i4a7a77ae88724d8b86f241f69f2056d3.dindex.zip.aes | Unknown |
| duplicati-i49861ada251746e59947ed7c9f7e6fca.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b827bda2cc43b4126999a9976d7f89381.dblock.zip.aes | Unknown |
| duplicati-i14342a5b385246a9a3befd18ae38cb93.dindex.zip.aes | Unknown |
| duplicati-b6aa9996d59e14f998a81e143ab32531f.dblock.zip.aes | Unknown |
| duplicati-i2299dfa198b94cc08e1fbe65d8547933.dindex.zip.aes | Unknown |
| duplicati-baf6eb801b60b4fcaae6e52a32fb6f349.dblock.zip.aes | Unknown |
| duplicati-i3907c338b77e492d85e914691619ba25.dindex.zip.aes | Unknown |
| duplicati-b72f2a4d141474820bd9a4cc62c053268.dblock.zip.aes | Unknown |
| duplicati-ie54fedc81b3e4b618678947b0b006e36.dindex.zip.aes | Unknown |
| duplicati-ba4df1ea4852e447aaf4c374f7e155530.dblock.zip.aes | Unknown |
| duplicati-i2de9c6a3ac9d46a3844116c82980c9ac.dindex.zip.aes | Unknown |
| duplicati-b624ffedf0030485d8829fbe9fd151983.dblock.zip.aes | Unknown |
| duplicati-i658ade619d69480791541480a36d226e.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b6e2ec08957674eaea2572d47d8998acc.dblock.zip.aes | Unknown |
| duplicati-i51e9982e1c804ddfb29f3439d5aa8c80.dindex.zip.aes | Unknown |
| duplicati-b76215cdf74d849c9932a05f831353a72.dblock.zip.aes | Unknown |
| duplicati-ide93120ad8b94121801a565268149e55.dindex.zip.aes | Unknown |
| duplicati-b47ea58f879964ee9b8d3a9b76eefadb7.dblock.zip.aes | Unknown |
| duplicati-i1c2bb56cb1634c5e9f50fddcfec5b34a.dindex.zip.aes | Unknown |
| duplicati-b4420035c57024d5f8f43e1f4e2b74e38.dblock.zip.aes | Unknown |
| duplicati-id1631c0c7ad442f5b4c3c5d89491f5a3.dindex.zip.aes | Unknown |
| duplicati-b33c1100ba33644ae800a72abf54a3f2c.dblock.zip.aes | Unknown |
| duplicati-i4fa31b7b6328490f9d4dea98c1b14b24.dindex.zip.aes | Unknown |
| duplicati-b5c85d34091624b1a865199e3ecd2a5ed.dblock.zip.aes | Unknown |
| duplicati-i603902c08b9b4694ad51e040a0218251.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b1d6c236eac1f4b50adf1b6dba1117868.dblock.zip.aes | Unknown |
| duplicati-id520649733324119b9eddd892f621b8b.dindex.zip.aes | Unknown |
| duplicati-b2d0aa028dc6b4dc68f2307bb7dc01961.dblock.zip.aes | Unknown |
| duplicati-i7561edd393bd4a08bc253b91d57ae798.dindex.zip.aes | Unknown |
| duplicati-bb188054fe70246b09b6a60e675e4ee22.dblock.zip.aes | Unknown |
| duplicati-ie96326ea2a5f499395d7a3e82f45c4b9.dindex.zip.aes | Unknown |
| duplicati-b674b7f10eb51455383d9557d3d63b02e.dblock.zip.aes | Unknown |
| duplicati-b6c83e38282524508af9fd1d1dba7d9bb.dblock.zip.aes | Unknown |
| duplicati-if3e751eb228244d998d99eff2c0b9c6f.dindex.zip.aes | Unknown |
| duplicati-bb423b84079c341c197b41609b4468d4e.dblock.zip.aes | Unknown |
| duplicati-id71cac176748454cb41c1dc13ce10a68.dindex.zip.aes | Unknown |
| duplicati-b5a32ca3678ff4d3aafe57e3797c9bbd1.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i1454052452ab43dea20f0327393d3e31.dindex.zip.aes | Unknown |
| duplicati-b8bbc13b3f4714a01856b00046531a715.dblock.zip.aes | Unknown |
| duplicati-i721b21b73b5b411d974c9e7735b607ec.dindex.zip.aes | Unknown |
| duplicati-b560ffbf241624d07b5bc8bfa3f8c4236.dblock.zip.aes | Unknown |
| duplicati-ic09648827b77460eb259ef9a0f3c4706.dindex.zip.aes | Unknown |
| duplicati-bfc01cedf804241dab8a51b6238fca054.dblock.zip.aes | Unknown |
| duplicati-i89dc0f6e3d6145739730d25c0ecb1e3d.dindex.zip.aes | Unknown |
| duplicati-b2eacda6aa2494eb1a82dc3a4a507795c.dblock.zip.aes | Unknown |
| duplicati-i7b167878234045c09790a1563507cb21.dindex.zip.aes | Unknown |
| duplicati-b80e3aa2777f149b2b1abb973e1708fcf.dblock.zip.aes | Unknown |
| duplicati-i94a98ce7f925407b99298690d34e7726.dindex.zip.aes | Unknown |
| duplicati-b38286ac099aa41438788f2083fe62aa3.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i8db91eb037b14d719b1bd49743ed4819.dindex.zip.aes | Unknown |
| duplicati-ibce6055923e647e79f238c8afdfefc19.dindex.zip.aes | Unknown |
| duplicati-b6a04dd62ae3c4a139bf56f8ebc44d6b7.dblock.zip.aes | Unknown |
| duplicati-i8a407de67d7f422d8925e193ad753506.dindex.zip.aes | Unknown |
| duplicati-bcfffc8e67a3f404eb6a1fd5fce14d10a.dblock.zip.aes | Unknown |
| duplicati-i1d2b6eaded99461da54cf8bcad4c463d.dindex.zip.aes | Unknown |
| duplicati-b0aa2c497b9bb4d5d810041c59d3afd56.dblock.zip.aes | Unknown |
| duplicati-i9c41eddccde9420c846aba41a0892ffe.dindex.zip.aes | Unknown |
| duplicati-b59610cf6f55a47ddbdb1de4033e70ece.dblock.zip.aes | Unknown |
| duplicati-i907bf8e022e24457b9794ea39559026a.dindex.zip.aes | Unknown |
| duplicati-bf8f39c20602f458b99ece3a09a82afaf.dblock.zip.aes | Unknown |
| duplicati-i72d06ec17cfd4196bbb183f1309bc77d.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bcf4640a41b064c77a487cebbcce0d41b.dblock.zip.aes | Unknown |
| duplicati-i7c51cc64b0914078ae0dcf17c43f2f1f.dindex.zip.aes | Unknown |
| duplicati-bdee99500026146388193fda1e39b1b23.dblock.zip.aes | Unknown |
| duplicati-iccba5dd39c66483d837250cc7fe144a2.dindex.zip.aes | Unknown |
| duplicati-becd6c5540a6541a1a810d1799fcdb0b1.dblock.zip.aes | Unknown |
| duplicati-i62901c3c76ec4c57ae03bc674e143c7b.dindex.zip.aes | Unknown |
| duplicati-b14c302be26d64a12846b64140fbce2bc.dblock.zip.aes | Unknown |
| duplicati-i424aa674cfd04b668739db0add01c522.dindex.zip.aes | Unknown |
| duplicati-b52c564a0902f465cb6ba0663de4679c5.dblock.zip.aes | Unknown |
| duplicati-ia7d3fa8594484d6998d5df3d4b59abc8.dindex.zip.aes | Unknown |
| duplicati-bac0c814494734727ab09faf48a3068cd.dblock.zip.aes | Unknown |
| duplicati-i85a41dd7862e40ffae580cfa54188720.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b8cf89833a8a94e6195efd34fd78c32e3.dblock.zip.aes | Unknown |
| duplicati-i94bd1956d8c14d41a78c33f6430ae60f.dindex.zip.aes | Unknown |
| duplicati-bf4588b88e7fc40ec92488a19330a49c9.dblock.zip.aes | Unknown |
| duplicati-i5cc97db7078f47d28ccf3d199386e8f8.dindex.zip.aes | Unknown |
| duplicati-b62682f50843c4d86b72ad5b439383643.dblock.zip.aes | Unknown |
| duplicati-bd8ca72f4354b40f580dde2d73c2f605a.dblock.zip.aes | Unknown |
| duplicati-i5b9bd76d6c774c149ee0e825a7083bb5.dindex.zip.aes | Unknown |
| duplicati-bf2d4c6e8d61b447882eff6730a653ad6.dblock.zip.aes | Unknown |
| duplicati-i6004459f606b42b999e1173238a4df79.dindex.zip.aes | Unknown |
| duplicati-bc92c0efd3d5343e9a36195e26860bc74.dblock.zip.aes | Unknown |
| duplicati-if39a32c4b92a48478cd804ec01cd6036.dindex.zip.aes | Unknown |
| duplicati-be0cd676426964c619d551b392f64d5fd.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ifb6d4d3d97a14c7a9f47d38c392add02.dindex.zip.aes | Unknown |
| duplicati-bd9e9cbfec5f74ffb9db9c21f4372986f.dblock.zip.aes | Unknown |
| duplicati-i9945c6050bf041f3b02f8d22f487d796.dindex.zip.aes | Unknown |
| duplicati-b2916b877591e41ad9f557b421270ef10.dblock.zip.aes | Unknown |
| duplicati-i57d0cdaf41774002811f43e1e73ff6e3.dindex.zip.aes | Unknown |
| duplicati-bb301797805ea4e5d926863d84d513beb.dblock.zip.aes | Unknown |
| duplicati-i1ba10507b4b34cb09787d60be6e14654.dindex.zip.aes | Unknown |
| duplicati-beaf23ffbfc4b4d7d93d105f87ce5336e.dblock.zip.aes | Unknown |
| duplicati-i20b395ded63047698966a9692449699b.dindex.zip.aes | Unknown |
| duplicati-b8096e96a479f4cf9b4340d25ef9bdde6.dblock.zip.aes | Unknown |
| duplicati-i180732a200cc49efbff97d214541eb21.dindex.zip.aes | Unknown |
| duplicati-b09fe6cccdcc74428b9c68124b7d9312e.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-id645ff98b71041e3aa5d39464692f960.dindex.zip.aes | Unknown |
| duplicati-ba8d5024ceada4818b6bd4d2c6adb6161.dblock.zip.aes | Unknown |
| duplicati-i923213d8b6b84714a574a54358111d4f.dindex.zip.aes | Unknown |
| duplicati-bee997ba908d74d3cb8172d7cd9760c73.dblock.zip.aes | Unknown |
| duplicati-ib42bd22c74ed480991fb1b2c53c527f8.dindex.zip.aes | Unknown |
| duplicati-b15e622cac9c04c28bf84cc917df648f5.dblock.zip.aes | Unknown |
| duplicati-i64cf8be9f81c4e8b9554c8d9d1615bdb.dindex.zip.aes | Unknown |
| duplicati-b41f5076abc44469ba72bbf4d2b108b55.dblock.zip.aes | Unknown |
| duplicati-iffe1fd4e887347f2940e9bc6fefd5054.dindex.zip.aes | Unknown |
| duplicati-b17162da4b93e48078c937cc30899d80a.dblock.zip.aes | Unknown |
| duplicati-i2031bd0f263445748a7d235a135d6081.dindex.zip.aes | Unknown |
| duplicati-b5b3cb4668e394841996674de6245e22b.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|-----------|-----------|
| duplicati-i92ec2c9b8608435dbc22938897d09b8d.dindex.zip.aes | Unknown |
| duplicati-b0b7c93b43aa94ab386195e99ad4ed78c.dblock.zip.aes | Unknown |
| duplicati-i38ece5664daf48388cefe90163a4eab9.dindex.zip.aes | Unknown |
| duplicati-b3fd88159ef144db8ab49c8f482146ada.dblock.zip.aes | Unknown |
| duplicati-i9f33bdf3967340e1a33f19cc0eaa7c7e.dindex.zip.aes | Unknown |
| duplicati-b9d219ed8c7924070b9fc31e93f6fd3fd.dblock.zip.aes | Unknown |
| duplicati-i42e22fc43eb04c06aa47f4c8d2a01142.dindex.zip.aes | Unknown |
| duplicati-b597ec19b31654828a7d07825c8359c72.dblock.zip.aes | Unknown |
| duplicati-i81b4bb90eff7410d8e0ec3eaedb4b40a.dindex.zip.aes | Unknown |
| duplicati-b2a53255d1ee943b39a7d014f566ea5ff.dblock.zip.aes | Unknown |
| duplicati-i57e2be5a3f5e4f329f528f18c0c60fd6.dindex.zip.aes | Unknown |
| duplicati-b8c75a569d0054a10ad163c3c605c3275.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i36531bce0aef448593286511eb8e6b59.dindex.zip.aes | Unknown |
| duplicati-be4d9959e9fff4990a34242b43c6107b8.dblock.zip.aes | Unknown |
| duplicati-i219e22f43fcf43c0a157bf829f6a9f1a.dindex.zip.aes | Unknown |
| duplicati-bb522073c56f94e6480105c8e5af83962.dblock.zip.aes | Unknown |
| duplicati-ib5dc1febddde47379a0075bbfc44888a.dindex.zip.aes | Unknown |
| duplicati-b2c4aecf6990047a882c75a5a50174b1f.dblock.zip.aes | Unknown |
| duplicati-i538291b3dbbf44d5b1f1c5794c654400.dindex.zip.aes | Unknown |
| duplicati-bd90b29fd57d243dc9fa0b27ae3d53fee.dblock.zip.aes | Unknown |
| duplicati-ie147298e274e452fb0b59e8460dfd4b1.dindex.zip.aes | Unknown |
| duplicati-bb1532a7ac5f44e178616bc2a450c8bf4.dblock.zip.aes | Unknown |
| duplicati-i52c8d94ad37c45558248e57642a760c1.dindex.zip.aes | Unknown |
| duplicati-bd58694c0e54a4548adb0470aa4a6b662.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ib0f73638050d44448799ff210ab2845e.dindex.zip.aes | Unknown |
| duplicati-b603acc90d39640bd84787171ffac2a63.dblock.zip.aes | Unknown |
| duplicati-i91f48e614e5b4dbdb75bfe2beca5cdac.dindex.zip.aes | Unknown |
| duplicati-b299295e53d4b43409744aae6f8c72b71.dblock.zip.aes | Unknown |
| duplicati-i4c97d53087214cbcadf5a2ba8f80cf47.dindex.zip.aes | Unknown |
| duplicati-ba87313bc227948878d63b8552a21e0d2.dblock.zip.aes | Unknown |
| duplicati-ic6c00f490c3040a0a47415d2d0302343.dindex.zip.aes | Unknown |
| duplicati-b3f109502a30847fbb3d1308ecf0a1916.dblock.zip.aes | Unknown |
| duplicati-ib562eb2be72a4009b7386d28e9ff67b6.dindex.zip.aes | Unknown |
| duplicati-bd612296d58004a81b3fea8786d247403.dblock.zip.aes | Unknown |
| duplicati-bbd32c974e8124cf99686b92426f06ec5.dblock.zip.aes | Unknown |
| duplicati-i75f8d63811744a3d94c630c5721900fa.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b436d9b0a81ef4035b9d2c94f013537e8.dblock.zip.aes | Unknown |
| duplicati-ie3de0c66882649fab3da7832131d8270.dindex.zip.aes | Unknown |
| duplicati-bb4c1725aa7844cb4a1a51cffdb97db1b.dblock.zip.aes | Unknown |
| duplicati-i8f7a3d0f742d484d8cafdb222e9eadd1.dindex.zip.aes | Unknown |
| duplicati-i456d6159ab844bd2aae08d34913e546a.dindex.zip.aes | Unknown |
| duplicati-bb49aa8df74ca442e8139a22c2ea90ddd.dblock.zip.aes | Unknown |
| duplicati-i25e88d5a331043e3b11e5cfdfef6ce7b.dindex.zip.aes | Unknown |
| duplicati-ba964bdc653844ccab44940f5f0124623.dblock.zip.aes | Unknown |
| duplicati-id4f636fead774822a83a23d8fd5b28b3.dindex.zip.aes | Unknown |
| duplicati-b1124754807d144e183ea8cf1040c9ce1.dblock.zip.aes | Unknown |
| duplicati-i4c975c45ba5246ea964df23cff06c2e2.dindex.zip.aes | Unknown |
| duplicati-b6668ced5793b416bac7b736efb0c98f0.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b035d5a1d6c0c4ecf816e59685c386efc.dblock.zip.aes | Unknown |
| duplicati-ia9da45a6bb524eb1b21ff99cdc1f313e.dindex.zip.aes | Unknown |
| duplicati-b404d343b705e4f3e98dc115630a1473a.dblock.zip.aes | Unknown |
| duplicati-iae6cba1b157a432684950ac3d36efba8.dindex.zip.aes | Unknown |
| duplicati-bd78865305c404f2399781e6be97b9079.dblock.zip.aes | Unknown |
| duplicati-i9a1bc8114070491c96a2ef94d242c4ac.dindex.zip.aes | Unknown |
| duplicati-b37682b5c552f46b4a36a60c6bed869f4.dblock.zip.aes | Unknown |
| duplicati-i7470d1d884704ee68730bbf2a9c1bb1a.dindex.zip.aes | Unknown |
| duplicati-ba500f74ac1e844bd841580567391bb6c.dblock.zip.aes | Unknown |
| duplicati-i2fbd8d485e944b8b96169ad30299e0bc.dindex.zip.aes | Unknown |
| duplicati-b77c5bb3e7c344d9d991ce973e3036c1f.dblock.zip.aes | Unknown |
| duplicati-icfab820e155c4656b9df4726298670f7.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b97e05e7e4dfe4327aff0a2a52b649c48.dblock.zip.aes | Unknown |
| duplicati-id81785c5ce654efeaceeff64cdfebdb9.dindex.zip.aes | Unknown |
| duplicati-b63eb1cf343ce404c982b3b8b31998293.dblock.zip.aes | Unknown |
| duplicati-ic44ad481f82b43c29684a2b912b3e4e9.dindex.zip.aes | Unknown |
| duplicati-b1c67689cd4e540fabb03165510096a0f.dblock.zip.aes | Unknown |
| duplicati-i503cb2f35eb54ebe9a9f61386a65a380.dindex.zip.aes | Unknown |
| duplicati-b7c4ccb2f3f0f4b27a4c5e28e0f0cf982.dblock.zip.aes | Unknown |
| duplicati-b9feadfbebedb450baea39191d569b6ca.dblock.zip.aes | Unknown |
| duplicati-if7274c59abc7464dac1ae13dcd06ed29.dindex.zip.aes | Unknown |
| duplicati-b5b85a46a189f45eab76eddd3846c1539.dblock.zip.aes | Unknown |
| duplicati-i40e79b055c314c4794a2c244470f9128.dindex.zip.aes | Unknown |
| duplicati-bb3357105438444fd8f0fb77b7f163956.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ic77abb5c07a94802813164e7efa83d9e.dindex.zip.aes | Unknown |
| duplicati-bb4da78082d6a45eea60d49ac5036cb32.dblock.zip.aes | Unknown |
| duplicati-i790d10c23b1845c79fcc3c3d431454a0.dindex.zip.aes | Unknown |
| duplicati-bbfeecf4904214a4bbb1b13a33f208fef.dblock.zip.aes | Unknown |
| duplicati-i539438e0f05642d185369b0c01cca522.dindex.zip.aes | Unknown |
| duplicati-b9ee498731d8948b9b6caf4353144e952.dblock.zip.aes | Unknown |
| duplicati-i81a6ddf22e4e47b9a1bdf7f689f40609.dindex.zip.aes | Unknown |
| duplicati-b4c6e54d7028e429fa93e3b7e5fd3471f.dblock.zip.aes | Unknown |
| duplicati-i368444794c8e4d608ddaa1c636fbc6fa.dindex.zip.aes | Unknown |
| duplicati-bf15449526f8b49ceb3e5a7177011e440.dblock.zip.aes | Unknown |
| duplicati-i1d95523e6eb443cf8ac8262b6a65dc40.dindex.zip.aes | Unknown |
| duplicati-b228dbd6f06dd4771bbe271d01e81b521.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ba5d39662ce1a47a381b0bd0f89f3d13b.dblock.zip.aes | Unknown |
| duplicati-i291532bf02704c54b8140ae9c6ca6582.dindex.zip.aes | Unknown |
| duplicati-bdd1cfd5bedf14ef5970e9c210fa86f51.dblock.zip.aes | Unknown |
| duplicati-i2cf1055384984944b5219553241d4450.dindex.zip.aes | Unknown |
| duplicati-ica94d114828b40f787fa70f1902ff4d7.dindex.zip.aes | Unknown |
| duplicati-b35483d99aca049b0ad44bac870ea661a.dblock.zip.aes | Unknown |
| duplicati-i5a92b8cf3198481b92156bf8750ecb27.dindex.zip.aes | Unknown |
| duplicati-b75ddc5575baa4b3c80c112c32cf8e375.dblock.zip.aes | Unknown |
| duplicati-i4f0ba721aafd4c55921a47dd3a959968.dindex.zip.aes | Unknown |
| duplicati-bdce27f04201649339adcb3dbcb3a4093.dblock.zip.aes | Unknown |
| duplicati-ib1fec0d6070f4209adc155dee367ff09.dindex.zip.aes | Unknown |
| duplicati-b418e8597a9bb4d499f2ec3cd598a0589.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i4c197b95a53a4f20a539b3aa2e74a032.dindex.zip.aes | Unknown |
| duplicati-b6ffe34e8cc3d4e1ca003d632d3dc4e24.dblock.zip.aes | Unknown |
| duplicati-i7ecc3c386dcc4be982ee2e673c5b44ed.dindex.zip.aes | Unknown |
| duplicati-bd92e792c4fb24da19113aba0b347b38e.dblock.zip.aes | Unknown |
| duplicati-i9e1d413a56e54f6396604a6131fa9f74.dindex.zip.aes | Unknown |
| duplicati-b2a18819e53c7414a9add503e729f5661.dblock.zip.aes | Unknown |
| duplicati-i36aa49382c9e4c67bc7b3ddca53d9a68.dindex.zip.aes | Unknown |
| duplicati-b8cb09dc5b6c84635b488384936c70c0a.dblock.zip.aes | Unknown |
| duplicati-i9356c5d9d7a54a32a6d63ad99bb4e861.dindex.zip.aes | Unknown |
| duplicati-bf8da727fe35d4a7580eaaaee8fd7127a.dblock.zip.aes | Unknown |
| duplicati-i021d3ffad9344159bda747b7f83fd3e5.dindex.zip.aes | Unknown |
| duplicati-b7d7cf052f89e480eb9e4d46dfa0f897a.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|-----------|-----------|
| duplicati-i2a8eef727d3041f5aeba4c9d1c3274c4.dindex.zip.aes | Unknown |
| duplicati-bb77c43df611a45f59ce7331d5a2dbe72.dblock.zip.aes | Unknown |
| duplicati-iafec41c08f284b26bbbc23e6a216ce16.dindex.zip.aes | Unknown |
| duplicati-b1fe490fea6104269bdb50af9f9f4a248.dblock.zip.aes | Unknown |
| duplicati-i41a415f6a3db4d57a7a0aec1acaab9cf.dindex.zip.aes | Unknown |
| duplicati-b994413ca467a42098441fe66c4ac7743.dblock.zip.aes | Unknown |
| duplicati-ie0e35b5571a14e0cb2480b009e104f53.dindex.zip.aes | Unknown |
| duplicati-b0eef52195b404b038f60c9e137bc18d4.dblock.zip.aes | Unknown |
| duplicati-i6e92b2afc20946cbbbc414a1403502e3.dindex.zip.aes | Unknown |
| duplicati-b8c551052f3c944dfbe39cba93e06a15c.dblock.zip.aes | Unknown |
| duplicati-iae171736cda949ceb494a39323b54d05.dindex.zip.aes | Unknown |
| duplicati-bd587ae701a9f47c581440ebceaca9ed2.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ib06fb1764aeb4812ace465e6bc633234.dindex.zip.aes | Unknown |
| duplicati-b259eae5d1ac14d629e556bc7373b029d.dblock.zip.aes | Unknown |
| duplicati-ib7d47b164e134747b8f74b9b2bb7db49.dindex.zip.aes | Unknown |
| duplicati-bc08478e1e7ae43c08f6e66a977cfa2fe.dblock.zip.aes | Unknown |
| duplicati-i28d75bc37ace45819888aa0a104c863b.dindex.zip.aes | Unknown |
| duplicati-b00cb0d468d05479691a8317e205dba28.dblock.zip.aes | Unknown |
| duplicati-i4a1ec70f6b064ff9a7b0f178750402a1.dindex.zip.aes | Unknown |
| duplicati-b0dfff96047cd400ca3080c60075262f3.dblock.zip.aes | Unknown |
| duplicati-i9ce20c26a99c43f49f4b33385e032bbc.dindex.zip.aes | Unknown |
| duplicati-bba8bc364849d467c8f30caa764965339.dblock.zip.aes | Unknown |
| duplicati-i1533a9580d0a43dd9783e0caf131a13f.dindex.zip.aes | Unknown |
| duplicati-b890d239df34f462585a9c47446554ea6.dblock.zip.aes | Unknown |

565

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-iaf3cbfe3f13345028a74304ef381985c.dindex.zip.aes | Unknown |
| duplicati-bd1caeaa796234951b657d3ff60889731.dblock.zip.aes | Unknown |
| duplicati-i3f3ca8c55de04aab9f81d69079ba494d.dindex.zip.aes | Unknown |
| duplicati-b10c3add52e114bd491bd2c0ceb76d557.dblock.zip.aes | Unknown |
| duplicati-i360be1ed13a34cf2a9381e33a6e10e0e.dindex.zip.aes | Unknown |
| duplicati-bd538329fa4ff4a4ebd3838591d9aa9bb.dblock.zip.aes | Unknown |
| duplicati-i48f203412763479db5fd5697b7b7e7c8.dindex.zip.aes | Unknown |
| duplicati-bdf2540efba0d44acac21c0ff45d45f0e.dblock.zip.aes | Unknown |
| duplicati-i12e9ca1ce035416389b04d2e77138fcb.dindex.zip.aes | Unknown |
| duplicati-b589326f65270439aa279bf35a58cc768.dblock.zip.aes | Unknown |
| duplicati-i19d9e663db4444c09189295687f31809.dindex.zip.aes | Unknown |
| duplicati-be6a82ed7b5c94343830b18fa74902f46.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i61b8676b34b0498d801cafaed22f9847.dindex.zip.aes | Unknown |
| duplicati-b3b69c022798844de8bd1951811154d19.dblock.zip.aes | Unknown |
| duplicati-i52fcea95da144e73a5804de66d723e46.dindex.zip.aes | Unknown |
| duplicati-b18e6fb3eb0db4250b1eab04f7d9d4c49.dblock.zip.aes | Unknown |
| duplicati-i4f5b40bc036947138419dde599695229.dindex.zip.aes | Unknown |
| duplicati-b6b7c811def4047d4ab1f59768e67d880.dblock.zip.aes | Unknown |
| duplicati-i87e035ce2cc84c28a3743d6cefb81173.dindex.zip.aes | Unknown |
| duplicati-b47fa59447af146b2bdd16ce2c5c83966.dblock.zip.aes | Unknown |
| duplicati-i25abafe7859e45c2a3d8bd33fc548705.dindex.zip.aes | Unknown |
| duplicati-b900228f2e0ef48a98425a9fd792ae581.dblock.zip.aes | Unknown |
| duplicati-i5a8c0abfa9d14eb79b8ba6b5b107592d.dindex.zip.aes | Unknown |
| duplicati-b2df0dc9adea34f1490871cc8f654cd82.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i7a9e906bc403404686407992b2975e6d.dindex.zip.aes | Unknown |
| duplicati-bf677fb8a6838476b84e2780c94bb0205.dblock.zip.aes | Unknown |
| duplicati-i06b4c58d641047c9ac82eeb6b82db2ea.dindex.zip.aes | Unknown |
| duplicati-bd6e843545e78489fa1b6629ceb3c8470.dblock.zip.aes | Unknown |
| duplicati-i487463e8af1041e3aa7e0df60f9ad94c.dindex.zip.aes | Unknown |
| duplicati-b10bebebcf7984a04b349f4d641e6b0be.dblock.zip.aes | Unknown |
| duplicati-i07d21b72a9e6427f9419cc6f83fb31b5.dindex.zip.aes | Unknown |
| duplicati-b7db94ac269b446688d2d594fc39efd61.dblock.zip.aes | Unknown |
| duplicati-ie368bed5b26f4d6c917cedc9513df2d2.dindex.zip.aes | Unknown |
| duplicati-b02233d3c097b4e39ba756388ab3a7337.dblock.zip.aes | Unknown |
| duplicati-ifbca40110a2c445b8f50cf47d2041114.dindex.zip.aes | Unknown |
| duplicati-b6a71da4746dd4c89ab33d29597f30273.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i028ff1ecaa2e4eb8bd2a59b75aefc49f.dindex.zip.aes | Unknown |
| duplicati-b08e4ddcb2c014ca08d853eebd4cecd26.dblock.zip.aes | Unknown |
| duplicati-i2d45f0beb49b4f9793cfff630ed25831.dindex.zip.aes | Unknown |
| duplicati-bb4d0f53b5e554026a1990146917e8cf4.dblock.zip.aes | Unknown |
| duplicati-i222445bb9ae44cef9f2dc18e0ee7f47c.dindex.zip.aes | Unknown |
| duplicati-b98b04eebb335465199349a5713e7f008.dblock.zip.aes | Unknown |
| duplicati-iaf5abd3bd6724ec19f40e6c8e3499c0a.dindex.zip.aes | Unknown |
| duplicati-b554ebf6cb10d4e86b85f1ddce354e603.dblock.zip.aes | Unknown |
| duplicati-i0009a06c4ff246a9bc7d918d0beb99c1.dindex.zip.aes | Unknown |
| duplicati-b40179a65191940889e0274e4cc974cbf.dblock.zip.aes | Unknown |
| duplicati-i14c6bfdf9eca4fd2a46f5b9a44e624cc.dindex.zip.aes | Unknown |
| duplicati-b9a4f3605a37340cab4f31839e2c9d509.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ib6ecd716f9d345b6af7601b4ef1c7e72.dindex.zip.aes | Unknown |
| duplicati-b1ed1929dd62146feb33e6c8bcef6a354.dblock.zip.aes | Unknown |
| duplicati-icd50c09b24794895be74a7ca7df36ff3.dindex.zip.aes | Unknown |
| duplicati-b68aaab32fcf54c7fa41a32918a46f051.dblock.zip.aes | Unknown |
| duplicati-i52b351dcfb0a455f8103783ae2e69f29.dindex.zip.aes | Unknown |
| duplicati-baa629d02251a4b5d90bb1a0bfc94e693.dblock.zip.aes | Unknown |
| duplicati-be9f63cad49c44b7aa9d2200b3736da83.dblock.zip.aes | Unknown |
| duplicati-ia0c9b8436e004f33a9b174298f3326f0.dindex.zip.aes | Unknown |
| duplicati-b817a9ac2c8ba4be9bdc7f44f5501b885.dblock.zip.aes | Unknown |
| duplicati-i3ede839631874f709822b06e61cc8383.dindex.zip.aes | Unknown |
| duplicati-i57f57063a5ce4490b0bfc0ba28206c2d.dindex.zip.aes | Unknown |
| duplicati-b9a9e5bcf0e8c41828bd2f1763b1fa028.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
| --- | --- |
| duplicati-ie7bfff79f1104f3d917b48db432122d0.dindex.zip.aes | Unknown |
| duplicati-b1225e0432a2442018a1c18ccd07ec411.dblock.zip.aes | Unknown |
| duplicati-i817108df98a44cc2bdf077882384d055.dindex.zip.aes | Unknown |
| duplicati-b309a51ed50dd4340af829ce9c5da570a.dblock.zip.aes | Unknown |
| duplicati-i09824ea954e34e0d9101c421030096b4.dindex.zip.aes | Unknown |
| duplicati-bd8c9266ad95a415caa49931dbf6dca7a.dblock.zip.aes | Unknown |
| duplicati-iea368e336da045618803a71590a9a219.dindex.zip.aes | Unknown |
| duplicati-b796eb07e64214148a71bdee353fd1f47.dblock.zip.aes | Unknown |
| duplicati-i73c11f33e8ed4637aa3bf7fc202345c4.dindex.zip.aes | Unknown |
| duplicati-bffceb81e32ce44c49e6da046002dd9e7.dblock.zip.aes | Unknown |
| duplicati-i9b5abd9c1f9f4924939845647e56d98b.dindex.zip.aes | Unknown |
| duplicati-ib2647143080e41979998c1a0d35c0af7.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bc4c6b7382c4f4117a7ae52f3b2709256.dblock.zip.aes | Unknown |
| duplicati-idf3e97187131470c9d310951a112b56d.dindex.zip.aes | Unknown |
| duplicati-i8326954e627241348792ef3d45a85070.dindex.zip.aes | Unknown |
| duplicati-b3fa9c51f33a64d55aad1aa8096e62e15.dblock.zip.aes | Unknown |
| duplicati-i37134bd90e4044c7bd73275d83c88a64.dindex.zip.aes | Unknown |
| duplicati-bfbb9557efb2243b384d36acab96a5205.dblock.zip.aes | Unknown |
| duplicati-i239210ec11e044b9abac1aa134bda03a.dindex.zip.aes | Unknown |
| duplicati-bfcc11a1a67f444139d8ad383b84d28e4.dblock.zip.aes | Unknown |
| duplicati-ia9acf87dc00d49b8bbdfafaac8accc02.dindex.zip.aes | Unknown |
| duplicati-b0dfcb45a7eb44362a54d1eab61c60ec7.dblock.zip.aes | Unknown |
| duplicati-i677401692a3c4b4384bb4cff1992a13a.dindex.zip.aes | Unknown |
| duplicati-b536ca59e3c254582966009d77c031ee2.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|-----------|-----------|
| duplicati-ib4c6566e8ceb43d9b5c42b51c4e28f2c.dindex.zip.aes | Unknown |
| duplicati-b00983b507ba948199013212e7423d346.dblock.zip.aes | Unknown |
| duplicati-i1fd36416044d4b9fbb6ce3264c36adb7.dindex.zip.aes | Unknown |
| duplicati-b30a60151c92049b3b1942e6e42abdd03.dblock.zip.aes | Unknown |
| duplicati-i87f752f9a89046b28364e5136699c9ad.dindex.zip.aes | Unknown |
| duplicati-bea33a1b88b3d4a5292c14a03b322fdc2.dblock.zip.aes | Unknown |
| duplicati-ie81f1a754f02405ebc000a62ad0af7d9.dindex.zip.aes | Unknown |
| duplicati-b8c7e21bec955400ca4182233d8b55705.dblock.zip.aes | Unknown |
| duplicati-i7c4ea86fb8b9441c9ccc5c790d375bf0.dindex.zip.aes | Unknown |
| duplicati-b3001f4b3e3564b9ab936fcdefe5c1cfa.dblock.zip.aes | Unknown |
| duplicati-i1226db055af64d2c8962ff25866a0d40.dindex.zip.aes | Unknown |
| duplicati-b311a9490364746ca877be2d4bf125db1.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b06f16fae41b34890a75082b39d35999f.dblock.zip.aes | Unknown |
| duplicati-i5b1f8b620440451e9e56043c0aa71ec9.dindex.zip.aes | Unknown |
| duplicati-b73f78fafe66b42219951e352b5f70adc.dblock.zip.aes | Unknown |
| duplicati-ied62ed3229b44d779786834716902fae.dindex.zip.aes | Unknown |
| duplicati-b2347b89e53dd4027899da1c0d2adda62.dblock.zip.aes | Unknown |
| duplicati-i10f6c03e25a44a09a9bcab8dfeb76466.dindex.zip.aes | Unknown |
| duplicati-b99ed530eda8b41a28b9acef92771d9b3.dblock.zip.aes | Unknown |
| duplicati-ib5ae2f70e74948a29300fabef71c9d69.dindex.zip.aes | Unknown |
| duplicati-be21090139e0a4187ae426b3b086ca072.dblock.zip.aes | Unknown |
| duplicati-ibb3d1988cc2544179513da5d0f9223bf.dindex.zip.aes | Unknown |
| duplicati-b2cbeb25587fe4ba5be45854011959d05.dblock.zip.aes | Unknown |
| duplicati-i3d059990356d4b32938cf5dcc135379d.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b6946436e8536408fa9088a60d7530609.dblock.zip.aes | Unknown |
| duplicati-i8970e035b02543b181787465ed2c6723.dindex.zip.aes | Unknown |
| duplicati-b6182d225e02f48bfaa5d74f7b841d71d.dblock.zip.aes | Unknown |
| duplicati-ie43bdf59168543268065156378f1d0bf.dindex.zip.aes | Unknown |
| duplicati-ibfe36611d5d54f7db397171d91bb4663.dindex.zip.aes | Unknown |
| duplicati-bbe6d642500e54044a0272e10fb677040.dblock.zip.aes | Unknown |
| duplicati-i6ad5d5ae8e0d4accb12ac03950b528e3.dindex.zip.aes | Unknown |
| duplicati-b674b3d0eba874479b2d88ff7397ee86f.dblock.zip.aes | Unknown |
| duplicati-i0c7870256de54d2bb68fcbeb32192be9.dindex.zip.aes | Unknown |
| duplicati-b9bb9f5a34fd54fe4905579c80d931242.dblock.zip.aes | Unknown |
| duplicati-if174522af9f743f1b32cc74b6307faee.dindex.zip.aes | Unknown |
| duplicati-be846d342a23242398691626b8752b702.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i639b75a301154ee085d63cad7fd271a1.dindex.zip.aes | Unknown |
| duplicati-bb9ed08da69214478b545b7616dfb2f30.dblock.zip.aes | Unknown |
| duplicati-i0b60c39b2332455b91f3bfcd9854c03e.dindex.zip.aes | Unknown |
| duplicati-bf592af465b1e4d1cb9bacbf1a2009997.dblock.zip.aes | Unknown |
| duplicati-i37380f2657cb468b8834f5924fcd2340.dindex.zip.aes | Unknown |
| duplicati-b1fb2277b14cd4db380590287211c54d0.dblock.zip.aes | Unknown |
| duplicati-befb43fa22f754e1bb61ff6ebeb7fee63.dblock.zip.aes | Unknown |
| duplicati-i6e9e620349444754b7e00895ed63d47b.dindex.zip.aes | Unknown |
| duplicati-b7454bbeaf6be41c3a4257c9e4a4c9ee5.dblock.zip.aes | Unknown |
| duplicati-if37a24de63444325871f3c6a3d214569.dindex.zip.aes | Unknown |
| duplicati-b6eeba0ca989e4b048dce4ccc061ba248.dblock.zip.aes | Unknown |
| duplicati-i1155020b14b84cc397238430a69d83ba.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|-----------|-----------|
| duplicati-b640da93b3d324b8dbd88e97b3f2192e2.dblock.zip.aes | Unknown |
| duplicati-id2aa483d414b4cc78f3d858a4e7cb877.dindex.zip.aes | Unknown |
| duplicati-b388de43d3793444780e8cfa046ab232b.dblock.zip.aes | Unknown |
| duplicati-ieee42a90d49a4bbd8fd6bf5c4bd08dc3.dindex.zip.aes | Unknown |
| duplicati-b0293a79fd68b41a58174e9613e55e2b5.dblock.zip.aes | Unknown |
| duplicati-ifd834ad5ec03450da0509620d7c64415.dindex.zip.aes | Unknown |
| duplicati-bde37ac5c548147b582d9282afcb8041c.dblock.zip.aes | Unknown |
| duplicati-i331da37d0c9248e3a9f799c232b7824c.dindex.zip.aes | Unknown |
| duplicati-bb5869c52871542da9cdcedc151d99f14.dblock.zip.aes | Unknown |
| duplicati-i3997e71348c24238adea6a0da6ce9053.dindex.zip.aes | Unknown |
| duplicati-b3646529d6c644a9ba7cafa015faca38a.dblock.zip.aes | Unknown |
| duplicati-i4e9ffa28aeb848d6a5f0b279312b0fb8.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
| --- | --- |
| duplicati-bf5c6419055b944478b1d9443437e4870.dblock.zip.aes | Unknown |
| duplicati-i455e476a6ff34ed1b75a4072e27446e8.dindex.zip.aes | Unknown |
| duplicati-b528f4a930515416eb19d292f23a72393.dblock.zip.aes | Unknown |
| duplicati-ia91a21899a94468eb95cbd5f9036d87e.dindex.zip.aes | Unknown |
| duplicati-bad7c0c713018413cab99b9110d16cbbe.dblock.zip.aes | Unknown |
| duplicati-i5ea2fda93e2e43849be5cbba2de97bf3.dindex.zip.aes | Unknown |
| duplicati-b267b8fa5397746c6b179b8be37a2b1ee.dblock.zip.aes | Unknown |
| duplicati-bc326532e3851497199724fc56f6e1c97.dblock.zip.aes | Unknown |
| duplicati-if852e75af27b46c28f18d4cd49b4848b.dindex.zip.aes | Unknown |
| duplicati-b5661c17b689a447e984b6ecb977d8226.dblock.zip.aes | Unknown |
| duplicati-i8f9a9ae3627f4fd9b3ebde8d26713c8c.dindex.zip.aes | Unknown |
| duplicati-ie38f93529a924e94ba45c1982851a721.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b44ef996e20654819afffb3afe0c8c5be.dblock.zip.aes | Unknown |
| duplicati-i736ef15b82714883927a9fdf2b14f992.dindex.zip.aes | Unknown |
| duplicati-bdc30b2fb1f0d40829d2b89f6733be267.dblock.zip.aes | Unknown |
| duplicati-i64fce40a272d495e8e312a682d9419ee.dindex.zip.aes | Unknown |
| duplicati-b45b8137aadd643ceaa8c27cba7b8385e.dblock.zip.aes | Unknown |
| duplicati-i0f3eaca91c6d4b9a832d4cd84e721793.dindex.zip.aes | Unknown |
| duplicati-b8102f907bb634b6b8bda582a44736901.dblock.zip.aes | Unknown |
| duplicati-i27355c3dc14f456f8fce400eefc80d0e.dindex.zip.aes | Unknown |
| duplicati-b33cc5ce7cb1c4d738edc33cec6a74a4f.dblock.zip.aes | Unknown |
| duplicati-i9900971aa2c1493b97eb4fadc323a6c0.dindex.zip.aes | Unknown |
| duplicati-b75882dc2b64e43dc902e69a1594fe242.dblock.zip.aes | Unknown |
| duplicati-iba58419dcf604bdaafbf48e48e783472.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b86c92315b68341fb90d1e8a5b61efa53.dblock.zip.aes | Unknown |
| duplicati-id2962f26d79f4ddaaec13a572c59e419.dindex.zip.aes | Unknown |
| duplicati-b073d2a561f1d4147af88ac2b2bc7309f.dblock.zip.aes | Unknown |
| duplicati-i7e22968b2e934de3aba86cf7008ca85b.dindex.zip.aes | Unknown |
| duplicati-b978590f5a4b74cb39263b6e33cba0005.dblock.zip.aes | Unknown |
| duplicati-ie6757c33f5794661af017212ea92d2c2.dindex.zip.aes | Unknown |
| duplicati-b6009952888f34e818943b35a243a0c3d.dblock.zip.aes | Unknown |
| duplicati-ie83392d89e944b6897527acee2e7b3ea.dindex.zip.aes | Unknown |
| duplicati-be7a94a3297024206869abca7a772dec4.dblock.zip.aes | Unknown |
| duplicati-ie286f519aa924f11b6d73c3d1512bfda.dindex.zip.aes | Unknown |
| duplicati-b30f10226f89e4a4a9c35de9d07fa3e36.dblock.zip.aes | Unknown |
| duplicati-i6d6b5e25a81947be954d4471b1ff641e.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-be91ede49880a4c4088c66e7ba87fd76b.dblock.zip.aes | Unknown |
| duplicati-ia5501891599b494facd0598388c2d179.dindex.zip.aes | Unknown |
| duplicati-b5d6bdd2914e24121ac701401ba0a3056.dblock.zip.aes | Unknown |
| duplicati-ba01b6a868a8849b39adb52689d8e920a.dblock.zip.aes | Unknown |
| duplicati-i9afd75d53bea472887567a48e1ad18f4.dindex.zip.aes | Unknown |
| duplicati-bd8c3da5aadb44ea0ac39a637cb616c2d.dblock.zip.aes | Unknown |
| duplicati-i94bf5beb83a14c1abc34ea27ef10bde3.dindex.zip.aes | Unknown |
| duplicati-b92d9290d79884be797f1b88dabae0063.dblock.zip.aes | Unknown |
| duplicati-i9d3e3585a0754ef280a0c0f5fc8741cc.dindex.zip.aes | Unknown |
| duplicati-b6594cdaf594d449ab7842f4f7112b5dd.dblock.zip.aes | Unknown |
| duplicati-i4ae07405552d41cb872ae4b80106a3ef.dindex.zip.aes | Unknown |
| duplicati-bec21d98555f34a278273c346ce85f5f0.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i4d48ac7f10fd4bc8a5c3627e05cefec1.dindex.zip.aes | Unknown |
| duplicati-bfe9aaf5ed57a4010bcd50bc6e09cde6f.dblock.zip.aes | Unknown |
| duplicati-ib6d2c58c50f648e4a0af701ebbdb7a1c.dindex.zip.aes | Unknown |
| duplicati-b18df1274d87d4131ba4767a072142198.dblock.zip.aes | Unknown |
| duplicati-i0692512f41524af2bebaa4941754cbf1.dindex.zip.aes | Unknown |
| duplicati-bb69f5ccbd5804c678781d300c5503492.dblock.zip.aes | Unknown |
| duplicati-idb025f38f58d40438041a0a2e33e0236.dindex.zip.aes | Unknown |
| duplicati-b63787bef2dc64ec28a3a4cf2922d4113.dblock.zip.aes | Unknown |
| duplicati-id4a28bfb1e394c25924bd41dc67f3396.dindex.zip.aes | Unknown |
| duplicati-b2370740f7faf4d65bf6780a6a3facf94.dblock.zip.aes | Unknown |
| duplicati-i0bee6cd2b3bf400784b10b0cde176fb1.dindex.zip.aes | Unknown |
| duplicati-bc6b07e2293bb40c499c13ef5b9aa5a90.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i1362d2ebfa794b9892aec52cc502ee7f.dindex.zip.aes | Unknown |
| duplicati-b71ea143c1e3d498c8c947c997be7ba79.dblock.zip.aes | Unknown |
| duplicati-i0cc6ffd4b23f4cdaa24bc39e84c80ea8.dindex.zip.aes | Unknown |
| duplicati-b694a2d51137040669416e7e6dadade43.dblock.zip.aes | Unknown |
| duplicati-i1c137647e3ab4a6e85219a415b4b1512.dindex.zip.aes | Unknown |
| duplicati-b4607c3fe55464454bec2148fc9fb7251.dblock.zip.aes | Unknown |
| duplicati-i81ed1b4622ad4f5786a064915a8fb4fe.dindex.zip.aes | Unknown |
| duplicati-bb00b07250f82487891f65a6c498f3a9a.dblock.zip.aes | Unknown |
| duplicati-i5dbb9db9bd6e490391dfc086781c9a83.dindex.zip.aes | Unknown |
| duplicati-b74bf965911a343e2ab531a78dbba041d.dblock.zip.aes | Unknown |
| duplicati-i44460da55dde471ebcd56a55b1da1039.dindex.zip.aes | Unknown |
| duplicati-ba4492af3def4411cb25560ec41f34aae.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i94d6febec76346208efbd7a3b50343e7.dindex.zip.aes | Unknown |
| duplicati-bbd524d9b419042108040b83d5a2511dd.dblock.zip.aes | Unknown |
| duplicati-i0c509cfd5e2b44e1b44aca0fa4e78f15.dindex.zip.aes | Unknown |
| duplicati-bde0bd141cd944f569bee437462779208.dblock.zip.aes | Unknown |
| duplicati-i4296e704ec86416785a564844224d347.dindex.zip.aes | Unknown |
| duplicati-b316d4061f01344fabe0a2f197b9ed943.dblock.zip.aes | Unknown |
| duplicati-idda56a8946a241c2bba0d6e827b79b9b.dindex.zip.aes | Unknown |
| duplicati-b9de332ac53b14c119264ca18c5294bfc.dblock.zip.aes | Unknown |
| duplicati-i744a71c1d7aa41acae1d86f94c1fee92.dindex.zip.aes | Unknown |
| duplicati-bf40b3a458b324ef5acfd96399b18b008.dblock.zip.aes | Unknown |
| duplicati-id54adf9b7d6a407e8cd75d8e38f2556e.dindex.zip.aes | Unknown |
| duplicati-b8b8802821bef44bab9a19e7838fa5700.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-be60684a9f7bd436595fc6bc64a413a8f.dblock.zip.aes | Unknown |
| duplicati-icbf166b504c64098bd71f43a5e5ce4a3.dindex.zip.aes | Unknown |
| duplicati-bf62722cfbbd645a0954ceebc0600ad1b.dblock.zip.aes | Unknown |
| duplicati-i41fc9b7bc734408bbbac341f51995a12.dindex.zip.aes | Unknown |
| duplicati-bef6f9d7f802b46189ab81fc0d24f3a2d.dblock.zip.aes | Unknown |
| duplicati-i2bbec30d032646b3bc55912cdad5805a.dindex.zip.aes | Unknown |
| duplicati-bb970a42dc41f48e3a6b7d89b3ae21d41.dblock.zip.aes | Unknown |
| duplicati-i5f11aca74327419bbb591365b8654e74.dindex.zip.aes | Unknown |
| duplicati-bf8c507e7daf24de6bb5470d8c1140648.dblock.zip.aes | Unknown |
| duplicati-i4fda75f6df1747e68969d9e4900363c2.dindex.zip.aes | Unknown |
| duplicati-b251bb61499734ecb9f9973003cd47125.dblock.zip.aes | Unknown |
| duplicati-i9c9c5dbd5c0b446d8f9d00ffea4de6a5.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b467ca2a56cbc45febe65d56146c1e4da.dblock.zip.aes | Unknown |
| duplicati-i1906038c87774ee39cb016cf3da47eaa.dindex.zip.aes | Unknown |
| duplicati-b6ca146ee87fe431783c8c15676555066.dblock.zip.aes | Unknown |
| duplicati-i84f4c491ad7e46889890b142d317917d.dindex.zip.aes | Unknown |
| duplicati-bb5272fbd0c3747d495a3814c7cd6cec0.dblock.zip.aes | Unknown |
| duplicati-i39200c022cd646b0b479a4619493e33b.dindex.zip.aes | Unknown |
| duplicati-bd16d597535264934b939c0de3eb164bf.dblock.zip.aes | Unknown |
| duplicati-iea5c0b53b5344b588236fa884821c40b.dindex.zip.aes | Unknown |
| duplicati-b614f05ee421343e2aed1b1ea3740624c.dblock.zip.aes | Unknown |
| duplicati-i04520504dd6740ccb5ee4e49db6b0c7c.dindex.zip.aes | Unknown |
| duplicati-b656e4c1d204e44cc9f4db62fc2e60374.dblock.zip.aes | Unknown |
| duplicati-if8e5b31ab8e14954a03d908d09da76d1.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b5f335495dc844e6ba5153671d237f48d.dblock.zip.aes | Unknown |
| duplicati-id344b6724242453194b3c2ffbdbc233b.dindex.zip.aes | Unknown |
| duplicati-b60835dac934c43ce843d3e7f4c4e987b.dblock.zip.aes | Unknown |
| duplicati-i0271a776b6454980b177ed5fd95fbf7f.dindex.zip.aes | Unknown |
| duplicati-bada88899ca6f4d33add815f71680341f.dblock.zip.aes | Unknown |
| duplicati-b3f1277409a29496b8ced67d6aced1c84.dblock.zip.aes | Unknown |
| duplicati-i48739340fb1b457dac4c11943d8edce6.dindex.zip.aes | Unknown |
| duplicati-beff200a0ddad420db5b87443f642b91a.dblock.zip.aes | Unknown |
| duplicati-i1170afae261d4183bef08eed6e937590.dindex.zip.aes | Unknown |
| duplicati-b8f128150d9b14ffea9a9854169d97236.dblock.zip.aes | Unknown |
| duplicati-id7f96ef28feb44f5814a7ad7afd1132e.dindex.zip.aes | Unknown |
| duplicati-bed290c6c0ea447e68423a440db173284.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i086d5f74fce443ea8b5305002ee9e4a3.dindex.zip.aes | Unknown |
| duplicati-b398558a5ff4e498f99989b43230d4f48.dblock.zip.aes | Unknown |
| duplicati-i82d83f7ab45e43f79d723835baf15e56.dindex.zip.aes | Unknown |
| duplicati-bf8a8d13c2ad94cb7932b5af778604b77.dblock.zip.aes | Unknown |
| duplicati-ifa3330edcb4e42289bba57937aba9249.dindex.zip.aes | Unknown |
| duplicati-bd30be83b10a04b72b9f6af5e788b09de.dblock.zip.aes | Unknown |
| duplicati-bf3e889033eac4603900b1c3094c51779.dblock.zip.aes | Unknown |
| duplicati-i034d10740c7f49288c927cd268a7ec8a.dindex.zip.aes | Unknown |
| duplicati-bf03aac1ccf1449fd88e8999c68627d1b.dblock.zip.aes | Unknown |
| duplicati-i2152e8ac7de4433db2ff3dd4f6142dc4.dindex.zip.aes | Unknown |
| duplicati-b02053527c56b4b818ad89ff9f69833d7.dblock.zip.aes | Unknown |
| duplicati-i0b5155202a43407784de6dd08e4cf098.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-be044e54393ef43f9a36cac31eba2a6ae.dblock.zip.aes | Unknown |
| duplicati-i66790c58d497433bb781b534f16032e7.dindex.zip.aes | Unknown |
| duplicati-bdd1020f9df4844458ec2b5ea28126dd6.dblock.zip.aes | Unknown |
| duplicati-i9724fe696ea84a4f97d55eb8be6fef5c.dindex.zip.aes | Unknown |
| duplicati-bb6b0f394f38f4f2dafa23cae8954f70e.dblock.zip.aes | Unknown |
| duplicati-i6e1cffe7f6ba4535be3caa6a0294def9.dindex.zip.aes | Unknown |
| duplicati-b05bb259949ae4be19ca3ca6406cf6ed1.dblock.zip.aes | Unknown |
| duplicati-i35f5ba6e8dbc4e238b5bc5de187f6be9.dindex.zip.aes | Unknown |
| duplicati-bbd2abb8b65a543e9a0e2820196434cdf.dblock.zip.aes | Unknown |
| duplicati-be90f50f3a54f431c9656a50a37d6ed10.dblock.zip.aes | Unknown |
| duplicati-i047c34e16f9e4db2a55f62982306f4d9.dindex.zip.aes | Unknown |
| duplicati-b410d0d05743b408e99c2d66092f6756f.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ie46f7fee9e0d4e269f419133945e791d.dindex.zip.aes | Unknown |
| duplicati-bb3069ffad5514244a2be8b2162458cfe.dblock.zip.aes | Unknown |
| duplicati-id77c6ed7ed3b44daa1678b9f9451ed20.dindex.zip.aes | Unknown |
| duplicati-bcc4c1085e2bc4bd1924897682d04c811.dblock.zip.aes | Unknown |
| duplicati-i3b85204045da492dbc93f713cc149174.dindex.zip.aes | Unknown |
| duplicati-b5b1eb807ae994329bce003dc5d2ffc12.dblock.zip.aes | Unknown |
| duplicati-i33704e42de5d4e22ad8893286ee32e60.dindex.zip.aes | Unknown |
| duplicati-bc38e9b51c1c14e478321ea2a01c51307.dblock.zip.aes | Unknown |
| duplicati-ia02396ac862c4569ad6fdc590f743305.dindex.zip.aes | Unknown |
| duplicati-b300f1d8fb4fd440d976ba4b7da37fae1.dblock.zip.aes | Unknown |
| duplicati-i496915d2d1564528a1109cbb399e4b61.dindex.zip.aes | Unknown |
| duplicati-ba65a3f06531542a2836f6305cae8469f.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-id661f00bb3014d199c5d48bb7f1a4d6a.dindex.zip.aes | Unknown |
| duplicati-b29069e37629146158af8cd2e8032805f.dblock.zip.aes | Unknown |
| duplicati-ied42fa205d2e43ff9257447b168f6c57.dindex.zip.aes | Unknown |
| duplicati-b57470158505e4847afcf38ec353a9343.dblock.zip.aes | Unknown |
| duplicati-i9fef569616fa48ef9480417edf532c0e.dindex.zip.aes | Unknown |
| duplicati-b1c48481dc88c4d1995cf6244c029d8ba.dblock.zip.aes | Unknown |
| duplicati-i47cb05dafee745108016310f900809c6.dindex.zip.aes | Unknown |
| duplicati-bc73b7e7cf04843908afe408e614c2043.dblock.zip.aes | Unknown |
| duplicati-i0409ea7ca4ab4558ba9f68344b050d77.dindex.zip.aes | Unknown |
| duplicati-b9f1dae2a88f641eea4a159eb0a7bac96.dblock.zip.aes | Unknown |
| duplicati-i850a470d09774a449cdf6a5a270fc1af.dindex.zip.aes | Unknown |
| duplicati-b66dec1b7bac6430daf8484a598ccad03.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i058e9da4c6fa46f7a3635a0d169dfda8.dindex.zip.aes | Unknown |
| duplicati-b875fed4b6b2042bb9a9b84bec39f5b35.dblock.zip.aes | Unknown |
| duplicati-i22f1b50724044021ac88a69bf6062086.dindex.zip.aes | Unknown |
| duplicati-bcdecf781f6a04100925d493b4bdde653.dblock.zip.aes | Unknown |
| duplicati-idc39717f9cfc40b4be8b0ed1c9562187.dindex.zip.aes | Unknown |
| duplicati-b878a109ac86b4da5b91981230af41834.dblock.zip.aes | Unknown |
| duplicati-i2d372b3a9661472bbc5890ab3cce3ea1.dindex.zip.aes | Unknown |
| duplicati-bc51288ca9e574057b0baf4b739d9e2e2.dblock.zip.aes | Unknown |
| duplicati-i7af95c7af8464e3ca5222d867e438f3c.dindex.zip.aes | Unknown |
| duplicati-b82242a299fb64cda9400a13e349c84ff.dblock.zip.aes | Unknown |
| duplicati-ie832422bbe45405db1212fcb087b19b9.dindex.zip.aes | Unknown |
| duplicati-b5b750b9955354c1996f71d0d302279b2.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ie7f87403f830416693059824490c1eea.dindex.zip.aes | Unknown |
| duplicati-bb816686f56b04e4d9f67a2dc72d8f2c9.dblock.zip.aes | Unknown |
| duplicati-ifd0f24557ee740b19f8b6f91654a14cf.dindex.zip.aes | Unknown |
| duplicati-bb286bff5ae5a4cd893e1f175ac80f54c.dblock.zip.aes | Unknown |
| duplicati-i046a101c118140928572bf12713dee0d.dindex.zip.aes | Unknown |
| duplicati-b317abf3486f34ee08a020009f2185013.dblock.zip.aes | Unknown |
| duplicati-id6dab03a131940d58e6057425a6a19b5.dindex.zip.aes | Unknown |
| duplicati-bb63f75fd7c0f4fb08df90fbaffb0c086.dblock.zip.aes | Unknown |
| duplicati-ib33bed271afe4566a526d6f029641b50.dindex.zip.aes | Unknown |
| duplicati-b86279236d5a947698169ccc04edca386.dblock.zip.aes | Unknown |
| duplicati-ie856d14f7e8a4fe0addbebe6365a0db4.dindex.zip.aes | Unknown |
| duplicati-bbbdac9456d854f9ea88bc4057c7f3308.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i6dc3d331fabe44fdb3612732e383f1de.dindex.zip.aes | Unknown |
| duplicati-b864f5432c19e45e7aea5e316239f1c2a.dblock.zip.aes | Unknown |
| duplicati-i6783ab566e1c4bf49fad9872f917d603.dindex.zip.aes | Unknown |
| duplicati-b3256186a6cd5478781eb7b0a28aef4b0.dblock.zip.aes | Unknown |
| duplicati-i878ca9f8e9a1417fbe4d0285afeb27f8.dindex.zip.aes | Unknown |
| duplicati-bb3a124a9897f4706ab1e024e4d4d8423.dblock.zip.aes | Unknown |
| duplicati-i2bb5a9b1f4934841bf110fe8d7f99873.dindex.zip.aes | Unknown |
| duplicati-bfb807b47fa54468eaca29bac961d70bd.dblock.zip.aes | Unknown |
| duplicati-i731f011478884517b1c728845e4a14b8.dindex.zip.aes | Unknown |
| duplicati-beb02241cba1045c299e9b7258a7ba937.dblock.zip.aes | Unknown |
| duplicati-i3af6e47a2b6845aabfcb5ab4029ec20d.dindex.zip.aes | Unknown |
| duplicati-b9d8bfd10e1224a4999bab5c932807058.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i75a73c8fc7674dec9293e9fc07c54be9.dindex.zip.aes | Unknown |
| duplicati-bb6644a0144b74b8ba55ebd6f86a81375.dblock.zip.aes | Unknown |
| duplicati-ib0a5c42978bc4fa7b2d3c32a7e309df2.dindex.zip.aes | Unknown |
| duplicati-b29b3301bfcf94ec6b3af6182be57924c.dblock.zip.aes | Unknown |
| duplicati-i702c265138ba4eeeaf19d24641a81de3.dindex.zip.aes | Unknown |
| duplicati-b1e76eceae61f40aeaa96a349b037165a.dblock.zip.aes | Unknown |
| duplicati-i129af2aa51994f28839f2f4354611308.dindex.zip.aes | Unknown |
| duplicati-b5aad96d1eb8a4ec1940d84f4e6529c8b.dblock.zip.aes | Unknown |
| duplicati-ia318453f692a468e89cb1a5839317f88.dindex.zip.aes | Unknown |
| duplicati-b15d04f42d45748a6885c05c1de72837d.dblock.zip.aes | Unknown |
| duplicati-i417f9bffd33c4d76bd5ee990eb2356d5.dindex.zip.aes | Unknown |
| duplicati-b3cd8bc277f91498ebae54a8493c4eac1.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i087b4a43519a4b2db04d13cda67373c8.dindex.zip.aes | Unknown |
| duplicati-bf55a88923c4b46bcaf408415a1433974.dblock.zip.aes | Unknown |
| duplicati-i533b95f29a26404d9c076ee735459b6e.dindex.zip.aes | Unknown |
| duplicati-b97f8ee66f60849dcb756ae082579acea.dblock.zip.aes | Unknown |
| duplicati-ic6034aca804b4336b989e8f16a228e4f.dindex.zip.aes | Unknown |
| duplicati-b4e46444703574a3c865f361958846ec0.dblock.zip.aes | Unknown |
| duplicati-ie552ea39f716440586906996dd808765.dindex.zip.aes | Unknown |
| duplicati-ba75c38aac2f142d6a8c74b987e538a2b.dblock.zip.aes | Unknown |
| duplicati-i49de23c9762445678895060fc209ecf1.dindex.zip.aes | Unknown |
| duplicati-b1b67786131f64a03a0c1026d04775aa5.dblock.zip.aes | Unknown |
| duplicati-i0b5c491f45f7493e89f5dd209f5ed04f.dindex.zip.aes | Unknown |
| duplicati-bc0b8ca8ef4f24da3a2319314d2c22600.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-idba541dfe7ff4d2faccfb61bad951b61.dindex.zip.aes | Unknown |
| duplicati-becb68f4ce8494aadbb30b7197667a389.dblock.zip.aes | Unknown |
| duplicati-i6e85ce67cfc04b66bc0168d11c05da73.dindex.zip.aes | Unknown |
| duplicati-bcdc4f576c8bb41f3bd2c0c18f40c6178.dblock.zip.aes | Unknown |
| duplicati-i14918870065545a2a7f622422b14c28e.dindex.zip.aes | Unknown |
| duplicati-bcde5d5dfc5ef4f3380a91f00b96d6a78.dblock.zip.aes | Unknown |
| duplicati-i5ad82d92fc974a948f06abad6a25978f.dindex.zip.aes | Unknown |
| duplicati-b1a74852435444da69a6e130ef11fe966.dblock.zip.aes | Unknown |
| duplicati-icde3becca377449e85af500fcf276dc8.dindex.zip.aes | Unknown |
| duplicati-b8c55ffa404494d6a8911352a121b7b87.dblock.zip.aes | Unknown |
| duplicati-i2bfa84ebf2574000923c137d04efce3a.dindex.zip.aes | Unknown |
| duplicati-b6563062c407d473eadc0507deb101ee0.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ie59ec5edf0e54557a8434ca0b82561dd.dindex.zip.aes | Unknown |
| duplicati-b418cc780108f429fa80db50e0a8c5db6.dblock.zip.aes | Unknown |
| duplicati-i4df7645b3ae34a5eb5dbeeed4c1252a0.dindex.zip.aes | Unknown |
| duplicati-bc93445954031486fa358b20fefad3d34.dblock.zip.aes | Unknown |
| duplicati-i74ee77b96e5c4fe9aa99803b73944c1c.dindex.zip.aes | Unknown |
| duplicati-badca165fec834564b1bbe91cbf3ed925.dblock.zip.aes | Unknown |
| duplicati-i683cfd0d1fc344df874f0b31daaaddc4.dindex.zip.aes | Unknown |
| duplicati-b11bc9627dbe044bd90183776c24b0dd1.dblock.zip.aes | Unknown |
| duplicati-b1aa1956937ad4b7497d71e92bcffc614.dblock.zip.aes | Unknown |
| duplicati-i15eb4ea59bf54351bdfa8cf59ecbdb74.dindex.zip.aes | Unknown |
| duplicati-b88ee4c99d2d94ae7b3d266d37fafcc24.dblock.zip.aes | Unknown |
| duplicati-i418e42ffabb84196b807b3440f7c46af.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i332225aaac26485fb5c87e5ecf257e6d.dindex.zip.aes | Unknown |
| duplicati-b64a65e3af6f84dcea8cf277907d497be.dblock.zip.aes | Unknown |
| duplicati-iafac7c881a6e4e41a0b7e5357e4ed9f6.dindex.zip.aes | Unknown |
| duplicati-bb5dc7ebaebf1498888d64c576aa5e76c.dblock.zip.aes | Unknown |
| duplicati-ib999a60681f34c129755053c1fb6a740.dindex.zip.aes | Unknown |
| duplicati-b404d330df0164bd0933b054fc1cacfcf.dblock.zip.aes | Unknown |
| duplicati-i44f698a4c8934103b815d559501b8c14.dindex.zip.aes | Unknown |
| duplicati-bd94102121f764e24b499a9b016e07620.dblock.zip.aes | Unknown |
| duplicati-i024497c8a8df41889f3246f870bac4e2.dindex.zip.aes | Unknown |
| duplicati-bcbd937619ec84511b1bc21d307a95559.dblock.zip.aes | Unknown |
| duplicati-i4dcaa51952fe4ac49f5f726e6889e0be.dindex.zip.aes | Unknown |
| duplicati-b02a61a7f5ec44dc8ae6ad8282ce643f5.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i1cd02070102f4650993b0c75a2ac28aa.dindex.zip.aes | Unknown |
| duplicati-bd2d3dfd3112546e2b9ee529f50621474.dblock.zip.aes | Unknown |
| duplicati-i3944225e69c64780b81f414f4b685182.dindex.zip.aes | Unknown |
| duplicati-b1c3ab24bd6c94f26939dc617c9e55f66.dblock.zip.aes | Unknown |
| duplicati-if84367207f834796ad60a82b71f87e3f.dindex.zip.aes | Unknown |
| duplicati-b811bd65df7ba4167a1f5e529fba8a589.dblock.zip.aes | Unknown |
| duplicati-ia5d4dcd3855c4fcfadb2d6b3ec03b548.dindex.zip.aes | Unknown |
| duplicati-bf92fe80eaf1c4a1faf75fe70964bebb8.dblock.zip.aes | Unknown |
| duplicati-i1e7358e558a948878d7833804b7359ed.dindex.zip.aes | Unknown |
| duplicati-b045f60909d644959b3dfaf3437bb3200.dblock.zip.aes | Unknown |
| duplicati-ic9e8be49400341539932dadad0e8e335.dindex.zip.aes | Unknown |
| duplicati-bd713e1d607ff4bcc97371d6941de1653.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i89c0e72ea4b9421d9e15a6bb7ae3deff.dindex.zip.aes | Unknown |
| duplicati-b369cf59aaf2c4178897ef75b8b48921b.dblock.zip.aes | Unknown |
| duplicati-if0a8e42c7e0340b4920b0f1ddd883f98.dindex.zip.aes | Unknown |
| duplicati-b82ffb2681ddb43ec808de527501207a4.dblock.zip.aes | Unknown |
| duplicati-i6a231b0dabdd44d6a952b70bd59d7585.dindex.zip.aes | Unknown |
| duplicati-bd90ae73067c547e6bdb75ba51a139f6f.dblock.zip.aes | Unknown |
| duplicati-i9be4be82c6904dd2a1918c6dcd1c3e59.dindex.zip.aes | Unknown |
| duplicati-bfd70fc799e244da9a02df4f7eb06fdf1.dblock.zip.aes | Unknown |
| duplicati-if55722cc1b0247d88774dac5bc6d3e51.dindex.zip.aes | Unknown |
| duplicati-bfce195598d3745e4adadee8d06d7eab7.dblock.zip.aes | Unknown |
| duplicati-i69e8740eb7944554b577639c0baa5d49.dindex.zip.aes | Unknown |
| duplicati-b95057ba564464262b8004118022273ef.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ib01612053a1f4336870875c731460933.dindex.zip.aes | Unknown |
| duplicati-b066d7c4c5ceb48dd8a6b1fd5f1352cfb.dblock.zip.aes | Unknown |
| duplicati-i134f3472914d431183b35b174d47fdf2.dindex.zip.aes | Unknown |
| duplicati-b51676eec4f6d42868cfce96e59f82bef.dblock.zip.aes | Unknown |
| duplicati-i7afb3f126c6d48b48ddaf297a08e4bfd.dindex.zip.aes | Unknown |
| duplicati-b53997ad769134a9da37b4425c6522ef0.dblock.zip.aes | Unknown |
| duplicati-i34104eda742f4f7d996ccf0d7469bf8f.dindex.zip.aes | Unknown |
| duplicati-b89178e3632d64174a72d40a02d9950c7.dblock.zip.aes | Unknown |
| duplicati-id46146614d6e4d18bcc8e0211278bac9.dindex.zip.aes | Unknown |
| duplicati-b043f9f0f39d04fcda0cfa32495a9323d.dblock.zip.aes | Unknown |
| duplicati-i4260e553f76f4d9ca69d820ae4972f81.dindex.zip.aes | Unknown |
| duplicati-bee0e9ed3b5054b8583a7724a47d6ae77.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i25e754189ada4b479914ecaa48476d46.dindex.zip.aes | Unknown |
| duplicati-b9710b9a3447441808960da825a656290.dblock.zip.aes | Unknown |
| duplicati-ife2797e035804fd181ddf65e9880bc07.dindex.zip.aes | Unknown |
| duplicati-bdc3401a244664faf96be5098f22de4ae.dblock.zip.aes | Unknown |
| duplicati-i4d67b508860f4cf8864bb5f4eecf0a2d.dindex.zip.aes | Unknown |
| duplicati-b26426fe906ff4df2bd49625c3996ff8d.dblock.zip.aes | Unknown |
| duplicati-i5e6699f604f54ba5b2e53d849f5ae46f.dindex.zip.aes | Unknown |
| duplicati-bbaa8ee85c98a4092810f2ce492ab8e1f.dblock.zip.aes | Unknown |
| duplicati-id54c22709dc247f8a9345d62512932ad.dindex.zip.aes | Unknown |
| duplicati-b5d6dc15e7814436bac809c4cab7da6cb.dblock.zip.aes | Unknown |
| duplicati-iab148e3f0c2d4e229202b520b26256c7.dindex.zip.aes | Unknown |
| duplicati-b209d3ed1c712428ca9d255a371af0a0d.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i194789f1fea14206899759b9bf915b13.dindex.zip.aes | Unknown |
| duplicati-b8dfa4cf1820748a7a45c31997530d816.dblock.zip.aes | Unknown |
| duplicati-i32c5204e74ad49459f3cc9dde27b2ad3.dindex.zip.aes | Unknown |
| duplicati-beb9273c28a4c4c67915d51f59bffd223.dblock.zip.aes | Unknown |
| duplicati-id6880d9a9c4f408fa0220ef89faa6295.dindex.zip.aes | Unknown |
| duplicati-b970a0488682c43dbbf972740768cee82.dblock.zip.aes | Unknown |
| duplicati-if0e95b6b192f42708732c5a79fbf35d5.dindex.zip.aes | Unknown |
| duplicati-b154ea63624a64a289f358fe47a3eade8.dblock.zip.aes | Unknown |
| duplicati-i1d0185066216424b868e7c74e9833ae1.dindex.zip.aes | Unknown |
| duplicati-bc4d10eeaf714487b8a6f12b288e89ccf.dblock.zip.aes | Unknown |
| duplicati-ic61bc73f87a9455d9fb2f0dd28545ec5.dindex.zip.aes | Unknown |
| duplicati-bb9e17e5831824f4697341880fd82714e.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ia845ae8c41004d828c8c68a60556d797.dindex.zip.aes | Unknown |
| duplicati-b287ab6b4fc2749f19d43637d82e14757.dblock.zip.aes | Unknown |
| duplicati-ifbeb4257edfe47818089f5a4bfd4eb1c.dindex.zip.aes | Unknown |
| duplicati-b1f45836d585644429db1a3ac82bb1ddd.dblock.zip.aes | Unknown |
| duplicati-i9583490eef1743c18a0c651e524ca2c1.dindex.zip.aes | Unknown |
| duplicati-b85fe0612731c494f837dd252e5dbb7eb.dblock.zip.aes | Unknown |
| duplicati-i9f37949a13aa44cd9df239020a519546.dindex.zip.aes | Unknown |
| duplicati-bbecdce9d40e049c8ad0ffe1e7ed87203.dblock.zip.aes | Unknown |
| duplicati-i4fe5e22bd474434ba881bff50cb965b3.dindex.zip.aes | Unknown |
| duplicati-b74a7f111ab1143ac8a492f2b945e348e.dblock.zip.aes | Unknown |
| duplicati-ia40b3042097e4fff987ce0dc613d9477.dindex.zip.aes | Unknown |
| duplicati-bfa60b3a3dc514d0bbfe603141ef6256d.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i50fb917bc3d342cd91a70e492de9d0df.dindex.zip.aes | Unknown |
| duplicati-b1042d1fc38664a53a957e3fa166468dc.dblock.zip.aes | Unknown |
| duplicati-i7024cfccb41945ecbfbef758ce1209e7.dindex.zip.aes | Unknown |
| duplicati-b2a83175288274479944970585bf8a8dd.dblock.zip.aes | Unknown |
| duplicati-i11f94676c3a3430080692b29fad8e9db.dindex.zip.aes | Unknown |
| duplicati-bf2a74f0d80d84e9990e3d4067d596adc.dblock.zip.aes | Unknown |
| duplicati-ia0f89034520643a6be6506f17b46f8ff.dindex.zip.aes | Unknown |
| duplicati-b3b9d84ae2e1a435fadfa8c21b4b70475.dblock.zip.aes | Unknown |
| duplicati-ib4d2b2b67b584898aab3134a6747a5f6.dindex.zip.aes | Unknown |
| duplicati-b5c87464961d94ef08aa94d8665713608.dblock.zip.aes | Unknown |
| duplicati-icd64aaf581c043e3bf0b63ecb9fbe0cc.dindex.zip.aes | Unknown |
| duplicati-b12b1599ef2074055a5625d62412455ab.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ifb5bb00a91ad4c9ba9fa4fa3b40d4a6f.dindex.zip.aes | Unknown |
| duplicati-bed697283396f432892111dcd6c4183b4.dblock.zip.aes | Unknown |
| duplicati-i4af18227ba4b4966a1165bfaa080435a.dindex.zip.aes | Unknown |
| duplicati-b4e76056cd4254dea82ccccffb98fcc5b.dblock.zip.aes | Unknown |
| duplicati-b921a51ea348a4a7eac4ac8984c9a3696.dblock.zip.aes | Unknown |
| duplicati-if04ef2325cb6457aaf200e0090faf01f.dindex.zip.aes | Unknown |
| duplicati-ic4721c2abf074f3785c80d4f171d9527.dindex.zip.aes | Unknown |
| duplicati-bcc1be3fbe7c94462ad5281fcf5597d0f.dblock.zip.aes | Unknown |
| duplicati-i62cc118a40754ad29b736fc69b23f739.dindex.zip.aes | Unknown |
| duplicati-b17ea8bd18086458b850ff5a1c12b7b22.dblock.zip.aes | Unknown |
| duplicati-id0b08149c6784796858edac01d6d6669.dindex.zip.aes | Unknown |
| duplicati-bd8a6a016928548c28407529a0aba1815.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i1f8cf842bea34495a6728d395d675167.dindex.zip.aes | Unknown |
| duplicati-b832c897ce445478482e55129cdc47dca.dblock.zip.aes | Unknown |
| duplicati-id5f0dffcd3574f2b804cc392facba3ad.dindex.zip.aes | Unknown |
| duplicati-b7162241164944e0886961739e424b6b5.dblock.zip.aes | Unknown |
| duplicati-ie7839f782ee3468487c8c0c8934f74e4.dindex.zip.aes | Unknown |
| duplicati-b64ed8e99fba4465fb69a55a50acbd9cd.dblock.zip.aes | Unknown |
| duplicati-i47ccd9059dce4e81832467bbd2fd98ef.dindex.zip.aes | Unknown |
| duplicati-ba015de0efc9d44fa884e15603b2a6c78.dblock.zip.aes | Unknown |
| duplicati-i0dc904fbe4d54d6283523bf7e3e7c860.dindex.zip.aes | Unknown |
| duplicati-bd5fee30e70b94193960d221dd56cc2ae.dblock.zip.aes | Unknown |
| duplicati-iadd3611a35d749df9c9e8cda6b230143.dindex.zip.aes | Unknown |
| duplicati-b3de0da3de3a149b6ac727753a160071c.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i9ca7644413cd4b71b687ee2002456573.dindex.zip.aes | Unknown |
| duplicati-bb31be3936835490d9f314fd744815541.dblock.zip.aes | Unknown |
| duplicati-i8fcdea14da7147cf8b7cee709b4ef027.dindex.zip.aes | Unknown |
| duplicati-b461dc50e2d354caaa1bb24dc91a0ff74.dblock.zip.aes | Unknown |
| duplicati-ie756fbedb2d443a185e184d3b20bcff1.dindex.zip.aes | Unknown |
| duplicati-bd5eaa8a66ef44eed8b8b11ec73c979cc.dblock.zip.aes | Unknown |
| duplicati-ib41e58b23a6f4077bd0b3f0275617af8.dindex.zip.aes | Unknown |
| duplicati-b9e1e3a4b81ff4a13bf36f40604c6dad6.dblock.zip.aes | Unknown |
| duplicati-i904185128859486ba7e0a89dbf9a62e1.dindex.zip.aes | Unknown |
| duplicati-b94c9e5e7c8b044248ccf3fd2f88ea965.dblock.zip.aes | Unknown |
| duplicati-bfa79b11b1a5947c7ab1c5655596334a7.dblock.zip.aes | Unknown |
| duplicati-i9ef87fc654854648a4134d3e717497e0.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b32a8c97614e54e7b8e03ffea1bb8d705.dblock.zip.aes | Unknown |
| duplicati-i43266d6a769d480a9c23efb15bcfd57d.dindex.zip.aes | Unknown |
| duplicati-b3d11eb407eea4fdf894e5a8eb612c2ee.dblock.zip.aes | Unknown |
| duplicati-i5888d32c81f541269ee598d2f9dfeb64.dindex.zip.aes | Unknown |
| duplicati-b45873ed6e53a415889dae736c8005f79.dblock.zip.aes | Unknown |
| duplicati-i12735e39ddd7443486856ce6710850d0.dindex.zip.aes | Unknown |
| duplicati-b596c3c07d0704490ae0d2b784dacb9ce.dblock.zip.aes | Unknown |
| duplicati-i1d52c0565f3a4e8d89b92cb049df9aa8.dindex.zip.aes | Unknown |
| duplicati-ba3b54175573e4b16bf41f7a29393ceb3.dblock.zip.aes | Unknown |
| duplicati-ic4b6b7dd3c3a4927a5199ba01856316c.dindex.zip.aes | Unknown |
| duplicati-b5c300907a14148b8a8e30ae6309beb10.dblock.zip.aes | Unknown |
| duplicati-ibbfe749be1664fd2a3a80080d3988063.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ba93d35bc87954e3c85e717202c1d8e2f.dblock.zip.aes | Unknown |
| duplicati-i863967b492cf4df0b0cd4732a25f349b.dindex.zip.aes | Unknown |
| duplicati-b00dd7e5ecfcf4aad99e89c5015748cc6.dblock.zip.aes | Unknown |
| duplicati-i91f28ec565784b5caf94017d6006567f.dindex.zip.aes | Unknown |
| duplicati-ba88a1e0a5023454cbbf01b26c488c61d.dblock.zip.aes | Unknown |
| duplicati-i775e25598a6c4c08a90875902e15257f.dindex.zip.aes | Unknown |
| duplicati-b5942e59989a149e68c7048230b290eb3.dblock.zip.aes | Unknown |
| duplicati-ie0f76f518e934b4a8dc38d194f544f30.dindex.zip.aes | Unknown |
| duplicati-b2303d4f1facf4198b3e643e5d589610b.dblock.zip.aes | Unknown |
| duplicati-i4945f801f380470b96134a027d42ca05.dindex.zip.aes | Unknown |
| duplicati-b092407aa1d11457da0095596a21708df.dblock.zip.aes | Unknown |
| duplicati-iec238edc54b94fb6bd74c9ee74c592d8.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|-----------|-----------|
| duplicati-b8987b5daa69d460dad7b601d0074644c.dblock.zip.aes | Unknown |
| duplicati-i43dfab4ea29243a9a9da8284be82cd13.dindex.zip.aes | Unknown |
| duplicati-b7ee562c7c8e444819568c5ff11367375.dblock.zip.aes | Unknown |
| duplicati-i5bed8b3899d44e9eb862c1dc76d983a0.dindex.zip.aes | Unknown |
| duplicati-b9a44c40410a04ef18d68a8583e6d8e65.dblock.zip.aes | Unknown |
| duplicati-ia8e0733a0733454fb7fe42fa337afd7b.dindex.zip.aes | Unknown |
| duplicati-b4f6f6a9433134c45a54ea2e0584e9d84.dblock.zip.aes | Unknown |
| duplicati-if677f6322b9e41c5b892f93b739ca5ab.dindex.zip.aes | Unknown |
| duplicati-b67361b5b0cdf466db42dbce086c951a0.dblock.zip.aes | Unknown |
| duplicati-i1f4e42eaa2bc430b89ab3b9afb7134c7.dindex.zip.aes | Unknown |
| duplicati-b876ebb043426440da0edc12acb233ac3.dblock.zip.aes | Unknown |
| duplicati-id025e692f8b8473a95b92eb217e1627e.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bc8f037b4c1dc4129818e86a80acf7e1c.dblock.zip.aes | Unknown |
| duplicati-i67863a65daf344fdb9b37935edcc3471.dindex.zip.aes | Unknown |
| duplicati-b0888bcfe33a84f8498af1a3ec3cd1b62.dblock.zip.aes | Unknown |
| duplicati-ifc418082f68141849966db703f04d927.dindex.zip.aes | Unknown |
| duplicati-be4027d0933e04cd1bfac5e18b0df6289.dblock.zip.aes | Unknown |
| duplicati-i32d89073350f4af3bda60c584594ada8.dindex.zip.aes | Unknown |
| duplicati-b9ae0a191935a4153a1d54a06846a43bc.dblock.zip.aes | Unknown |
| duplicati-if74dae98ff9a426ebac3217245c6b24c.dindex.zip.aes | Unknown |
| duplicati-bb95c257ddb3843f5b58e7d727380e06a.dblock.zip.aes | Unknown |
| duplicati-id39dacf7fe0749b896ead2d32b2271b3.dindex.zip.aes | Unknown |
| duplicati-b7951dbd7b36a447583ed212227ebfb85.dblock.zip.aes | Unknown |
| duplicati-i8788871f0c4c433bb78bb8a5eb9dac3b.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b1951f23240474fd399068d5a09d18417.dblock.zip.aes | Unknown |
| duplicati-id67a1dafbf074d3c8b0f9303a26bef13.dindex.zip.aes | Unknown |
| duplicati-bade00d813ac449fb9094cb1b23fa6f8d.dblock.zip.aes | Unknown |
| duplicati-i773b2b9041054f37b23b95788a676c08.dindex.zip.aes | Unknown |
| duplicati-bef312c34e605480aaf58e4470361f136.dblock.zip.aes | Unknown |
| duplicati-iaefb7aea460040338eaebd74b5346dd9.dindex.zip.aes | Unknown |
| duplicati-b271a1eaf2fec45d29f88a79e30c085bc.dblock.zip.aes | Unknown |
| duplicati-iee599b55de2449f7b2c2985620f239b8.dindex.zip.aes | Unknown |
| duplicati-b9052f88429ca468583808b57040b9294.dblock.zip.aes | Unknown |
| duplicati-i63b8f77cd0c84c0a9b9caac96126f969.dindex.zip.aes | Unknown |
| duplicati-b4595aff414a3408baa83bc85aaa37092.dblock.zip.aes | Unknown |
| duplicati-i53fcde02b9574bd5bb1fd052bf2f7f2f.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b1c27458ddbc54b77af9eada2fea9bdd6.dblock.zip.aes | Unknown |
| duplicati-if127310279c2450fa14286a22c77a171.dindex.zip.aes | Unknown |
| duplicati-b3e7b01ddc385475c99f070fbcfdbb2c3.dblock.zip.aes | Unknown |
| duplicati-i59f848ca1c1b401fb8bd18392985a052.dindex.zip.aes | Unknown |
| duplicati-ba4607209d0cf4ea68e68cda22b718094.dblock.zip.aes | Unknown |
| duplicati-i6ce60b715f5245769db1aebb111d9510.dindex.zip.aes | Unknown |
| duplicati-b0f2b340b768f427cbd19ee65a4888046.dblock.zip.aes | Unknown |
| duplicati-ied29d297a0f044aa853c79271e89ec2f.dindex.zip.aes | Unknown |
| duplicati-b09698a8b349841ffaeeb904a7630c82a.dblock.zip.aes | Unknown |
| duplicati-ife4acdd8cdb94b008c682feb00296123.dindex.zip.aes | Unknown |
| duplicati-b1d9fb7bebf114264b62584481bc04719.dblock.zip.aes | Unknown |
| duplicati-ba3109121f2ee4303a48e1b8340900944.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i59628bfee1aa4f2483a2daedf0683cff.dindex.zip.aes | Unknown |
| duplicati-b876b2e342a2943e5b363c0f154e1d084.dblock.zip.aes | Unknown |
| duplicati-i64fdfb2c1eb145148df77dda14e97a04.dindex.zip.aes | Unknown |
| duplicati-bca76a2289c11426f8f27ca48c0d730ee.dblock.zip.aes | Unknown |
| duplicati-ic158822d68db42728c4cfbdc4482a3df.dindex.zip.aes | Unknown |
| duplicati-b3317f7e1b4954054855af7cd643b193e.dblock.zip.aes | Unknown |
| duplicati-i92e84bca4a1c49f4a28bd36352a7e7ed.dindex.zip.aes | Unknown |
| duplicati-bed04939ba42a474da08094cadfc9c614.dblock.zip.aes | Unknown |
| duplicati-i1d9bf720a9a1445f845b38f258fce7a7.dindex.zip.aes | Unknown |
| duplicati-b0920c3ba836144e380953716d7e00a29.dblock.zip.aes | Unknown |
| duplicati-ic60f04d134c5414c8169f52426668327.dindex.zip.aes | Unknown |
| duplicati-b8ff3daa23ced4685bc857002b5a67601.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i5c3028773b3947c6827c42949c013bf9.dindex.zip.aes | Unknown |
| duplicati-b0aa59e2bf55d400f970382aa586b24a3.dblock.zip.aes | Unknown |
| duplicati-ia348dd9100e146109592487de894aad7.dindex.zip.aes | Unknown |
| duplicati-b6a8ed390a6cb4c8ab48e94b104759258.dblock.zip.aes | Unknown |
| duplicati-icfcbfa853ed146f88683d5ea1b1aa229.dindex.zip.aes | Unknown |
| duplicati-b18278ab8ed444747bca679896ffaea38.dblock.zip.aes | Unknown |
| duplicati-i81fc51d7498142048eb96366e781ba3d.dindex.zip.aes | Unknown |
| duplicati-bc3e543e8577044f68b9734b6f4aa4d99.dblock.zip.aes | Unknown |
| duplicati-i489d7878435d4ee780dc11f6bf4957da.dindex.zip.aes | Unknown |
| duplicati-b330a343271dc45d0a776def03f4dd981.dblock.zip.aes | Unknown |
| duplicati-ia9ff78d6b41e4273a4dfe97c7a4b9dc8.dindex.zip.aes | Unknown |
| duplicati-b0e8c4731e81d48b49a3bd9900cc9cd9c.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i9dad442fbf2c4fa988fa873437625e47.dindex.zip.aes | Unknown |
| duplicati-b83f9585113f74db9bf4f0ac64a0d5d5f.dblock.zip.aes | Unknown |
| duplicati-i19c1a346c9754c5abbde90df65534d03.dindex.zip.aes | Unknown |
| duplicati-b027e4e26bff243c8bf00e328bb7575cb.dblock.zip.aes | Unknown |
| duplicati-ic986d5aa9ae34172935b1a29a11605a4.dindex.zip.aes | Unknown |
| duplicati-b077cfce24d584d52bb0cdab16b7acd2b.dblock.zip.aes | Unknown |
| duplicati-i042109ff45944e35a49e31a398576a8c.dindex.zip.aes | Unknown |
| duplicati-b500118cde3764d66b1734f2663ddede2.dblock.zip.aes | Unknown |
| duplicati-ida27b451eaff4494af1490013e6f51d3.dindex.zip.aes | Unknown |
| duplicati-bc53e5bed34044687b2075dedc4b31a88.dblock.zip.aes | Unknown |
| duplicati-i751405a96f74444fa81317eadc985f05.dindex.zip.aes | Unknown |
| duplicati-b1663f37ed37e49a2be771ad4a31257e0.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i6efea4d21a8446e797e6ce82e7d55214.dindex.zip.aes | Unknown |
| duplicati-b8cd9799aab384f019d94301e64ac1204.dblock.zip.aes | Unknown |
| duplicati-i4710a633fdaa4b2480644d1dc842a97f.dindex.zip.aes | Unknown |
| duplicati-bdc6096a9730e4b36a66a80f2c3d67bdd.dblock.zip.aes | Unknown |
| duplicati-i560635c5dc1f4ec3921c7698527eb616.dindex.zip.aes | Unknown |
| duplicati-b5b15441e98ee4ece93f0f13a66c316ed.dblock.zip.aes | Unknown |
| duplicati-i78db308e33ff4dfd9f5f9309713bff62.dindex.zip.aes | Unknown |
| duplicati-b21d9b79591bf4570a14b4e2af8af9bc3.dblock.zip.aes | Unknown |
| duplicati-ic6149d95e78e4aecbc06bdb4b2432a76.dindex.zip.aes | Unknown |
| duplicati-b34025a91fe4d4b0db3fb1b4b47738c12.dblock.zip.aes | Unknown |
| duplicati-i8045f194001949fc9e49ebd28bdf21f0.dindex.zip.aes | Unknown |
| duplicati-bd5ffceadfb334166b862cae5b2bf9694.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i56438cfe56f94d8692a82afe3577f9c7.dindex.zip.aes | Unknown |
| duplicati-b3744ac7704974ec5921dab7eb9b99547.dblock.zip.aes | Unknown |
| duplicati-ia8bd611df3ee4fca9552ec563688fabb.dindex.zip.aes | Unknown |
| duplicati-b4f72c3062ada49219fecbccc20ff3741.dblock.zip.aes | Unknown |
| duplicati-i7073566784e5403e82cffcb7f3fbe4c0.dindex.zip.aes | Unknown |
| duplicati-b78f615041e1a48d69dacc0bd445e60be.dblock.zip.aes | Unknown |
| duplicati-icbea7ff50d1749e2a5e13a0403adb4ec.dindex.zip.aes | Unknown |
| duplicati-bbb792fb9b5c14802879fefd00676d984.dblock.zip.aes | Unknown |
| duplicati-i97a5149049274bda81a6375a26e6442e.dindex.zip.aes | Unknown |
| duplicati-b7433544b07e14a77b7b60d0bf9ab19ea.dblock.zip.aes | Unknown |
| duplicati-i67d7536022d44c2288b8bb43bc5c569e.dindex.zip.aes | Unknown |
| duplicati-bf095bb84455c4b97860c2b35ad96ef2f.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i7adad0857ccf462e87ae35835ab8b973.dindex.zip.aes | Unknown |
| duplicati-b230a2df12f334a10a9dc6c45ae8cb172.dblock.zip.aes | Unknown |
| duplicati-ie30c5c0c5b6d4049b4f50aafb3ff63ca.dindex.zip.aes | Unknown |
| duplicati-b9dea0f2fad804bceb5a4daff32f788ba.dblock.zip.aes | Unknown |
| duplicati-i28bf133929454ddc9368f5252fbb5b0a.dindex.zip.aes | Unknown |
| duplicati-b9450f086ad004260ac00e2965fd35362.dblock.zip.aes | Unknown |
| duplicati-i067eb6b0432d46079d1cb5988b2705f3.dindex.zip.aes | Unknown |
| duplicati-bc8f9a1b5a82647bb8099bf8818b0d47c.dblock.zip.aes | Unknown |
| duplicati-i060422e9add94444b866a23a51f6a6c2.dindex.zip.aes | Unknown |
| duplicati-i4670aaaeb875485a951157a5ec56e3ec.dindex.zip.aes | Unknown |
| duplicati-b428d5eb1a9d64708bb85a3142ee835de.dblock.zip.aes | Unknown |
| duplicati-ifdeac3d8591945f2a3619da816d97253.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b952cb6fc0bb5415c89f6fafc6bb9fc59.dblock.zip.aes | Unknown |
| duplicati-i3b4d8d714e314926b92f08238a1386d0.dindex.zip.aes | Unknown |
| duplicati-bb1c471dcbc104022aef3708c20522382.dblock.zip.aes | Unknown |
| duplicati-icd9232d722304c978ec6fe0640cc4127.dindex.zip.aes | Unknown |
| duplicati-b5a6f73e703ab4004a4a2758f7e9a753a.dblock.zip.aes | Unknown |
| duplicati-i70d55b60cead403d828752aa38092c4a.dindex.zip.aes | Unknown |
| duplicati-b6285a87975a74167b063f1398dd97f40.dblock.zip.aes | Unknown |
| duplicati-i93ac170fb7964e96b80fa44a2a5ff303.dindex.zip.aes | Unknown |
| duplicati-b7d4beb77b3874d6589f7ff1001e63e5b.dblock.zip.aes | Unknown |
| duplicati-iee4624485b9f49d98365e5f1ea6d3ce3.dindex.zip.aes | Unknown |
| duplicati-bf58a112bdf634adb9806ef0c21187503.dblock.zip.aes | Unknown |
| duplicati-i9fc9b63931fa45b6be19a1b534474f9f.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b2b561f3ac94e4c9bb036a0fb1db83a02.dblock.zip.aes | Unknown |
| duplicati-i269118fb24384538b13d83d41e74a0b9.dindex.zip.aes | Unknown |
| duplicati-b11d61318082943a68d7d2d06461ac3ce.dblock.zip.aes | Unknown |
| duplicati-i6fc69e714ece4251873caf6960bf2ee9.dindex.zip.aes | Unknown |
| duplicati-b85b8c68c06de4fae8a054ef9b69dc983.dblock.zip.aes | Unknown |
| duplicati-b34ea61c102de4f5a9736f7f78a44aeeb.dblock.zip.aes | Unknown |
| duplicati-i5ca616f680a94d358a02dac26aa46307.dindex.zip.aes | Unknown |
| duplicati-b4267d73c63a84f45b2cbc064eb73d36a.dblock.zip.aes | Unknown |
| duplicati-idd36ff6a3d2c489ebe463c9def806b50.dindex.zip.aes | Unknown |
| duplicati-b735b1adfaf5344ed93b1ab922359e37b.dblock.zip.aes | Unknown |
| duplicati-i1bbeae673b5e413d9ee158b66945b567.dindex.zip.aes | Unknown |
| duplicati-b089e2f0dbac54d0f97218a3a19cf097d.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i3bd31c318dc5456c9ef340ae3689ffe4.dindex.zip.aes | Unknown |
| duplicati-b0cb34ccc4bdc457f9326d614b6f6e412.dblock.zip.aes | Unknown |
| duplicati-i144fe84534f54bc499b082bae06a9470.dindex.zip.aes | Unknown |
| duplicati-ba2ca8a689b8941129ca7e47780d280f0.dblock.zip.aes | Unknown |
| duplicati-i9611b99289784f008edd4283f05c811f.dindex.zip.aes | Unknown |
| duplicati-ba636e584f17642bfaf7d83cc1f22357f.dblock.zip.aes | Unknown |
| duplicati-i588674a7a64045b48cb1303edb83e4d4.dindex.zip.aes | Unknown |
| duplicati-b696060eec8694b6ab7b57728de6c709b.dblock.zip.aes | Unknown |
| duplicati-i242a1184c8414283a003750d75615fb5.dindex.zip.aes | Unknown |
| duplicati-b7eb0b3bd460d4bd5a3deebeddd819d21.dblock.zip.aes | Unknown |
| duplicati-i960a67fb995043a893c20faa6bfaa856.dindex.zip.aes | Unknown |
| duplicati-bc3cb8b1416a34ec88f01aeeb899293ec.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-id256b003b06a43fa866c89bfae8e7af0.dindex.zip.aes | Unknown |
| duplicati-b7ce8e6761a104467a4074be8a67d19f8.dblock.zip.aes | Unknown |
| duplicati-ibfe86a7c37b44f2b9fdc927d960e40fb.dindex.zip.aes | Unknown |
| duplicati-b824f02a746784bdabc2105063e82ab12.dblock.zip.aes | Unknown |
| duplicati-i7ac0dd5e2f794f48b412b6f310fac887.dindex.zip.aes | Unknown |
| duplicati-b6b07ca0b4318411e8125ef28bbcb3883.dblock.zip.aes | Unknown |
| duplicati-idd21e1af8e82465fba119d8aa056e35d.dindex.zip.aes | Unknown |
| duplicati-b4cc78ecc795144268a575a6c632f63f5.dblock.zip.aes | Unknown |
| duplicati-i66681054b9554b968cf99079a7e54561.dindex.zip.aes | Unknown |
| duplicati-bf6a68aad29b143e7930b3f4ea9a336f3.dblock.zip.aes | Unknown |
| duplicati-i940d185ee5bf476cb0c979cd68f29d99.dindex.zip.aes | Unknown |
| duplicati-bf55168471d12431f8df517c4c3f1e1bd.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i9a0163aaa24c46fd9ff5e341d4eb9e01.dindex.zip.aes | Unknown |
| duplicati-bd44c8f4e18ce405bb2e45b4e0438a192.dblock.zip.aes | Unknown |
| duplicati-bcb135269ca074c238491045e7a5c0177.dblock.zip.aes | Unknown |
| duplicati-i6e8fcc488afd43dc95c331730d6d9667.dindex.zip.aes | Unknown |
| duplicati-b841889471e8449fbbc8f22de6b4a88a6.dblock.zip.aes | Unknown |
| duplicati-ifde0bb8c91ed41ef912f967a7ae65c1a.dindex.zip.aes | Unknown |
| duplicati-ba888021ddcc54dfe8f25e49ea7f97a52.dblock.zip.aes | Unknown |
| duplicati-i09bc8982b5264b29ac4f6fa5290d8afe.dindex.zip.aes | Unknown |
| duplicati-b6f63a56db066429d9206451c9b30b2a5.dblock.zip.aes | Unknown |
| duplicati-i628e33a41ea94839a4320a498b204632.dindex.zip.aes | Unknown |
| duplicati-bf68df5a3b1f54f849e9731bf237faf90.dblock.zip.aes | Unknown |
| duplicati-i023a93c6d53145d382bc953802e9c392.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b2599a53f5e244ae8a3e146c8f2bab378.dblock.zip.aes | Unknown |
| duplicati-i26e2797d633c42ea988492674551bb5c.dindex.zip.aes | Unknown |
| duplicati-b85d542d5d2804b48b3dd70642c7a367e.dblock.zip.aes | Unknown |
| duplicati-id1dba9743509496a9575594bc74458fe.dindex.zip.aes | Unknown |
| duplicati-bdb40d64472e24d4bb71b57712219e1fa.dblock.zip.aes | Unknown |
| duplicati-i450ecd30bb59448281bc1eb20079e8f5.dindex.zip.aes | Unknown |
| duplicati-b3694ef45c077426898bb56211997f264.dblock.zip.aes | Unknown |
| duplicati-i4fa68d62e1fa4bcf8f4d7c0dafcd4db2.dindex.zip.aes | Unknown |
| duplicati-bdc67d121bcaf4ed4b14a21c0386ed390.dblock.zip.aes | Unknown |
| duplicati-ie83a879138514b1da434a99878953e14.dindex.zip.aes | Unknown |
| duplicati-bf047b99dbd294879b7eeae84e35b445c.dblock.zip.aes | Unknown |
| duplicati-i616ddfc95d674843b536557ced73a298.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ic42bb98b436d4764967d30cfa60ca4a0.dindex.zip.aes | Unknown |
| duplicati-b83efcee29c1641599a94e94f879a9d28.dblock.zip.aes | Unknown |
| duplicati-ic6a85ae58ae54804b352edff7ae6e069.dindex.zip.aes | Unknown |
| duplicati-b8762da63a89c4d13b555b1287b81cbfd.dblock.zip.aes | Unknown |
| duplicati-i0dc1ee37a0814fe896163759bd5cc4cb.dindex.zip.aes | Unknown |
| duplicati-ba2daaf6cbcff45e5b75bb985b244bc08.dblock.zip.aes | Unknown |
| duplicati-ic30892b7a39f4f699816d6bb84be7ecb.dindex.zip.aes | Unknown |
| duplicati-bee4fdb21da1c4ab1be0c3a9a7fad818f.dblock.zip.aes | Unknown |
| duplicati-ic4e75b5965cb44129c837ca4e12d5043.dindex.zip.aes | Unknown |
| duplicati-b33a32bda0c8646a183a153e7b766acfd.dblock.zip.aes | Unknown |
| duplicati-if41dfaf36576430a89cefaf411c267dd.dindex.zip.aes | Unknown |
| duplicati-b12bb92ff4a174f969fc5defc11d7db12.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ic00afbe76bbe4219a5f58a9d244d85d2.dindex.zip.aes | Unknown |
| duplicati-ba88c2ea261554d7080fe5b3cf15b2133.dblock.zip.aes | Unknown |
| duplicati-b40f719a18b984028976f6c752b38c1d1.dblock.zip.aes | Unknown |
| duplicati-i661a4a23b09949cdb6810b5eb52dbd8f.dindex.zip.aes | Unknown |
| duplicati-bbaf32e89a7f04a2cadb4cad8ee790304.dblock.zip.aes | Unknown |
| duplicati-if9650879f0ad4810aa469ee4c4f63a06.dindex.zip.aes | Unknown |
| duplicati-b8df76e2a151f4fe1a7fd55f15c23a1bc.dblock.zip.aes | Unknown |
| duplicati-icd771fd6a2e94040ba0beb16bf6e881d.dindex.zip.aes | Unknown |
| duplicati-becc55bf28f1c48c6865cbfe953cb5607.dblock.zip.aes | Unknown |
| duplicati-i06fc177b1b67479f80ee76985041de2f.dindex.zip.aes | Unknown |
| duplicati-b0d9334b209434176b8675d8c041be642.dblock.zip.aes | Unknown |
| duplicati-i52d8363d5cb046bf934ad40767c0079e.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b5e5d0156b8b346ae961dbb878ae79da3.dblock.zip.aes | Unknown |
| duplicati-b5cb7dd94d2774591a1c8dd9156fc21ea.dblock.zip.aes | Unknown |
| duplicati-id8ded611dfe142739c0d05d111fb23ec.dindex.zip.aes | Unknown |
| duplicati-b624060b0bb464719b8bdc596cbdec1f7.dblock.zip.aes | Unknown |
| duplicati-i909819788d9f422497b1c99757072879.dindex.zip.aes | Unknown |
| duplicati-bafde07b332e04d1abef08fcd303df5f9.dblock.zip.aes | Unknown |
| duplicati-i786569d290ad4e5ab062b5b25e754efa.dindex.zip.aes | Unknown |
| duplicati-bcb5504a9f06b445284b35d3beaa3a748.dblock.zip.aes | Unknown |
| duplicati-i753564198036434690d6093a082bb778.dindex.zip.aes | Unknown |
| duplicati-bfd0a324b2b7940728f3a651696e9f406.dblock.zip.aes | Unknown |
| duplicati-ibdb953f97f834e719de04d7399cd0481.dindex.zip.aes | Unknown |
| duplicati-i96fa62f00ff8434b9a87b15aa1c7fdae.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b037a7e9950df4884b43d3cf2c4c68fc5.dblock.zip.aes | Unknown |
| duplicati-i9f87e7ed9e014e08acb0c0e25100f611.dindex.zip.aes | Unknown |
| duplicati-bd0622e144cdb488596cfa4bf060c20b5.dblock.zip.aes | Unknown |
| duplicati-icc581ba4f0d547b6839c74f34d29814a.dindex.zip.aes | Unknown |
| duplicati-bd8459bedd4374f9eb1126d6bf88ba5c1.dblock.zip.aes | Unknown |
| duplicati-i304a1b7e878c4fd49f6cb2cf5c779846.dindex.zip.aes | Unknown |
| duplicati-b5d7a06a70a0f4098bca035b24a434940.dblock.zip.aes | Unknown |
| duplicati-ifb4d78a944fc476c9c5e6b184edd0113.dindex.zip.aes | Unknown |
| duplicati-bfd1a0ac288ba4d9dafe5f594f63bdda1.dblock.zip.aes | Unknown |
| duplicati-i4d156660f8484a2b8266ef73e8699e6e.dindex.zip.aes | Unknown |
| duplicati-b413f2ea9410a425c8d03473939ff38a2.dblock.zip.aes | Unknown |
| duplicati-i708b95d9080d4cd39afd805cca45e9f7.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ia9df5d6c1c7f4817a7e6e350178d4233.dindex.zip.aes | Unknown |
| duplicati-b2553f9d3c7e74386aec25dd46d359793.dblock.zip.aes | Unknown |
| duplicati-i6187ccddc3484f8d92d9bb6cc8ee1d95.dindex.zip.aes | Unknown |
| duplicati-b803e8f5b697b415e8063a27a39ce94ed.dblock.zip.aes | Unknown |
| duplicati-i3593d39129f64e7ca06a4d074763a8e1.dindex.zip.aes | Unknown |
| duplicati-b40d647735d744522ae29d0f71378d9eb.dblock.zip.aes | Unknown |
| duplicati-i79124a6f3fe54ba3b701280439e80081.dindex.zip.aes | Unknown |
| duplicati-bce32a3a4e9e54c3d9726fd7deb5441ad.dblock.zip.aes | Unknown |
| duplicati-if82efb596dee440589e7ca3fa61c9322.dindex.zip.aes | Unknown |
| duplicati-bc7778a4415f24ba1b3b6a27b2b39b29c.dblock.zip.aes | Unknown |
| duplicati-i8da56841722f469aa975c5b4cf800778.dindex.zip.aes | Unknown |
| duplicati-bf0a113ce5a974f96b5e4098b2570a9d5.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-id6954db8eb1d4044963f1087855c129f.dindex.zip.aes | Unknown |
| duplicati-bdd6aa18330284f808fef2b2c76b9e7ed.dblock.zip.aes | Unknown |
| duplicati-i7b278ae11faa4177a292cdc77b86acfe.dindex.zip.aes | Unknown |
| duplicati-bdbe5491ff4a34a8786d8962f1c72ced6.dblock.zip.aes | Unknown |
| duplicati-i7e7d739312b74a8aa09f233afad4a9a2.dindex.zip.aes | Unknown |
| duplicati-ba4bac82ebd7e4654af6ae69760331846.dblock.zip.aes | Unknown |
| duplicati-ib95ec1831d904cfc8a5c04f568b2a16c.dindex.zip.aes | Unknown |
| duplicati-b3db4a320225c4718a248f34272d32c6c.dblock.zip.aes | Unknown |
| duplicati-i7f4524100f85490eb2d663edc35fb1ed.dindex.zip.aes | Unknown |
| duplicati-ba0375dbc236e4b2e8b7dc35608ecce2b.dblock.zip.aes | Unknown |
| duplicati-ideac122799d1492baeb0ce5402ae7e8e.dindex.zip.aes | Unknown |
| duplicati-ba267db6dbecf41d5b6b6b57f14176151.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-if9e0e03cd15344e980f9461f4f3c2016.dindex.zip.aes | Unknown |
| duplicati-bbd278dd99d1d4412ac33d0d7bbdfa0a2.dblock.zip.aes | Unknown |
| duplicati-i4ed4e209fcc74cc5a27b6ee6bfda72da.dindex.zip.aes | Unknown |
| duplicati-ba0e6082543544113864226bc5f7914aa.dblock.zip.aes | Unknown |
| duplicati-iab7095d323914099b1fd4fee97c10b1c.dindex.zip.aes | Unknown |
| duplicati-b436cdffea6b14001a73fabc257c74214.dblock.zip.aes | Unknown |
| duplicati-i37dc9a2ce5f944f5808db6ab8a1cb9d8.dindex.zip.aes | Unknown |
| duplicati-bec76ea9406954f838588ea03c338effb.dblock.zip.aes | Unknown |
| duplicati-i0649f091e0f644f3884f8e34a0de1140.dindex.zip.aes | Unknown |
| duplicati-be8dfd44e3ae24f27b35ec5ca61941612.dblock.zip.aes | Unknown |
| duplicati-i8d019924616445c3a8e2725d656220d5.dindex.zip.aes | Unknown |
| duplicati-b769a09d663bd47d48053a8f5e2af4ea3.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bc7e49935b5ea4a68897b1e8beef7470a.dblock.zip.aes | Unknown |
| duplicati-i274e26d13ac14855a32b26282ecbf707.dindex.zip.aes | Unknown |
| duplicati-bcbe9cb55681f4d03a4fe52e9beee162e.dblock.zip.aes | Unknown |
| duplicati-ie2f0ba80b00947fba844765b6eb919fa.dindex.zip.aes | Unknown |
| duplicati-bae58340872be4f0aa72212c92cfd08c5.dblock.zip.aes | Unknown |
| duplicati-i66b94efa6c3e4b119dd118ffad2cb5f7.dindex.zip.aes | Unknown |
| duplicati-bc82b91ef9d7148218c7747f41d9f2b8d.dblock.zip.aes | Unknown |
| duplicati-i9f8f094891614faba77da646940361bc.dindex.zip.aes | Unknown |
| duplicati-b296053b977224cd38b3f2cd1bdbadb2e.dblock.zip.aes | Unknown |
| duplicati-ib8846cf03f244bb098a21a3d0703c0c1.dindex.zip.aes | Unknown |
| duplicati-b6614504caf99468ea88dce03a29b7b39.dblock.zip.aes | Unknown |
| duplicati-i39e2699840db4aecb6bcc150ad23456b.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bcafa0c1b23934db19660291439f42acf.dblock.zip.aes | Unknown |
| duplicati-id626ec5482df49369a85aa480b1d94b5.dindex.zip.aes | Unknown |
| duplicati-id75ee1552f8949ae98b3143b874a7bfe.dindex.zip.aes | Unknown |
| duplicati-b13b264579de34789bca09ef4a080f610.dblock.zip.aes | Unknown |
| duplicati-i01dff9144af740779b1eaaf26d497782.dindex.zip.aes | Unknown |
| duplicati-b832ffeb7147c473ca932f59f3673ec97.dblock.zip.aes | Unknown |
| duplicati-i8958f610c26844e0b3f24028cd470aed.dindex.zip.aes | Unknown |
| duplicati-be84cc1322abb4cd5a906d76b37612cc5.dblock.zip.aes | Unknown |
| duplicati-i2b49b884479e4afc8b14672b3efaac50.dindex.zip.aes | Unknown |
| duplicati-bffa5fdc888b0413da1311d96e6c4a2e8.dblock.zip.aes | Unknown |
| duplicati-id1224bb57f3040cfbfc7cbc311592584.dindex.zip.aes | Unknown |
| duplicati-b57a087ae347641e6ba031cfee9c7cb5a.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i5840bdae8d214450aed3d27712b31399.dindex.zip.aes | Unknown |
| duplicati-b3470d82fa2794a888abd4cec7ba06b22.dblock.zip.aes | Unknown |
| duplicati-icba95dd82d8c4e5e990f006a9f90388b.dindex.zip.aes | Unknown |
| duplicati-b58b74aada972414b8e56aa9de53dc575.dblock.zip.aes | Unknown |
| duplicati-i0b89589a51804c299b290f745612a59a.dindex.zip.aes | Unknown |
| duplicati-bd4f4065211a04a2eb1a1440dd7df571d.dblock.zip.aes | Unknown |
| duplicati-id5d76abbbcb345b9ad712b53b3977dad.dindex.zip.aes | Unknown |
| duplicati-bac0724c7a0394d2e8416b44a60c3ef1d.dblock.zip.aes | Unknown |
| duplicati-ic0b1581b0ce74f3194d5999f86da99d3.dindex.zip.aes | Unknown |
| duplicati-ba769bc731131446bbf6618a7db7dd88c.dblock.zip.aes | Unknown |
| duplicati-i27458515125344a59dbda1349c3e972d.dindex.zip.aes | Unknown |
| duplicati-b8f5da3845a22490da6548e2348df4ab4.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i7dd59394f03d416d8cf194ccf823d501.dindex.zip.aes | Unknown |
| duplicati-be5bef7c3a5c14c43a866a009fbe1a802.dblock.zip.aes | Unknown |
| duplicati-icd1c795de90a4426947ce9075ede220a.dindex.zip.aes | Unknown |
| duplicati-b94e027280a974961a31cfeb5a8cdc851.dblock.zip.aes | Unknown |
| duplicati-b8a16fc7df6054117b18f5dd0ca911596.dblock.zip.aes | Unknown |
| duplicati-id5ad5722799c4d6d8f27ed2e166da4cf.dindex.zip.aes | Unknown |
| duplicati-bdef9ea6cc2074bb9bf5a3110dbc00f7d.dblock.zip.aes | Unknown |
| duplicati-ib70fde5006894fc99b1d5b41f9bb6087.dindex.zip.aes | Unknown |
| duplicati-b5361bf66a9134e908e6f4f84c1a85fff.dblock.zip.aes | Unknown |
| duplicati-id3cee677e8294349aff4b5a307f93824.dindex.zip.aes | Unknown |
| duplicati-b6f77670be54340c8821ebc6c54c42bf2.dblock.zip.aes | Unknown |
| duplicati-i95ee25e2fe154e9086eb07117bbcd41e.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b6d39421ad2084ff39f96fb447219e632.dblock.zip.aes | Unknown |
| duplicati-i3644459b13f24be68f7834becfe4aa64.dindex.zip.aes | Unknown |
| duplicati-b4f62bf6533b0457180e7d3bae8353921.dblock.zip.aes | Unknown |
| duplicati-i50937a5368d2461e8607e52f0008d2b8.dindex.zip.aes | Unknown |
| duplicati-b99631c1cc18c42e99500c1a3aa72403a.dblock.zip.aes | Unknown |
| duplicati-i5331b4d94a724961852dc959ac73284b.dindex.zip.aes | Unknown |
| duplicati-b3c58e73936864bcca844711f7998b217.dblock.zip.aes | Unknown |
| duplicati-i8b09006432dc49fe948d879e1c1e8fbf.dindex.zip.aes | Unknown |
| duplicati-b5255079aff7f4a99b72b1fecb7f97e8a.dblock.zip.aes | Unknown |
| duplicati-i1b5e0c024797410781621e686f633b1e.dindex.zip.aes | Unknown |
| duplicati-i1798219f0ba14ccabfc6bd091ffb7351.dindex.zip.aes | Unknown |
| duplicati-be3c29862b9bd4e1e86e9d5fb1d83182c.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-if23a117b309546bba1b6300cc8d1fece.dindex.zip.aes | Unknown |
| duplicati-bfd654a0da0c7432485c65be353da0379.dblock.zip.aes | Unknown |
| duplicati-if336a76027d2469da98d447531c45165.dindex.zip.aes | Unknown |
| duplicati-i0e9d9a6e54fc44698bc80f1cfa5320ec.dindex.zip.aes | Unknown |
| duplicati-ba15b0b2653384c05a22fe11992ebd1a0.dblock.zip.aes | Unknown |
| duplicati-ic6121f84546d40a4b079014167f9d29e.dindex.zip.aes | Unknown |
| duplicati-bdd9706aa5df04547b8b9752462375322.dblock.zip.aes | Unknown |
| duplicati-i911c35bcff1c42aeb194a1b30d479988.dindex.zip.aes | Unknown |
| duplicati-b0627de2841b644588329d26216d08107.dblock.zip.aes | Unknown |
| duplicati-i3a7f4b5345de46ee90d1ac43362394c8.dindex.zip.aes | Unknown |
| duplicati-ba6151630c543477ab5ba99eeadd8045b.dblock.zip.aes | Unknown |
| duplicati-ia6d264df214244f49f6c1a2a4b2eadd3.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b3c98211c302343de8c6705ab467fd3af.dblock.zip.aes | Unknown |
| duplicati-i357e0ffccb2449abb86e22212e727f6d.dindex.zip.aes | Unknown |
| duplicati-bcbfcc0d6b241459b9203c4dbbec5e14b.dblock.zip.aes | Unknown |
| duplicati-idd8babcd52ea40719fb9e0064615e249.dindex.zip.aes | Unknown |
| duplicati-b3c57f9da75f74af6b1bcf7d3eda2d63d.dblock.zip.aes | Unknown |
| duplicati-id373260b728e4e568c75bd2b42ff0938.dindex.zip.aes | Unknown |
| duplicati-be37c270922da4981915bc54ffb11a0e6.dblock.zip.aes | Unknown |
| duplicati-i3972615fc6d743a9a6ace3135ab3d1e4.dindex.zip.aes | Unknown |
| duplicati-bd03f915ce34a4918b558160931ba5646.dblock.zip.aes | Unknown |
| duplicati-if660007bc7264b288c21aaf5dd5d0c64.dindex.zip.aes | Unknown |
| duplicati-b367818f5831f4c5eb7aec84683a8fb67.dblock.zip.aes | Unknown |
| duplicati-ibf074c56c6ca4bf7bc09f3cfd0363e08.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bcb94c2eb173449979a808ecaeedb3bbb.dblock.zip.aes | Unknown |
| duplicati-i9a463a99628443be816378d751615c35.dindex.zip.aes | Unknown |
| duplicati-b5652b41b6b2147beb40270bf5f6917e5.dblock.zip.aes | Unknown |
| duplicati-i5f954d53d8214dd4919bedba2acc2915.dindex.zip.aes | Unknown |
| duplicati-b8cd91bb589754d0aaf133b79b2468468.dblock.zip.aes | Unknown |
| duplicati-id078f11dfd2547f5b8ffea725cba3343.dindex.zip.aes | Unknown |
| duplicati-b0165a083092647d2b22a5b8a04abbd21.dblock.zip.aes | Unknown |
| duplicati-b12eff037d47f4141a877d8ccff783e62.dblock.zip.aes | Unknown |
| duplicati-b3261be7186da4da18bac85542a7cd7c9.dblock.zip.aes | Unknown |
| duplicati-id69dc2b170984bafb2b978d015baef4e.dindex.zip.aes | Unknown |
| duplicati-b134ee45a87364827b1cbe921aaa934bf.dblock.zip.aes | Unknown |
| duplicati-i7a864b0563cf4ec19a26dd56da824f35.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bcee80525ca67430f82600780753e3711.dblock.zip.aes | Unknown |
| duplicati-ibabc2c5224894b85b90e3acd663d1b14.dindex.zip.aes | Unknown |
| duplicati-b6bcf8da5f4ea42aeb2ad32ccc6310be4.dblock.zip.aes | Unknown |
| duplicati-iae848972be654d88b1749a71a248005f.dindex.zip.aes | Unknown |
| duplicati-bdf1671bb5b1e43e3ab0124158c82be16.dblock.zip.aes | Unknown |
| duplicati-iad2a406f3f6b45f7a7b2b1b653d6a23d.dindex.zip.aes | Unknown |
| duplicati-b2ef9c429b586400bbd98663038a9ce1a.dblock.zip.aes | Unknown |
| duplicati-i1086c51070344c1684b8b21a9c7e3b04.dindex.zip.aes | Unknown |
| duplicati-bc75a408b0d5b433d940c8bbb2c06df2e.dblock.zip.aes | Unknown |
| duplicati-ic08699c7b88841d0b9b2e1d597bbf9cc.dindex.zip.aes | Unknown |
| duplicati-bb21d8e726b71464f8fb739bab990e49b.dblock.zip.aes | Unknown |
| duplicati-ic28c770b3c2d41f695d8c964bebbc246.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b813af552530f49709739e26cebc4a6fd.dblock.zip.aes | Unknown |
| duplicati-i50761ce8749f4146b507fa3ff50652ff.dindex.zip.aes | Unknown |
| duplicati-b576ff079eec44721b0acbc5486aa4800.dblock.zip.aes | Unknown |
| duplicati-ib8e772e5b03740fab6aa25f048a2b20c.dindex.zip.aes | Unknown |
| duplicati-icda155a3e7fd4623bf1f11ef41150ead.dindex.zip.aes | Unknown |
| duplicati-bdc214a54ed7e46afa6402895c9977fc5.dblock.zip.aes | Unknown |
| duplicati-i41e642afede74304aa42750aba48e10e.dindex.zip.aes | Unknown |
| duplicati-ba852be4ebd9e4a3b92588484db3b53e3.dblock.zip.aes | Unknown |
| duplicati-i3c71f588356f4e1180fedb0fcbd946f7.dindex.zip.aes | Unknown |
| duplicati-b9a35530235d04285baeb3dcdcad97f06.dblock.zip.aes | Unknown |
| duplicati-i22b34be5ca7242659349e7eb9eba322d.dindex.zip.aes | Unknown |
| duplicati-baee08e0a0f8a4f23831fdb3831df640a.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i9b045db91fe349de953aff778315b186.dindex.zip.aes | Unknown |
| duplicati-bf8fd758563fa4b74b874926c01baa9b3.dblock.zip.aes | Unknown |
| duplicati-icfd6a84000804ddeaba9abad6bdda07e.dindex.zip.aes | Unknown |
| duplicati-beacd6bce9ffb4a3fb6e2a8030ea033d0.dblock.zip.aes | Unknown |
| duplicati-i7ce43b4a0da14e329c2d62514f4f29dc.dindex.zip.aes | Unknown |
| duplicati-be15620429b6d465db6c86addaf822d64.dblock.zip.aes | Unknown |
| duplicati-i615ada38ef6d4ae0b1f2204dba728ee6.dindex.zip.aes | Unknown |
| duplicati-b99053502b0b645fa8f001c35ec927948.dblock.zip.aes | Unknown |
| duplicati-i92ebfbd5cbdc4b8a9f57b39269cec044.dindex.zip.aes | Unknown |
| duplicati-b0d372b70c903454dac9ae006e5ab955a.dblock.zip.aes | Unknown |
| duplicati-i5496e5f79c1046c2a1195c2ed865b705.dindex.zip.aes | Unknown |
| duplicati-b98fa63ba972243f5b6296b62ef8b2ac0.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i883061d7b83b40a8ae3f47ac7842b9f9.dindex.zip.aes | Unknown |
| duplicati-bd41a3fac895f40cc998595fcf0398823.dblock.zip.aes | Unknown |
| duplicati-i048d0ffdaa964f3bbb870738c6de1ef3.dindex.zip.aes | Unknown |
| duplicati-be7552dcf46734ccc8d5475e88d326ca9.dblock.zip.aes | Unknown |
| duplicati-i15ba2d550d0a47bcae9dedd1ebf6b73b.dindex.zip.aes | Unknown |
| duplicati-b2f21aefaff0e4665ad720d3e40a576c0.dblock.zip.aes | Unknown |
| duplicati-id93fc03b092b4e2db3a5f3b363f2cc1d.dindex.zip.aes | Unknown |
| duplicati-b0d150ff87d6c4945b063842aa61594a5.dblock.zip.aes | Unknown |
| duplicati-i0bb0469d107549cb97a717c3ee710743.dindex.zip.aes | Unknown |
| duplicati-b2bd73de95956419aa1b36dd9fd04280b.dblock.zip.aes | Unknown |
| duplicati-i0e38136d3e1f4a80a9a17489f532ddb9.dindex.zip.aes | Unknown |
| duplicati-b0b674f21f6fd46ddac6ef9f0077ce558.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i327fbeb2a4a24228a5ff48aafe8b8f7f.dindex.zip.aes | Unknown |
| duplicati-b835ecdba91214da996ac0dee100a971b.dblock.zip.aes | Unknown |
| duplicati-i9a9b63ac45144074926d554f82be1a82.dindex.zip.aes | Unknown |
| duplicati-b1a2addd101e2450d9676f3beae918ee1.dblock.zip.aes | Unknown |
| duplicati-i86f0d302df8547ac8b898a3e80c119fa.dindex.zip.aes | Unknown |
| duplicati-b87f55e2fff174edd8faf19ee32c46431.dblock.zip.aes | Unknown |
| duplicati-i1582332a389e4cc8a74e5fb9b16c9273.dindex.zip.aes | Unknown |
| duplicati-b0e4d3776726c4ae388f609270ad4283f.dblock.zip.aes | Unknown |
| duplicati-i1b8a04dbd2f54642838d001b27bbef1b.dindex.zip.aes | Unknown |
| duplicati-b4ba65b38323b4e8e8eff307ab3d0a8ab.dblock.zip.aes | Unknown |
| duplicati-i705350646b214412a04759dd704d8600.dindex.zip.aes | Unknown |
| duplicati-b1dea6d7e09c74d18a60fbf4d97d938c7.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i8cb37cccc0b94eda8cd2cbe680834ec1.dindex.zip.aes | Unknown |
| duplicati-b7bfe04a75abe411ca063a9c02e1bc5db.dblock.zip.aes | Unknown |
| duplicati-b7e08ab067f98464fa0a4eab1fb33bf95.dblock.zip.aes | Unknown |
| duplicati-ib11228cbede647acbbf251e3a7b8e596.dindex.zip.aes | Unknown |
| duplicati-b02822ccbcffc4dd3bf32cc9c46216939.dblock.zip.aes | Unknown |
| duplicati-i3466ee1b986b4bcf837f7999bb34480f.dindex.zip.aes | Unknown |
| duplicati-ic2334561ce5945b3ab0bad79db672846.dindex.zip.aes | Unknown |
| duplicati-b3fc2febd446446b7af356aeedfb62d22.dblock.zip.aes | Unknown |
| duplicati-i849e6d2a7ce44086bcfac81dd464dece.dindex.zip.aes | Unknown |
| duplicati-b2fa7f0e48a1e43d6b0d7c1b2a4990437.dblock.zip.aes | Unknown |
| duplicati-id7b48044fe4f43c09b76b5754ef4d6d1.dindex.zip.aes | Unknown |
| duplicati-bfd895493a02a4000825e7207f7e813c4.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ic5926b8ae7ee440d8390531fe3e5831e.dindex.zip.aes | Unknown |
| duplicati-b52b460a050c34217a758780787752ee7.dblock.zip.aes | Unknown |
| duplicati-i71e82b7c2bde4a42a1b2412cefefc3da.dindex.zip.aes | Unknown |
| duplicati-b416f63dd941044d0a6536b6184690691.dblock.zip.aes | Unknown |
| duplicati-ia20ac7f4b2ca47ce9ab0eccac1b7e103.dindex.zip.aes | Unknown |
| duplicati-be4f7b7235be64ddb8c8f123d684693df.dblock.zip.aes | Unknown |
| duplicati-i14f78a242f854c1aa3f30d618e0c1725.dindex.zip.aes | Unknown |
| duplicati-b9fba7c7197274dcab730ec21e278fdb1.dblock.zip.aes | Unknown |
| duplicati-i5314779bf72244d7bd1bb0eff0d064df.dindex.zip.aes | Unknown |
| duplicati-b8c8a308620404a4da0a40bb3af35c7a3.dblock.zip.aes | Unknown |
| duplicati-ia7c1e790554e483d9ccf5627bb17cf42.dindex.zip.aes | Unknown |
| duplicati-b73ba7fa5487942b4bca824c8fce85f38.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i3e197b0c2c4744478122564e20eeb575.dindex.zip.aes | Unknown |
| duplicati-bc5f1bcb0a7b4499995e3840d74885501.dblock.zip.aes | Unknown |
| duplicati-iaede4cae81394e309b3bd1a2cce3a95d.dindex.zip.aes | Unknown |
| duplicati-ba36748a901a14bfab0e34a3a12b3f312.dblock.zip.aes | Unknown |
| duplicati-i63d63c1f79274a47bc1432ddf871dcc4.dindex.zip.aes | Unknown |
| duplicati-b67e6772e991b441cb13e63d6f5f70dce.dblock.zip.aes | Unknown |
| duplicati-b2f31546f1f6e44a781606db185e1310c.dblock.zip.aes | Unknown |
| duplicati-if6f5b23d5b37423c9718f94c10c3ecbc.dindex.zip.aes | Unknown |
| duplicati-ba9c9ba501f104ed7b5efc19e19f56f87.dblock.zip.aes | Unknown |
| duplicati-i6b85108b87fc4f4eadf42cc74974a71b.dindex.zip.aes | Unknown |
| duplicati-bf8caaedaddc04754946371d09a21b228.dblock.zip.aes | Unknown |
| duplicati-iab5a8fa2d4854eaea45fee1a4f60e765.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b71ec19d41afe4b6f972f39004afcca3e.dblock.zip.aes | Unknown |
| duplicati-i4100a5026b7948f8b07d2b13efd7a099.dindex.zip.aes | Unknown |
| duplicati-b302f5f8837ed4d07bf5f07fffc680f35.dblock.zip.aes | Unknown |
| duplicati-id311edeabafc46bead8228cb70be80c1.dindex.zip.aes | Unknown |
| duplicati-b0462a766f4c944a48d2d3a0da5cdef87.dblock.zip.aes | Unknown |
| duplicati-i4dad635b5cdf4440bba754af9e3d4c6a.dindex.zip.aes | Unknown |
| duplicati-bec922674fa0948d79d95517e99618855.dblock.zip.aes | Unknown |
| duplicati-iec5f1d6a1d1c4ade871b3cfd892563ab.dindex.zip.aes | Unknown |
| duplicati-b31518ed067304b3db1cecc7412a5c3ea.dblock.zip.aes | Unknown |
| duplicati-i352b830088a246b5ae8283a0b0f1ce4c.dindex.zip.aes | Unknown |
| duplicati-ba2e77294c3664683a41bf3611c9b243c.dblock.zip.aes | Unknown |
| duplicati-i8661b168f3ee4232a8e544eae2dfbe3f.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b498d188600f84a9692234e6ea7240380.dblock.zip.aes | Unknown |
| duplicati-ie43ec71f7f904c2ca5a2393b3573961b.dindex.zip.aes | Unknown |
| duplicati-be415f0b555b74364b5cd574041498f3f.dblock.zip.aes | Unknown |
| duplicati-i58a305ce60e1428dafe6de668f94b1ef.dindex.zip.aes | Unknown |
| duplicati-b2d46160527b043968de80ad813c192e3.dblock.zip.aes | Unknown |
| duplicati-ida28538124954702916601bd2680ff29.dindex.zip.aes | Unknown |
| duplicati-bcd24d19a008a4943a0075fa4abec3a97.dblock.zip.aes | Unknown |
| duplicati-i00e39f6df45e4340908efc442e936505.dindex.zip.aes | Unknown |
| duplicati-b4eed7302a7d04546980a0a8e738c4ab2.dblock.zip.aes | Unknown |
| duplicati-i51f4576c8bdb42efae89834ae42fffde.dindex.zip.aes | Unknown |
| duplicati-bb7a4e255101e4dcdac2ca302533128cf.dblock.zip.aes | Unknown |
| duplicati-iae21c3ec4a0a43fe9890d9b0ea1a326c.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b77b5f2d6b27744b6bd1532a792923a71.dblock.zip.aes | Unknown |
| duplicati-ib094c8ca24e24977b3398cce2b4be05f.dindex.zip.aes | Unknown |
| duplicati-b65d9b8a201074f02ab9ab2f5fcd51236.dblock.zip.aes | Unknown |
| duplicati-i29f796a626af445794c816530280015f.dindex.zip.aes | Unknown |
| duplicati-bbb65627c7050462d8e1134edaf5d5d94.dblock.zip.aes | Unknown |
| duplicati-i9e9cc6a7f32f4b49b7f161f6da3ee8a9.dindex.zip.aes | Unknown |
| duplicati-iad894054a37f41308c102eb053879dff.dindex.zip.aes | Unknown |
| duplicati-b07305033209449e391597b03472c62ad.dblock.zip.aes | Unknown |
| duplicati-ic29d7b9b27dd4b23a293f4f74f0370c7.dindex.zip.aes | Unknown |
| duplicati-bfdc126849c854b19997c1433264e955d.dblock.zip.aes | Unknown |
| duplicati-id33d831e654244b4b64672835f513bff.dindex.zip.aes | Unknown |
| duplicati-b6b5e04b4030b4bdfa731344f1523dea3.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ibf788960b1924a8cb0e5586c42b8cd1a.dindex.zip.aes | Unknown |
| duplicati-b6c24fb0a35a240db9768186c7ee6c676.dblock.zip.aes | Unknown |
| duplicati-i97582834d32c4ee3aa302073feb3c32a.dindex.zip.aes | Unknown |
| duplicati-b73910fda317d4990a255a6d2d49a27e0.dblock.zip.aes | Unknown |
| duplicati-i3f6bd37bbeef46028590f74fcae60ee0.dindex.zip.aes | Unknown |
| duplicati-bba7b99da0baa478f9c99cad1cd9a6ea3.dblock.zip.aes | Unknown |
| duplicati-i251ac3360d6e4bd8b9243058446afd3c.dindex.zip.aes | Unknown |
| duplicati-bf346d90d832b48dbbbd25d4541d68650.dblock.zip.aes | Unknown |
| duplicati-i3d948166f3f24ed1865ff2c3c991561d.dindex.zip.aes | Unknown |
| duplicati-be9aee9c61f07488a8878ec0cfbf89afd.dblock.zip.aes | Unknown |
| duplicati-i71ee933575dd4dfaa0ef4d84af6c628f.dindex.zip.aes | Unknown |
| duplicati-ba276c2c219c04f2f9c0c845e04eb4aae.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ie2545a34ba7842fa8080f532d3ee7093.dindex.zip.aes | Unknown |
| duplicati-b29175b312a434859b780d24867afef93.dblock.zip.aes | Unknown |
| duplicati-id040580d3daf4cbe9412519435f69109.dindex.zip.aes | Unknown |
| duplicati-b23f3f82da0ab45bdbc17084d85639898.dblock.zip.aes | Unknown |
| duplicati-ic36727cfa475426c97eeb1072335b8d4.dindex.zip.aes | Unknown |
| duplicati-bfc2fc192e7024038ab5269738f94a0b2.dblock.zip.aes | Unknown |
| duplicati-i17fa2cd4da324f4aa8fcda8c1aadc45d.dindex.zip.aes | Unknown |
| duplicati-ba1cd7b6618f843dbb53e3f1eae81bfbb.dblock.zip.aes | Unknown |
| duplicati-ied2bb9e86c33456daf915ee00d92c81d.dindex.zip.aes | Unknown |
| duplicati-b9c75844d90e6435ab30c05a399997881.dblock.zip.aes | Unknown |
| duplicati-i86700e25424d44da9f36ea40fc6d2243.dindex.zip.aes | Unknown |
| duplicati-bdd74d21aa61d41798551be513532e9c1.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i58377691a4734b77870c2534ea659f49.dindex.zip.aes | Unknown |
| duplicati-b958895976f1e40fcb8688782a49c9941.dblock.zip.aes | Unknown |
| duplicati-idccd9a0b1b274f829d12f83e7b5ed01a.dindex.zip.aes | Unknown |
| duplicati-b8cd741830ae046cbb3b663fcf87e0bf8.dblock.zip.aes | Unknown |
| duplicati-i3096dea969224995ae7a46761ab20075.dindex.zip.aes | Unknown |
| duplicati-b997ba6832838439fb0c348e328e2ca0a.dblock.zip.aes | Unknown |
| duplicati-id1332a9a2a3245c1bc0a61c309c2b19e.dindex.zip.aes | Unknown |
| duplicati-b78efb35e7a624922a76bf21c0ef251a4.dblock.zip.aes | Unknown |
| duplicati-i71792609367f49a9813a70b3ab9c0b13.dindex.zip.aes | Unknown |
| duplicati-b53e41d9b430a4bc68e50d2ecc0253c7c.dblock.zip.aes | Unknown |
| duplicati-if465831926834c0eab6e212f2e7e0c35.dindex.zip.aes | Unknown |
| duplicati-b4cf0b0ffdaf5478a8fab7be397bf8366.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i337830b7912041be9e546dad00cad7a1.dindex.zip.aes | Unknown |
| duplicati-ba4ab26cb06c348f8b629210131d402c3.dblock.zip.aes | Unknown |
| duplicati-i1ee19943a4a942a5ba9a8ae2ec34b7d2.dindex.zip.aes | Unknown |
| duplicati-b20690c30d33f41759f5d15e3ccc16365.dblock.zip.aes | Unknown |
| duplicati-ida434103b65947dcb8e00cd974acbc99.dindex.zip.aes | Unknown |
| duplicati-b0b054ffba10d444aa441b186a072fd8a.dblock.zip.aes | Unknown |
| duplicati-ib2128dadf605418cb19657417d675ab0.dindex.zip.aes | Unknown |
| duplicati-bd7f302aa7ccc47a9b2ab9583ce91942c.dblock.zip.aes | Unknown |
| duplicati-i1a48d3f738ea4ec7b11a1af2df1bc026.dindex.zip.aes | Unknown |
| duplicati-b9b38b9e44de3471787d162f7173aba36.dblock.zip.aes | Unknown |
| duplicati-i2d202f08f0bc4b5c840b678734db3d08.dindex.zip.aes | Unknown |
| duplicati-b3679df10c64441349cfac5ace20f60c1.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ibfa51e45aff54a3e9e50f7cd03341212.dindex.zip.aes | Unknown |
| duplicati-b051a7b0e7513431f939340858cc1aaae.dblock.zip.aes | Unknown |
| duplicati-i45a4adaeff7e4d229cc9b4a6844ba69f.dindex.zip.aes | Unknown |
| duplicati-b7ef660decdac44d9aa70340ac3e4435f.dblock.zip.aes | Unknown |
| duplicati-i2385433fdd0e40849fad1ab51369b99f.dindex.zip.aes | Unknown |
| duplicati-be605d3f3e2114bb5a0cf0cf24abbc3b2.dblock.zip.aes | Unknown |
| duplicati-i2eeb00881cdc419381a42de22b11ce1d.dindex.zip.aes | Unknown |
| duplicati-b12a50e3deab745ddade6036b4c544131.dblock.zip.aes | Unknown |
| duplicati-i82e31fa0a63445a1926a57d3e7398f0a.dindex.zip.aes | Unknown |
| duplicati-b615e60d735a64886bbd7e7e881c8afe6.dblock.zip.aes | Unknown |
| duplicati-i87ab55792530425aaf16f1169324d2df.dindex.zip.aes | Unknown |
| duplicati-b6216937fd57c49f1a31ad1f8c8809dbf.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i3ba89b66941c4db1a8f56830ae15ee68.dindex.zip.aes | Unknown |
| duplicati-bb0da292f1eb64837b70c0ea535982aa3.dblock.zip.aes | Unknown |
| duplicati-iaf3260cebf0a4bd3abee34ed36dd59b9.dindex.zip.aes | Unknown |
| duplicati-b1fe8b42731ad41bc9f8ed117f762a147.dblock.zip.aes | Unknown |
| duplicati-i48811217136f4767ac2ceea9786b13ed.dindex.zip.aes | Unknown |
| duplicati-b8db60b3ea82f4bc29aafe96e51e5a90a.dblock.zip.aes | Unknown |
| duplicati-i21059b3319db43298c343c7566f8c755.dindex.zip.aes | Unknown |
| duplicati-b48017793965c4275aadc2745b7fef8ec.dblock.zip.aes | Unknown |
| duplicati-i645b824989b748059ea2f209d11d808f.dindex.zip.aes | Unknown |
| duplicati-bcf39111ee39e4e8482a366f01fc2b1e9.dblock.zip.aes | Unknown |
| duplicati-b1cff72fcc33749b5a0009b13e92f6b77.dblock.zip.aes | Unknown |
| duplicati-ia92ca6e3115c489ab1feace8df852c17.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b915ffd5d15954a0e95355569e907dc23.dblock.zip.aes | Unknown |
| duplicati-i9215798459d2479e8c4f77bbd9414df8.dindex.zip.aes | Unknown |
| duplicati-b5ca34d59b5a14be8a5ed2d207a676d0f.dblock.zip.aes | Unknown |
| duplicati-i3c04232cb4244cba901b7e7fccfa96db.dindex.zip.aes | Unknown |
| duplicati-bdb73bdd522f746bd849fdea88495d8a1.dblock.zip.aes | Unknown |
| duplicati-i67e7593b36ac4b1191598f9b26e22e4e.dindex.zip.aes | Unknown |
| duplicati-bb892686f3a934a81974d906e1667e25d.dblock.zip.aes | Unknown |
| duplicati-ia6ee573316de447981401ee29a5fc82f.dindex.zip.aes | Unknown |
| duplicati-b011a235d2b994d48834e00094387b9d7.dblock.zip.aes | Unknown |
| duplicati-iece69b4e90ed4c3cbd2ef37a7aeb1f4e.dindex.zip.aes | Unknown |
| duplicati-bd8372e55427144e6adebd4dba06a7472.dblock.zip.aes | Unknown |
| duplicati-i6d29035e9f3843558afc457f12751a40.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b2b2c4829345a4822a3cd9ff2da9d5de3.dblock.zip.aes | Unknown |
| duplicati-id85ab7ac43fb40e095e0da5a1f3b1911.dindex.zip.aes | Unknown |
| duplicati-b15d25c1c79a6412994cd264799b1a297.dblock.zip.aes | Unknown |
| duplicati-i715267c270044d80bcb57375e307502c.dindex.zip.aes | Unknown |
| duplicati-b5d47a170b91f4f83bf471740b3f92642.dblock.zip.aes | Unknown |
| duplicati-i3b141aeee3da4f58803cc28aedfee362.dindex.zip.aes | Unknown |
| duplicati-b31d3edbf3f9b49c386579f79f1217c18.dblock.zip.aes | Unknown |
| duplicati-i62e5e3765e9a4edab15d740606201159.dindex.zip.aes | Unknown |
| duplicati-b0c5fe4d3fec3410c8e03c9184e87b9e0.dblock.zip.aes | Unknown |
| duplicati-i931a1dcd1fad44018d5ca64b00cf65a2.dindex.zip.aes | Unknown |
| duplicati-b4c19d5a52e2f460aa84d1b96f64329fb.dblock.zip.aes | Unknown |
| duplicati-i8a7a326ebcb542c595daacf2bfc90bf5.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-beae990996f6e4ee5905fd8127cd2384f.dblock.zip.aes | Unknown |
| duplicati-i36e04b140a8143829a51a0ef4c894342.dindex.zip.aes | Unknown |
| duplicati-b9f6d754741554f0385f7a199858be7ca.dblock.zip.aes | Unknown |
| duplicati-i3bda429d7437460085d1c38ed60e3dc8.dindex.zip.aes | Unknown |
| duplicati-ba1776986c891435993973fbc4d7865a6.dblock.zip.aes | Unknown |
| duplicati-i78b7aa373af24881bc7de443cfc30b3f.dindex.zip.aes | Unknown |
| duplicati-baa6674082ee640ba8bfc1a276f0ea7db.dblock.zip.aes | Unknown |
| duplicati-i05b14d3f5652437a8032ad26801b93f0.dindex.zip.aes | Unknown |
| duplicati-b9f7cb8aa505340fa8cd6a9fdd9b057b4.dblock.zip.aes | Unknown |
| duplicati-ia3cdd2f8aef941249f5c9a2b115040d9.dindex.zip.aes | Unknown |
| duplicati-i608bf2f837764abe9c4b41db52750f0c.dindex.zip.aes | Unknown |
| duplicati-bd462a19169c147ff86b44ba29f722feb.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i7cf55f13ea52460b80a525b23ee57c37.dindex.zip.aes | Unknown |
| duplicati-b9ee08a3f5f9f47dda8ee26b9c76c1e80.dblock.zip.aes | Unknown |
| duplicati-i98b59b30147b42b98b5ed0cb41811962.dindex.zip.aes | Unknown |
| duplicati-b17f5c025d2c44d89945326213f741e7e.dblock.zip.aes | Unknown |
| duplicati-i6aa4a28156c346c6b910b96bed4f2310.dindex.zip.aes | Unknown |
| duplicati-bd1c678ea7c864d37893eb70fffc0fc62.dblock.zip.aes | Unknown |
| duplicati-ic47e2622d32147f1b4ff7ae96392c415.dindex.zip.aes | Unknown |
| duplicati-b55e6775068714467b5a09b8c3a3a796b.dblock.zip.aes | Unknown |
| duplicati-i55ae64b52c9f4276a2d2c11a5119be94.dindex.zip.aes | Unknown |
| duplicati-bb2a95fd17e4e42749520e62ccc878db3.dblock.zip.aes | Unknown |
| duplicati-i7995bfc28e2240928b17b5ae68ae778b.dindex.zip.aes | Unknown |
| duplicati-b56551ae1e8d247bfa8859c2cdbfc3a14.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i52663d53f23944d1a1ae6e99a4443441.dindex.zip.aes | Unknown |
| duplicati-bd16cc399fe054e9394ea7a3d0b0c360f.dblock.zip.aes | Unknown |
| duplicati-i7b26f4e250ff42e78a9e9f2af92dd8cb.dindex.zip.aes | Unknown |
| duplicati-b013b4486315b47f3a697a62e456ac0bf.dblock.zip.aes | Unknown |
| duplicati-bb98294feb4d040348a748211efaf06dc.dblock.zip.aes | Unknown |
| duplicati-i1f82d0ae1d0749969a33bf983e18a03b.dindex.zip.aes | Unknown |
| duplicati-b05414a316ba74e7c8d2dddceb6571616.dblock.zip.aes | Unknown |
| duplicati-i7fad9b901d6149aeb6fc77fc4e0f868f.dindex.zip.aes | Unknown |
| duplicati-b4b3b538cdd9f419da154356ecfe8c4fc.dblock.zip.aes | Unknown |
| duplicati-idbce926291954bb983a3c36f2d641805.dindex.zip.aes | Unknown |
| duplicati-bad9926222217428aacefdbfc6448a2c0.dblock.zip.aes | Unknown |
| duplicati-i969249ab1ff64731af1026b6c039c8db.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bde68fa8bba8e43a28637f56f8623266f.dblock.zip.aes | Unknown |
| duplicati-i5b187caf333b4724a126f64e8ded733f.dindex.zip.aes | Unknown |
| duplicati-b358c4d22e720414db40c7123694809e3.dblock.zip.aes | Unknown |
| duplicati-i4f9240f1e2374b61acd0ff87221f6bd0.dindex.zip.aes | Unknown |
| duplicati-b2c066b5c6e744d5099474ead263b087b.dblock.zip.aes | Unknown |
| duplicati-i24827ce594244057b480543f952b5703.dindex.zip.aes | Unknown |
| duplicati-bae412f987ade410d8067cec9700a37df.dblock.zip.aes | Unknown |
| duplicati-icae51d78d2da4e64aa5933a3dcf2fecf.dindex.zip.aes | Unknown |
| duplicati-b3bc67f8b45bc4e00a7d120567ff72c47.dblock.zip.aes | Unknown |
| duplicati-i9225dc9ed21f4b829feef3eac0f2ed03.dindex.zip.aes | Unknown |
| duplicati-bfcb9e2ac1c9743b59332ef87f5d048b3.dblock.zip.aes | Unknown |
| duplicati-id0e082103fca401881cad2936839d158.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ba6773e9a138645ec80da3769779f0283.dblock.zip.aes | Unknown |
| duplicati-i8caaf90f20de44b9b540ec8f603e73f3.dindex.zip.aes | Unknown |
| duplicati-ba99e99067e364e3f90898676674d5786.dblock.zip.aes | Unknown |
| duplicati-i3e64a104fc284eedb293868a7cdd9848.dindex.zip.aes | Unknown |
| duplicati-bbca1a72228c3420ba30762829654957e.dblock.zip.aes | Unknown |
| duplicati-iae9c84797ac641939c1f4bddb7cbd69b.dindex.zip.aes | Unknown |
| duplicati-bf253da83b2a94078af7d1a3ba495862e.dblock.zip.aes | Unknown |
| duplicati-ifa5d5e4eefb64295a324fa8965d188e1.dindex.zip.aes | Unknown |
| duplicati-b165e6b0c34734c56bcb23758681946e1.dblock.zip.aes | Unknown |
| duplicati-i46bba4e364b348fda8ba9bb83ad1b186.dindex.zip.aes | Unknown |
| duplicati-b14c34c549df044f79753bba547a96c4a.dblock.zip.aes | Unknown |
| duplicati-iaa89f47b68cc44e68541118a86794213.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|-----------|-----------|
| duplicati-ba67389fa1f6947f5b0ba6ceecbe45833.dblock.zip.aes | Unknown |
| duplicati-icac93d4365a44690955e4e0b99126c5d.dindex.zip.aes | Unknown |
| duplicati-b48612ee477c24b91acd516e96b207d2e.dblock.zip.aes | Unknown |
| duplicati-i1ba8dafb9fa64517af0e4a4fda3c9044.dindex.zip.aes | Unknown |
| duplicati-b9e9403061cf64400b5aa8fbf75d798cf.dblock.zip.aes | Unknown |
| duplicati-i26538036bd0d4ddcb974aa642ef4d6c1.dindex.zip.aes | Unknown |
| duplicati-bc3fe313a536d4cad9845ab7127f0d98d.dblock.zip.aes | Unknown |
| duplicati-i8178c9f5f7254b26b12548fa3a3cf150.dindex.zip.aes | Unknown |
| duplicati-b39e3c5ef76dd4938a87ebed26ac1610b.dblock.zip.aes | Unknown |
| duplicati-if2291d39ea5948598565e56931f56a04.dindex.zip.aes | Unknown |
| duplicati-b4915cc1b826447929b038d5a7ab31541.dblock.zip.aes | Unknown |
| duplicati-i0bce9d7f685a405f901babb31c46285c.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-baad136a2cb2d4375bcf8a7ef7436428b.dblock.zip.aes | Unknown |
| duplicati-i15fd605a1a3947f3bd22b30959919e2a.dindex.zip.aes | Unknown |
| duplicati-b757fca5c0dd04284ab07e4b3f4a5a0ae.dblock.zip.aes | Unknown |
| duplicati-i55f651cd77e646998315b8aaaa088f43.dindex.zip.aes | Unknown |
| duplicati-bbd25d4bef338467793883df3c4687b19.dblock.zip.aes | Unknown |
| duplicati-idd539b89445f4196b16549a9fcc13d28.dindex.zip.aes | Unknown |
| duplicati-b27ea4451349a4b119f9f591a391044ff.dblock.zip.aes | Unknown |
| duplicati-i352a6a7d74db4eb39c9605bc742ff285.dindex.zip.aes | Unknown |
| duplicati-be8097512a3df415fb1e06f62f2195ca5.dblock.zip.aes | Unknown |
| duplicati-ia40dfb20c100497786174ef0f26ec971.dindex.zip.aes | Unknown |
| duplicati-b86247a0ab02d4c72ba4819f21b857888.dblock.zip.aes | Unknown |
| duplicati-b52ddd8896a31486abf28c8f62ec57aa7.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i79a1e3672d4c42008c85d06cb01f622f.dindex.zip.aes | Unknown |
| duplicati-ida0a83ec73c14a438a53c9b91092115b.dindex.zip.aes | Unknown |
| duplicati-b2fe24cf4bc1d46b7b62d222a7c48f9ee.dblock.zip.aes | Unknown |
| duplicati-i066ba6b8997d4779811380a14ab42a91.dindex.zip.aes | Unknown |
| duplicati-b859598ec7c6744648298a4445e86c675.dblock.zip.aes | Unknown |
| duplicati-iaabaae7d75a44b64946bc5abcd3e58d8.dindex.zip.aes | Unknown |
| duplicati-bb039e30585164562a0ff80a3d3c72459.dblock.zip.aes | Unknown |
| duplicati-if4d867c921524aa2a719a0adee6042d5.dindex.zip.aes | Unknown |
| duplicati-b2a92f78cfe964bb291a130be7c7e2698.dblock.zip.aes | Unknown |
| duplicati-i821f1af8f67944d1b56499742623cd4d.dindex.zip.aes | Unknown |
| duplicati-ba3c1f90a397c41abba7d593430aca2e9.dblock.zip.aes | Unknown |
| duplicati-i8cd2ce79395d4ca08cc914f6bd93f42e.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bb14bcfadb91449f2865e2b7cda1f264d.dblock.zip.aes | Unknown |
| duplicati-i57f8f97bfb6c4cd9873f08b4fd087b0a.dindex.zip.aes | Unknown |
| duplicati-b52cfa6b36f394c4198fbca42a058b269.dblock.zip.aes | Unknown |
| duplicati-i242d1c0ca3ae447fb5860ad243e59bb3.dindex.zip.aes | Unknown |
| duplicati-b9d87348372164350a5b03ba0c2dbbfd8.dblock.zip.aes | Unknown |
| duplicati-i8e207e14238846ffa18f7c66e613d41f.dindex.zip.aes | Unknown |
| duplicati-b05d6acc04d1a47669e9b09d08f4be229.dblock.zip.aes | Unknown |
| duplicati-i0351ac6673944ff095746c73e3fb26c8.dindex.zip.aes | Unknown |
| duplicati-ba7ac988253c04c1db96211e61b2d46d5.dblock.zip.aes | Unknown |
| duplicati-if0bdfa1dc5834ad386ddce6843913b33.dindex.zip.aes | Unknown |
| duplicati-b363186c4222f4fdf9791b93d97122e46.dblock.zip.aes | Unknown |
| duplicati-i7630b0c8e7f0455f945d98aabfc121fa.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b6f38bf0b551c42a09e9e649096583fce.dblock.zip.aes | Unknown |
| duplicati-ia62665d588c847979c50ee0ef519b73b.dindex.zip.aes | Unknown |
| duplicati-bc5059020356346a8aa83b704c46aef22.dblock.zip.aes | Unknown |
| duplicati-b17af4e0f36b54bea8899def301262946.dblock.zip.aes | Unknown |
| duplicati-i66eba78c6f46483b99e7055e4fc432da.dindex.zip.aes | Unknown |
| duplicati-b21d552d3f46b4e26b1d180a26d0f7728.dblock.zip.aes | Unknown |
| duplicati-i41b8ca2361a949f5a058bc689d90f813.dindex.zip.aes | Unknown |
| duplicati-bf223ff081d154ef9a631db59345d046d.dblock.zip.aes | Unknown |
| duplicati-i7654f5583ecf48a89822935fe96d8a0f.dindex.zip.aes | Unknown |
| duplicati-b209951fd6f0e4c59bf1bebce54408bf6.dblock.zip.aes | Unknown |
| duplicati-i5adcfa62704040dc88b337b2d64abbda.dindex.zip.aes | Unknown |
| duplicati-b6fe16bccd6e142c48f6445c34a29cb76.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i12feff8b3439465aa2c16c0bcd062e1e.dindex.zip.aes | Unknown |
| duplicati-bfe76e31df391462e9cf305672ebfa63b.dblock.zip.aes | Unknown |
| duplicati-ib412a906a2c6474d8aa7729231118be0.dindex.zip.aes | Unknown |
| duplicati-b0b6e73761db34d958a31fa6870279ecb.dblock.zip.aes | Unknown |
| duplicati-i0a260e3054b0472e99b8c0fc66201f70.dindex.zip.aes | Unknown |
| duplicati-beb79335939a544d19b58703f7e0a907d.dblock.zip.aes | Unknown |
| duplicati-i4120a7bd0d6e4c81aff147364154beb0.dindex.zip.aes | Unknown |
| duplicati-be2d8a3afcbae487aa4c0a72ff37f7f6f.dblock.zip.aes | Unknown |
| duplicati-i663d817dd0904841b9524aa4c1bc7131.dindex.zip.aes | Unknown |
| duplicati-b1e0abcacca53418c8c618fc252e271f8.dblock.zip.aes | Unknown |
| duplicati-i7e91f188d069459e9495a2a27e14aff3.dindex.zip.aes | Unknown |
| duplicati-beb72bba0c3614bb1b1a28bd3ac893301.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ifda597c24e924e8ebaa3fdaac26e6ac3.dindex.zip.aes | Unknown |
| duplicati-b9fd15d97a77c4f7d93d17b1120bb6fa9.dblock.zip.aes | Unknown |
| duplicati-i5c868a3c9c354007b0ad3d7c8ab1a600.dindex.zip.aes | Unknown |
| duplicati-i06ec2da8b5704be78ce6331831418a60.dindex.zip.aes | Unknown |
| duplicati-i7a1e88f2fdb3435f94e06ad553b07baa.dindex.zip.aes | Unknown |
| duplicati-b9186120ab2c5480ebf9abc70ac2ff9b1.dblock.zip.aes | Unknown |
| duplicati-i1d127d43fc9547fbaa25643a32bf6de1.dindex.zip.aes | Unknown |
| duplicati-b25a9e5407bbe48a88bbb3faa36e4c21d.dblock.zip.aes | Unknown |
| duplicati-i4f58410f67bb47ebbdde53a32605241b.dindex.zip.aes | Unknown |
| duplicati-b4895e444c72b49caa0a74f983ec02720.dblock.zip.aes | Unknown |
| duplicati-i09d16b3f3e474fb3b352f5883065637f.dindex.zip.aes | Unknown |
| duplicati-be6f987755f5e4402b0c6bb689f68f6c8.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i3af02cce8b9743dc80ef45819eb64f51.dindex.zip.aes | Unknown |
| duplicati-ba17a175218e641debebf5d582717aace.dblock.zip.aes | Unknown |
| duplicati-id19f6db2cce14b05a45b683eab2fc58a.dindex.zip.aes | Unknown |
| duplicati-b074cb1a9c8c148d78cb0d9392aaf4c19.dblock.zip.aes | Unknown |
| duplicati-i86ab838134b74dc0b54464985c7522d9.dindex.zip.aes | Unknown |
| duplicati-bcdcb8d30d21f4b74897a8c37bc1f02af.dblock.zip.aes | Unknown |
| duplicati-i0af4498686d4441aaab516acc7d4d66c.dindex.zip.aes | Unknown |
| duplicati-bf0b677972f4a4b5a92cd325d6d7011ef.dblock.zip.aes | Unknown |
| duplicati-ibb7beedb3db849919a3a7d4b7f423b13.dindex.zip.aes | Unknown |
| duplicati-bb0df75471f25465886ad8e603daa675d.dblock.zip.aes | Unknown |
| duplicati-i9c9ef619a57246308fe4ff6a71bce5e1.dindex.zip.aes | Unknown |
| duplicati-b698472f8e6ec42878205a64fdd35b471.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i2489948125fc4591a23f1a715cb838f4.dindex.zip.aes | Unknown |
| duplicati-bbded05a162064322b725fb273a3f17f4.dblock.zip.aes | Unknown |
| duplicati-ia7cbb085c2c64336921353a1399f8b6f.dindex.zip.aes | Unknown |
| duplicati-b027929755b1845d0b658d1f3a5614fcf.dblock.zip.aes | Unknown |
| duplicati-b04d4ed12085e4f64bf13c5282ca72edc.dblock.zip.aes | Unknown |
| duplicati-i6b1b07d8c1e4490594608dee286f43c4.dindex.zip.aes | Unknown |
| duplicati-b9a3deb1170644ebd9ab22a1bdbcb353d.dblock.zip.aes | Unknown |
| duplicati-i885dcffcc1f44120bdad15c2abc50f92.dindex.zip.aes | Unknown |
| duplicati-bd862c92898c5472a94341cac23de4b2a.dblock.zip.aes | Unknown |
| duplicati-ib00f157d921d4835b0565ef9986c551a.dindex.zip.aes | Unknown |
| duplicati-b54a183da06824b18a62444165bab324e.dblock.zip.aes | Unknown |
| duplicati-i65b7c41fcfd649259302ac3025ef762d.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bd5d7a92675f34e3e8a8ff3d58d538c6f.dblock.zip.aes | Unknown |
| duplicati-i3e288b232c5b42e0a22430af0e0521a8.dindex.zip.aes | Unknown |
| duplicati-b16c477d597564205ad25d58288aff2c2.dblock.zip.aes | Unknown |
| duplicati-ib985f4f768c9474399d9497a98289db5.dindex.zip.aes | Unknown |
| duplicati-b1fffad65bf2646049b8c59e93847f3ac.dblock.zip.aes | Unknown |
| duplicati-i7f4d2e57142045f4a63321c87d48dd5c.dindex.zip.aes | Unknown |
| duplicati-bac9ce28deebc4cc8ad4080ac2f874c63.dblock.zip.aes | Unknown |
| duplicati-ibb2680256b2149378e9b81122f74325d.dindex.zip.aes | Unknown |
| duplicati-b3748df5d225941b69b5c324cbee1005a.dblock.zip.aes | Unknown |
| duplicati-i5bef266b7a384546ae1ee4e036f9a59e.dindex.zip.aes | Unknown |
| duplicati-b44234f64c3cb4352aca57787e2bb48f0.dblock.zip.aes | Unknown |
| duplicati-i44342b82eaa240c3b85c463041d7a9ab.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b6f0915ffa1e74a72a7f488b6013b6704.dblock.zip.aes | Unknown |
| duplicati-i0c6526f53597479f9e7734e304fe8836.dindex.zip.aes | Unknown |
| duplicati-b867ab44d571740d881a64758dd677286.dblock.zip.aes | Unknown |
| duplicati-ib6ab0ff7c97648e79d1a67d602962c1d.dindex.zip.aes | Unknown |
| duplicati-bf3054bf9b7e64099a2d4609e2bbf4099.dblock.zip.aes | Unknown |
| duplicati-i567db5eea9414c5e983bbbb4e8f781a2.dindex.zip.aes | Unknown |
| duplicati-bff93f14dd7d24f3885d7a92db7ef775d.dblock.zip.aes | Unknown |
| duplicati-i3e7125a5b3344daa8bc51b58fdd18fa2.dindex.zip.aes | Unknown |
| duplicati-b13e6938b2e664cc3bda6db3dd581adf1.dblock.zip.aes | Unknown |
| duplicati-ia0bacf53eede4468a18c0b29755c0d6a.dindex.zip.aes | Unknown |
| duplicati-b29708e29d7094ba490252876c2013298.dblock.zip.aes | Unknown |
| duplicati-i4915ee57851b446585843e7b881e49c4.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ba31c551cf1df40c4828bbb12410dee83.dblock.zip.aes | Unknown |
| duplicati-i3becdebf58bf4afba70536a13849f0a8.dindex.zip.aes | Unknown |
| duplicati-bd46ad0ece17344978d0d0bd50a68c5c9.dblock.zip.aes | Unknown |
| duplicati-i54002777ddb643ef9475f8aab5b53ae8.dindex.zip.aes | Unknown |
| duplicati-b0e480e0469bd44cd818eac48773199f6.dblock.zip.aes | Unknown |
| duplicati-ic4ddfdf7e81948adbaa00d7f66e9a732.dindex.zip.aes | Unknown |
| duplicati-b1456d4f93ff14e60976dd25e9a2f6fb6.dblock.zip.aes | Unknown |
| duplicati-i657705334d8346cea5163d8e4a88cf83.dindex.zip.aes | Unknown |
| duplicati-bf6f373bd72694b3da6bf68292d63658a.dblock.zip.aes | Unknown |
| duplicati-i422290c0ac364efbaa2943f8890a1c9c.dindex.zip.aes | Unknown |
| duplicati-b836ffa4634ea4959a587a8a73c1e1d8c.dblock.zip.aes | Unknown |
| duplicati-ib81c9a893ca24f13bb5419215e766615.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b1789ad0f96b4475e9c84dc35756f78c3.dblock.zip.aes | Unknown |
| duplicati-i3895b53703af4a0893fcbfcfacec65e3.dindex.zip.aes | Unknown |
| duplicati-bc3a475ee2c8f41d989feeed6449e5c7d.dblock.zip.aes | Unknown |
| duplicati-i45db21fb85fc4fe0b0f3510238bf69e3.dindex.zip.aes | Unknown |
| duplicati-bf387efb6bda64ca884deb4c642cdcd20.dblock.zip.aes | Unknown |
| duplicati-i925eb722beaa44f2b82f190b6e2d3bd5.dindex.zip.aes | Unknown |
| duplicati-if9e4198a0a1448678b2653eb49d3e419.dindex.zip.aes | Unknown |
| duplicati-b62fbc03468d34113912fd770ccbd052a.dblock.zip.aes | Unknown |
| duplicati-b2ca1dcd9f87744ae9df676d31a82c497.dblock.zip.aes | Unknown |
| duplicati-i25805f08d4e14ef7a001233db4145f1f.dindex.zip.aes | Unknown |
| duplicati-b4f187a51393b40b9bc0995ef15414636.dblock.zip.aes | Unknown |
| duplicati-ieb02bb60fed4462da5b882ae3b2dea65.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ba6dc5ec897e44b8cb280781f729b7671.dblock.zip.aes | Unknown |
| duplicati-id85379f2fefc4b2c94e16f0c6c184ab3.dindex.zip.aes | Unknown |
| duplicati-b380d91a437604ca58dbece896d83827e.dblock.zip.aes | Unknown |
| duplicati-i900da9c0f69642f59c2d4fd1d9d0702e.dindex.zip.aes | Unknown |
| duplicati-b861583ee58984623a81ebe1887283017.dblock.zip.aes | Unknown |
| duplicati-i685aa232ac3f4efeb9d8c529db4c4ad6.dindex.zip.aes | Unknown |
| duplicati-b270345798efc44c083764c9e2f3b4339.dblock.zip.aes | Unknown |
| duplicati-i361da49e89a9444c911c9d50820cfdc1.dindex.zip.aes | Unknown |
| duplicati-bf778f11a373d43f7b61315fd7335e96f.dblock.zip.aes | Unknown |
| duplicati-i4c5444918745496fa5b045823de6fdd6.dindex.zip.aes | Unknown |
| duplicati-b7e03aa059b654b92aa5dc8ea29d47317.dblock.zip.aes | Unknown |
| duplicati-i952fb9ece79c4d06bf99d7933880f2d4.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b88b42d17d4ac411aa407238cd6126e5e.dblock.zip.aes | Unknown |
| duplicati-iad6e8a63e13646618ad21d538da3759f.dindex.zip.aes | Unknown |
| duplicati-b16dea34f294c4b768421defe54266897.dblock.zip.aes | Unknown |
| duplicati-i9408ec37c0ff44afa2bb88525f820bf4.dindex.zip.aes | Unknown |
| duplicati-b646d9780a5314947ae0b509fccc7860e.dblock.zip.aes | Unknown |
| duplicati-i87c998a4c25d4640ae3d7efceb08446a.dindex.zip.aes | Unknown |
| duplicati-b73801950834948c2bccd35970ddf267b.dblock.zip.aes | Unknown |
| duplicati-i1c3df3aa14164e609be05b218b418519.dindex.zip.aes | Unknown |
| duplicati-ba66948160b954dd5854a4e6d86d825ed.dblock.zip.aes | Unknown |
| duplicati-ie843a800a5ef4432be740194bcc683c7.dindex.zip.aes | Unknown |
| duplicati-bf00704a88359410ca966634927068bf2.dblock.zip.aes | Unknown |
| duplicati-i1c04fe267381471abc4ab751d4e75bef.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bff2eea91b7e746c9a96b006df2bf81e7.dblock.zip.aes | Unknown |
| duplicati-i34fca28570e64dd98e59701e1fd9ba17.dindex.zip.aes | Unknown |
| duplicati-b4a12d93639ca436e9c00ba8f22f5dce7.dblock.zip.aes | Unknown |
| duplicati-if3a7add2c36f40198ca5cc89a7dc01c1.dindex.zip.aes | Unknown |
| duplicati-bcc01eb10eab04665a05c064cf8653f3f.dblock.zip.aes | Unknown |
| duplicati-i3d5a05d6bfe347ffa9d6a16dc61c71af.dindex.zip.aes | Unknown |
| duplicati-bead164a086514e0185ca11fc1676e5f3.dblock.zip.aes | Unknown |
| duplicati-if229f9ccfacb4aff80af10c25a5da0ee.dindex.zip.aes | Unknown |
| duplicati-b993abd2e93024794b88d240e6300ea31.dblock.zip.aes | Unknown |
| duplicati-i19d59dc1b958420e9ebfab5cad696f41.dindex.zip.aes | Unknown |
| duplicati-bc6152ca06cc44c38b0da541fc8dbfc2d.dblock.zip.aes | Unknown |
| duplicati-i19bd741a1f3047888f4c001b73a9bf72.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b016cece143cc41daa20f1896bd0e5ad5.dblock.zip.aes | Unknown |
| duplicati-ie6a7713b2b6d4315952b6988da8b485b.dindex.zip.aes | Unknown |
| duplicati-ba56736512c20481d9788106beeb437bc.dblock.zip.aes | Unknown |
| duplicati-i16c4d991fc424650abad180933c13d85.dindex.zip.aes | Unknown |
| duplicati-b0d30d695e5774f02ad4a475451c7f2e0.dblock.zip.aes | Unknown |
| duplicati-ia0b3567460ca445ebc22695c7eb802ba.dindex.zip.aes | Unknown |
| duplicati-bc5f669c42312461bafeb21350af747ad.dblock.zip.aes | Unknown |
| duplicati-i1dfa5e6615fa4e5b86f4557b7ff21167.dindex.zip.aes | Unknown |
| duplicati-b8d64ea229eaf425b9e2e75db3808cc1d.dblock.zip.aes | Unknown |
| duplicati-i2c032529fbdb44ceb5428d7d7e441fdb.dindex.zip.aes | Unknown |
| duplicati-b0bb519b5d260427a8d0ea4d78338d3c1.dblock.zip.aes | Unknown |
| duplicati-ia747698ff3c04a1f83ca9fa31703b35c.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bec1c95f928464ab1b3a4889d17698a61.dblock.zip.aes | Unknown |
| duplicati-bdba84132eacc4f87a1019e533bd09b84.dblock.zip.aes | Unknown |
| duplicati-id89bfcf7a6704945bafe53e34fe7e788.dindex.zip.aes | Unknown |
| duplicati-bed4f3c1b997e4451a4ea6a3f58b289f9.dblock.zip.aes | Unknown |
| duplicati-i7edd380958f74ba2b052e363bb95b010.dindex.zip.aes | Unknown |
| duplicati-b0437ac2d3cc64ccaa60a7e603a3c2245.dblock.zip.aes | Unknown |
| duplicati-ia44c6869e7c740efbda65cab164e6fd8.dindex.zip.aes | Unknown |
| duplicati-b6961b2a1fdd343ef93c852812d526b3d.dblock.zip.aes | Unknown |
| duplicati-id7eac7bfb0474da3914937a560d8f4c6.dindex.zip.aes | Unknown |
| duplicati-b510b7d45d699490a88c255fc00213058.dblock.zip.aes | Unknown |
| duplicati-i29496d9d5eb146afad82e57293f933cf.dindex.zip.aes | Unknown |
| duplicati-b9fa79a5ea2594ed281e58fc72ddc465e.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b51df9fef69954c82a0cc11f7f021b12f.dblock.zip.aes | Unknown |
| duplicati-i0b759a9afb16433fb8e651c94a563dcc.dindex.zip.aes | Unknown |
| duplicati-b1f256759925a44f3b402909761280f2d.dblock.zip.aes | Unknown |
| duplicati-i3ad8795926c446f6a24ce52fe75c0e3d.dindex.zip.aes | Unknown |
| duplicati-b0503bddab559418aa5978f8dc8826505.dblock.zip.aes | Unknown |
| duplicati-i88d3e9a85c804cf39ff3a1dcb8c9f8fc.dindex.zip.aes | Unknown |
| duplicati-i002753274e8746a78e36b46614b64b2d.dindex.zip.aes | Unknown |
| duplicati-b69ff5dafe71c4e3cb9f3cfc60d2e7b85.dblock.zip.aes | Unknown |
| duplicati-ia878a4fdb2f948feb782e8ed1a8032c0.dindex.zip.aes | Unknown |
| duplicati-b94687fbdb23545ffb5cee0be663d1ce3.dblock.zip.aes | Unknown |
| duplicati-i626af194bf1c4e30939863655f930c01.dindex.zip.aes | Unknown |
| duplicati-i324984cbf8a649ad8ede1cb355c709d3.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b9e12c5f6d22146d88c3643551674b846.dblock.zip.aes | Unknown |
| duplicati-i35ef58a8806c4fa8a47520c251fd1273.dindex.zip.aes | Unknown |
| duplicati-b37ec7815905245a6a2d66477bfa60e75.dblock.zip.aes | Unknown |
| duplicati-id7b6f5b31446400189f5f3b10dd193f4.dindex.zip.aes | Unknown |
| duplicati-b9e554a4747b842f8b1e68bae110d1b0d.dblock.zip.aes | Unknown |
| duplicati-ia8932b80857c4ea781eeaceacfdd45da.dindex.zip.aes | Unknown |
| duplicati-ba947b8c98df14b5cbdd09614bb90ae7a.dblock.zip.aes | Unknown |
| duplicati-i9d9d612dac8b4cd381aaf1bd4dab9835.dindex.zip.aes | Unknown |
| duplicati-b04f8103fe7ce4636a0499d8dc7116372.dblock.zip.aes | Unknown |
| duplicati-i55318e6ee8eb40f38474e75d6f9bf7b5.dindex.zip.aes | Unknown |
| duplicati-b88144ff6b6c24302b220ba6eaf4fd462.dblock.zip.aes | Unknown |
| duplicati-i640d59c7dadb4c63a4d637a02faca5a7.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b494b95cc2008407f9b467c86a4a02fa7.dblock.zip.aes | Unknown |
| duplicati-i81ce0b9b71f24003a789b736b27b5712.dindex.zip.aes | Unknown |
| duplicati-b7040a30fc1814bd98c1745bdfe1669a3.dblock.zip.aes | Unknown |
| duplicati-ifa4458cdd07e4ee296fe92061a99d09e.dindex.zip.aes | Unknown |
| duplicati-b84d212a9fefd4f2c99f54ebc35e1866c.dblock.zip.aes | Unknown |
| duplicati-i79085160a9ae4c7cb7d0d905a738ce31.dindex.zip.aes | Unknown |
| duplicati-b9739cb5ad21e4d28a2d37355abcf356d.dblock.zip.aes | Unknown |
| duplicati-i304f618cf3f448b0aa9e82c85dff5ac7.dindex.zip.aes | Unknown |
| duplicati-b99bbcfbac376453d85e6ebb2f7227f93.dblock.zip.aes | Unknown |
| duplicati-i4104bc2631294e398df23244117fe3d4.dindex.zip.aes | Unknown |
| duplicati-b7237c24a5ac4471a94b2249339a834ce.dblock.zip.aes | Unknown |
| duplicati-i3f7dc3d0decc4823a55bdb588ed7f808.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bf6ee7f5c01c649c6b249d6f99fe87441.dblock.zip.aes | Unknown |
| duplicati-ib181719f0f4b4264bc7f1191bb03a1c0.dindex.zip.aes | Unknown |
| duplicati-bde8d6e4f91c74bcb94164e796acdd1c9.dblock.zip.aes | Unknown |
| duplicati-ica2e2a75f5d340c6b3db0bfff1c90762.dindex.zip.aes | Unknown |
| duplicati-b9da380c4de124dcc9780ee98204d72da.dblock.zip.aes | Unknown |
| duplicati-i536a6e0fa23947aebb38d1db5d4ddecb.dindex.zip.aes | Unknown |
| duplicati-b7827ff4620c34b0384bc9584a6f3142d.dblock.zip.aes | Unknown |
| duplicati-ibcae4d6d1180495b946b04b54c4b3a04.dindex.zip.aes | Unknown |
| duplicati-bf82e78a536b44f9b8da1051931cc863a.dblock.zip.aes | Unknown |
| duplicati-ie20aa43e717849d4a09138503e5b3298.dindex.zip.aes | Unknown |
| duplicati-b653f5fecd0f84671b362f22335ba0fe5.dblock.zip.aes | Unknown |
| duplicati-iebdcf854e9f44372a13c7abf1ee49a95.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bf1acdbbeaa8a481d90210dc87d152190.dblock.zip.aes | Unknown |
| duplicati-ib13dafbe8f1e463f9f9a2b993f29ab2d.dindex.zip.aes | Unknown |
| duplicati-b789ff9d7783f479f97cdd8feba212621.dblock.zip.aes | Unknown |
| duplicati-ia60deaa8429f4af98b16775659c240b0.dindex.zip.aes | Unknown |
| duplicati-bae4dafd71cc74944be75f5a866a3df8d.dblock.zip.aes | Unknown |
| duplicati-i057fc69abf3b4d518967f205c416a888.dindex.zip.aes | Unknown |
| duplicati-b04bf65df3ced45189374a88fb70a4233.dblock.zip.aes | Unknown |
| duplicati-id8ff8de6ef29482287bbb450a9c96843.dindex.zip.aes | Unknown |
| duplicati-bcc072e57d192475385554ab8821f66b9.dblock.zip.aes | Unknown |
| duplicati-ia960581cf56e4eb7bd8228e1a19bc211.dindex.zip.aes | Unknown |
| duplicati-b834a57ac705548eaa750efce7c5fc3fe.dblock.zip.aes | Unknown |
| duplicati-ib3fb482300e9424a951f85cc9b856c9c.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b2f2c78b822394aea97cf1b75639a8b38.dblock.zip.aes | Unknown |
| duplicati-id4618cda68a14dd48674f488a2f89e7c.dindex.zip.aes | Unknown |
| duplicati-b5ab737a9fdc242768737ee29dd314c26.dblock.zip.aes | Unknown |
| duplicati-i67555adcd9554727964415d662186b51.dindex.zip.aes | Unknown |
| duplicati-b5a409a0ba53c4df682d036b5c6253d1e.dblock.zip.aes | Unknown |
| duplicati-i703111eb2edd4674895f4641a9ad178a.dindex.zip.aes | Unknown |
| duplicati-be80d1aa4f8874b80bfdf73f0ce928928.dblock.zip.aes | Unknown |
| duplicati-i4cc669ee29244ad6856477f1c8a1a1cd.dindex.zip.aes | Unknown |
| duplicati-b4bd53f3607d54789ac4c2e8fec4c2b48.dblock.zip.aes | Unknown |
| duplicati-i85ecd61b4b6844dda6a1e4e34383ebad.dindex.zip.aes | Unknown |
| duplicati-bad99b984e8954b6db25dac46b21b1879.dblock.zip.aes | Unknown |
| duplicati-i6327c48fe70a48db882db30718b149e8.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-becb2b7c8c9004205be0cc72291cbbc8d.dblock.zip.aes | Unknown |
| duplicati-i197ac5d4a60e483eb697bc9477bbb8c4.dindex.zip.aes | Unknown |
| duplicati-b2702a755c75446748205934c4c7b0f9c.dblock.zip.aes | Unknown |
| duplicati-i7d59df4626514c2f95a033d4af29903e.dindex.zip.aes | Unknown |
| duplicati-b4682337911a744a79292cd7ad79feaf2.dblock.zip.aes | Unknown |
| duplicati-ie9f122ea383a4b89b51b43d7a1eb5b4a.dindex.zip.aes | Unknown |
| duplicati-b4810aada0245423088f21c80aeff5163.dblock.zip.aes | Unknown |
| duplicati-i113ef29af71d4f70bddbc8ab20c6cb7e.dindex.zip.aes | Unknown |
| duplicati-bed575294284b4512a536a08bd05b60ab.dblock.zip.aes | Unknown |
| duplicati-i2b2d4d492b8b4eacb29cfcf602ad1f98.dindex.zip.aes | Unknown |
| duplicati-b2c7892f7bf5a4ecd8e8ab94cff7a27b3.dblock.zip.aes | Unknown |
| duplicati-ib67e231fe9e04f73b72f731e70f69edc.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b4b89a6eca1ac429d9146b509e97ff026.dblock.zip.aes | Unknown |
| duplicati-i5e2bb4a278284e81bca6ce74d80f67f9.dindex.zip.aes | Unknown |
| duplicati-b8a2698021f954021947ff6dd6fce71f3.dblock.zip.aes | Unknown |
| duplicati-i23e43a90acef4fb28c851b55be2e1648.dindex.zip.aes | Unknown |
| duplicati-b197418182b1f4719892ff01ecac46de7.dblock.zip.aes | Unknown |
| duplicati-i6f546c1fe27f44d49f969aaa9b27205e.dindex.zip.aes | Unknown |
| duplicati-b0d6368a3469e407ea2d9f621d200dfc7.dblock.zip.aes | Unknown |
| duplicati-i2355e2c328de4f5bb9c2b2e917592c77.dindex.zip.aes | Unknown |
| duplicati-b0c05c43e6f654f0cb177d485f21f40b3.dblock.zip.aes | Unknown |
| duplicati-i61db0e2abaac45b49a7919a8bda010b9.dindex.zip.aes | Unknown |
| duplicati-b6b11ab864fe54895aca6e18d3ce4ecd7.dblock.zip.aes | Unknown |
| duplicati-ia59e0b7f50424aaaa02eb38378b27aef.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bc5a4f186fbff4934ac35216d17777463.dblock.zip.aes | Unknown |
| duplicati-i0d72782bedaf491bba9a8164a10ae6b1.dindex.zip.aes | Unknown |
| duplicati-b74c9bb467586472ea3beb61fe6fd9c3e.dblock.zip.aes | Unknown |
| duplicati-i91b6d978a3d9473fb72b67072c029261.dindex.zip.aes | Unknown |
| duplicati-be89919240c0b40159a2b06bd767938bb.dblock.zip.aes | Unknown |
| duplicati-b5f6e2464d1fc41eea6e3dd7fdbdccd26.dblock.zip.aes | Unknown |
| duplicati-ie59acad319f340d8943e11f090b1f277.dindex.zip.aes | Unknown |
| duplicati-bc6635c4af74343d59ef3f69fc6100ea3.dblock.zip.aes | Unknown |
| duplicati-ie7bdaa8deb244b5a92ccba79d7cd8a59.dindex.zip.aes | Unknown |
| duplicati-i9e4a0662b371416c8aa607c87e69ba60.dindex.zip.aes | Unknown |
| duplicati-b4e9f767bb957478f9bfa1111832ffc97.dblock.zip.aes | Unknown |
| duplicati-i19d4ee8afce44037adb44a2b9cc0b172.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-beb00a173483b482a83af29aa670da531.dblock.zip.aes | Unknown |
| duplicati-iebc2008c0be44b71a8bac2fe3eefc2c0.dindex.zip.aes | Unknown |
| duplicati-b91560b42313c443784f092f12aae376c.dblock.zip.aes | Unknown |
| duplicati-i5bdcbcc7c41e4f358ebca049eee4d83e.dindex.zip.aes | Unknown |
| duplicati-ba2b445c956bd4643819c971aa2fdfa56.dblock.zip.aes | Unknown |
| duplicati-ibd410a8f03d74e1ca69d7073c7898617.dindex.zip.aes | Unknown |
| duplicati-b81454da3811743e78946faa9f148ee2a.dblock.zip.aes | Unknown |
| duplicati-i8d1c663ab68345168922cc548f70ee00.dindex.zip.aes | Unknown |
| duplicati-b3e5cca4c4a374c79b04f4f2895861059.dblock.zip.aes | Unknown |
| duplicati-i7b7de6bbcf984ff9b6761427b210455f.dindex.zip.aes | Unknown |
| duplicati-b7f2bcc84b2b6474bac68d225af2d5aa1.dblock.zip.aes | Unknown |
| duplicati-i68bf7da953f24494a836be324a9c666e.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ba6b0a480f9eb409ebcf0852486034bb3.dblock.zip.aes | Unknown |
| duplicati-i34bbc2315fad48719f5d2d5738d8992b.dindex.zip.aes | Unknown |
| duplicati-b53286c1c878e41fa9b1b920adb316de6.dblock.zip.aes | Unknown |
| duplicati-i9337b6b9b89d490da49f5fd1d5920de8.dindex.zip.aes | Unknown |
| duplicati-b00139800571f4858b989dcf73ce5eb1a.dblock.zip.aes | Unknown |
| duplicati-ie7fc213e648a4f0db36ca03d371df72e.dindex.zip.aes | Unknown |
| duplicati-bc982869e4ae44f2f8ead7bfe63bb0f6a.dblock.zip.aes | Unknown |
| duplicati-iba798cb3bfb04b859fec801e178db720.dindex.zip.aes | Unknown |
| duplicati-be44bb8078fce488eb965fe73c8b49288.dblock.zip.aes | Unknown |
| duplicati-i96e231ad599e49908a002b03f34ef9f3.dindex.zip.aes | Unknown |
| duplicati-b2183ad0fa3a84370b05bb73ad42d0a05.dblock.zip.aes | Unknown |
| duplicati-i8d443ed766814ad1a6e5ce84705581bf.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ifa05cdc717664987be3efe26dc5fbe9e.dindex.zip.aes | Unknown |
| duplicati-b832e866e7ae540279c46f0b7ebd4fc92.dblock.zip.aes | Unknown |
| duplicati-i8bc77dd373e24aa3a01fa29e2be1b365.dindex.zip.aes | Unknown |
| duplicati-b138f4086107e477caa973e54fea7f4d8.dblock.zip.aes | Unknown |
| duplicati-i25a99896604e4282946610f997c51096.dindex.zip.aes | Unknown |
| duplicati-b0814f615e296451cadaa7dd94014583e.dblock.zip.aes | Unknown |
| duplicati-b90d4eced27534858ae733a80cb36b2ea.dblock.zip.aes | Unknown |
| duplicati-if409d85295c4461ea2cfd8c6d6e5b6be.dindex.zip.aes | Unknown |
| duplicati-b9d89024ddf474b35a7506f45d8836baa.dblock.zip.aes | Unknown |
| duplicati-i2f0a84b7cd1b47d291010a7e06679010.dindex.zip.aes | Unknown |
| duplicati-b6e83b592ea67428f90779515500d1cba.dblock.zip.aes | Unknown |
| duplicati-b7fcb96fa23a5497b805733dd5c235c64.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|-----------|-----------|
| duplicati-i34c2cefe9caf41c188cbb769d6ba0292.dindex.zip.aes | Unknown |
| duplicati-b0ff052b4e3ee4a70a6377b4e2e95b6bd.dblock.zip.aes | Unknown |
| duplicati-if33a6dd4ec504721baab00003dade4e6.dindex.zip.aes | Unknown |
| duplicati-b9a96c32ab1bc4ead8565b3fe0e713d09.dblock.zip.aes | Unknown |
| duplicati-ibdec53a673ea4c94a24ea815065d6d8f.dindex.zip.aes | Unknown |
| duplicati-b0e1184844caf434298e270b09463710c.dblock.zip.aes | Unknown |
| duplicati-ic829647b5ae54ecab6009fbe397bd93c.dindex.zip.aes | Unknown |
| duplicati-b5afd466585794f219c45ca21df1356d7.dblock.zip.aes | Unknown |
| duplicati-ibb133e887a3b4926947578218d110226.dindex.zip.aes | Unknown |
| duplicati-bcdf6d1f229d147a28c7525f6a10d59a3.dblock.zip.aes | Unknown |
| duplicati-i2a7338c601394ae4a058a4d19809addd.dindex.zip.aes | Unknown |
| duplicati-b8a8981171a604286a966df495243b997.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-icc1f1b0989d4403abf81239b8621d9b7.dindex.zip.aes | Unknown |
| duplicati-b19f39a1ad3b945d48087aa673fa8b6b5.dblock.zip.aes | Unknown |
| duplicati-i80c1c38eb9b74a14a5fa6ed799d684f9.dindex.zip.aes | Unknown |
| duplicati-b56bb8f4f33a040a58d6f12ae4536b3e2.dblock.zip.aes | Unknown |
| duplicati-i945f4e5899f14d7db76e44e1e600b90f.dindex.zip.aes | Unknown |
| duplicati-bf5b1520c85844b3c97d38e5465296dea.dblock.zip.aes | Unknown |
| duplicati-ia010e6d32a004b46baaf5c50b054b522.dindex.zip.aes | Unknown |
| duplicati-b2b313c22edae449fac617c0c55028839.dblock.zip.aes | Unknown |
| duplicati-i0f1e096e0e814f30aa60e42ceb7dd5b5.dindex.zip.aes | Unknown |
| duplicati-b00c580fe77264d5cbc94948823a6bb0c.dblock.zip.aes | Unknown |
| duplicati-ic01a2bb3602e41c2afa4ce0a6a0acf5d.dindex.zip.aes | Unknown |
| duplicati-b7f778582d42747039f5c21594724eb1d.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i49046edee68e4bc8a311f0f89882b26f.dindex.zip.aes | Unknown |
| duplicati-b6419bacbf2854c66a93d9d40614b5e33.dblock.zip.aes | Unknown |
| duplicati-i944fc82c4f6e4b72a6731261d220205d.dindex.zip.aes | Unknown |
| duplicati-ba1417662de874c23a10eed5701badfd5.dblock.zip.aes | Unknown |
| duplicati-i9e4003494e1e409e940b17ffec61711f.dindex.zip.aes | Unknown |
| duplicati-b89c5a372609849d9a3fd54e4f65241ef.dblock.zip.aes | Unknown |
| duplicati-i14203bb320ba488592af30c0897c5583.dindex.zip.aes | Unknown |
| duplicati-bd38f5ac0784f4611a803f5ea5f306e03.dblock.zip.aes | Unknown |
| duplicati-ie1e0a92f8b72408cb6d47c3fe6cb0dc2.dindex.zip.aes | Unknown |
| duplicati-b573bbbbd94064ba7bf70ec004a763822.dblock.zip.aes | Unknown |
| duplicati-i8ab223a0cca4419c914f536898d69251.dindex.zip.aes | Unknown |
| duplicati-b587dda248ecc4af8957f8f0c4d530856.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i62255fba9a374ed6b5557ff60ac0557a.dindex.zip.aes | Unknown |
| duplicati-be8344b8b0ea34b66941dba94ed48b7e5.dblock.zip.aes | Unknown |
| duplicati-i2f253449df604252aa33b218a3b8f4e0.dindex.zip.aes | Unknown |
| duplicati-bb8afe2afe20642468597996ac5210f87.dblock.zip.aes | Unknown |
| duplicati-b98e4916a62b04bb4b339f363be777d94.dblock.zip.aes | Unknown |
| duplicati-idc1bbbd1a2b64857a30edb3804c6902f.dindex.zip.aes | Unknown |
| duplicati-b4462f8214c794ac9aaa2de970605defd.dblock.zip.aes | Unknown |
| duplicati-i49a573944869468790d8e98b48c836bc.dindex.zip.aes | Unknown |
| duplicati-bcbe3ba5b8f974dcd91fba21857ec41a5.dblock.zip.aes | Unknown |
| duplicati-ia44f50a26f4a494b9c62aeb7e6cc27a7.dindex.zip.aes | Unknown |
| duplicati-b98fb23001df249ee8b98dcc63582f5d1.dblock.zip.aes | Unknown |
| duplicati-i9ba90c429d6a43e1a4e641639f0fea98.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b3c296903831449ebad7fae3f977dd16a.dblock.zip.aes | Unknown |
| duplicati-i431a2332119747c09b5e3fe2e27f4ec0.dindex.zip.aes | Unknown |
| duplicati-b402b6b4b5ad74ec893ce1539bb4d9645.dblock.zip.aes | Unknown |
| duplicati-ib182d7d9b65844d8a46f756a8e3f94b9.dindex.zip.aes | Unknown |
| duplicati-b124e14db38084cc19bcc04fe16a02901.dblock.zip.aes | Unknown |
| duplicati-i79b91032d8134284a51606bf81a5febd.dindex.zip.aes | Unknown |
| duplicati-bc023bc198a5a489fae57ef7149499f6e.dblock.zip.aes | Unknown |
| duplicati-ida85aefbed0a4e19acb191af39d14448.dindex.zip.aes | Unknown |
| duplicati-b877387d9b0d54fc4b1a2a9be28e1258a.dblock.zip.aes | Unknown |
| duplicati-i9bbfb94db03643209cac9dcc143c89d5.dindex.zip.aes | Unknown |
| duplicati-if11af45a404d4e6d885b99b9a56f6da9.dindex.zip.aes | Unknown |
| duplicati-b8b11f670acd047c68a33d68e9ed20e66.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
| --- | --- |
| duplicati-ia68822d4153c449f923ea96f04e53f89.dindex.zip.aes | Unknown |
| duplicati-bebe0289ee6674c658fdfc6d101c7c71e.dblock.zip.aes | Unknown |
| duplicati-ie493880324ee404da652a5b782df9761.dindex.zip.aes | Unknown |
| duplicati-b1b157d1a81ee4bc38a27a947da68181e.dblock.zip.aes | Unknown |
| duplicati-i930c906c71514f1e988da8939b09b522.dindex.zip.aes | Unknown |
| duplicati-b9fc0ca14ee06477db2547a3d14617345.dblock.zip.aes | Unknown |
| duplicati-ib43e4213693d46fab1d8d20c75b7dfcc.dindex.zip.aes | Unknown |
| duplicati-b6e1b4b37e8fd4870b8d93c970ed5a690.dblock.zip.aes | Unknown |
| duplicati-i13031376ff4a42f2b5efa621b23113d2.dindex.zip.aes | Unknown |
| duplicati-bd6b0ab15c3f44374a4b0eb701d1efffb.dblock.zip.aes | Unknown |
| duplicati-i4cd330e1e8f54d24bd1de5e8a781d6d6.dindex.zip.aes | Unknown |
| duplicati-b6af20230626c474f843768320d903e57.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-id47b82c2436b41b6b90a90d47119514c.dindex.zip.aes | Unknown |
| duplicati-bc2df9a312e8a4576a10df6bbc52dcb5e.dblock.zip.aes | Unknown |
| duplicati-ia63145a7cb054fccb931e8e8f0411d15.dindex.zip.aes | Unknown |
| duplicati-bf3f6396e7439410bb6c8a58d96d8e1da.dblock.zip.aes | Unknown |
| duplicati-i4e9e4799b06b48f7920e324fe63afb0c.dindex.zip.aes | Unknown |
| duplicati-b4285e396ff694d43bba8be115f210031.dblock.zip.aes | Unknown |
| duplicati-i966bc9ff6ccd43f6858c800a3c8a3ca6.dindex.zip.aes | Unknown |
| duplicati-be4a56194f29d4c97bec1a9d89173db25.dblock.zip.aes | Unknown |
| duplicati-id169f93de527498ca6bf4c8f39e124c9.dindex.zip.aes | Unknown |
| duplicati-bc810a9b793cd401397ab5c344b93cc40.dblock.zip.aes | Unknown |
| duplicati-i8413a00f0d5840fd929bc7064e41d72c.dindex.zip.aes | Unknown |
| duplicati-b9e679e39bf2c48a882216c8260262237.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i9834a8b75ab0446b8a5c5afd7bfa2a73.dindex.zip.aes | Unknown |
| duplicati-b0a9680c0d02f44b0a87667ef9956e241.dblock.zip.aes | Unknown |
| duplicati-id0093b5926354c63b72cab9e2044ec8e.dindex.zip.aes | Unknown |
| duplicati-b788d1b74912b4440a9dd791804931c0d.dblock.zip.aes | Unknown |
| duplicati-i00bf9fb77c0d462982dc9bf3d975e4dc.dindex.zip.aes | Unknown |
| duplicati-ba2bd92635b824f50a1ae387261442fa0.dblock.zip.aes | Unknown |
| duplicati-icf77883933cb427ea757cccc4eada60c.dindex.zip.aes | Unknown |
| duplicati-bef8e41053dd84a909998bd4d2bfd79f7.dblock.zip.aes | Unknown |
| duplicati-ia37cf731d13449fd9b89d3b4b14c8428.dindex.zip.aes | Unknown |
| duplicati-ba1c8b41de3dc4971b048719f40761208.dblock.zip.aes | Unknown |
| duplicati-ic2c31f5e1f034aea93efd90a0b68d5ea.dindex.zip.aes | Unknown |
| duplicati-b10dfc790a54143c48147232f1e9fd7ad.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ie2d2302f85814fc9baae71cb4ba3a9b4.dindex.zip.aes | Unknown |
| duplicati-bf8a06fa0e2024e51b555d578051e71fe.dblock.zip.aes | Unknown |
| duplicati-id4eb7508d86a4e1c9aee0cc5f6e287c8.dindex.zip.aes | Unknown |
| duplicati-b76ab73c75c7643c4817d83955647538a.dblock.zip.aes | Unknown |
| duplicati-i760890eb1aa943d1875322f9f8f093c5.dindex.zip.aes | Unknown |
| duplicati-bb84e9a1739834cd7968b93990ba05cfa.dblock.zip.aes | Unknown |
| duplicati-i71a6af26cbb34a32a58dacd9259c6ebd.dindex.zip.aes | Unknown |
| duplicati-b1c2d123fe3844ed6a8bfef70f7e4b6f2.dblock.zip.aes | Unknown |
| duplicati-ie1d847c6f5414100b645038ecd1084be.dindex.zip.aes | Unknown |
| duplicati-ba513e1bf0f964bdc91c2cc9d81edb71d.dblock.zip.aes | Unknown |
| duplicati-i29f4c4a4f8cf45ea8f6c7c60ad70b6cd.dindex.zip.aes | Unknown |
| duplicati-b0881f77feee04440bb2c1461afee6352.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ib632082cd73647738fa31eeca8f8f9d7.dindex.zip.aes | Unknown |
| duplicati-bea0e2064e3454c5889a27bbb26565d06.dblock.zip.aes | Unknown |
| duplicati-i6164668bca2b488bbddc4248a0d23865.dindex.zip.aes | Unknown |
| duplicati-bece9a41c1964420f9a829189389a56e9.dblock.zip.aes | Unknown |
| duplicati-i41246753cea5432da60043845fbf1ca3.dindex.zip.aes | Unknown |
| duplicati-bb8fe7dad845e41849002829be0a7bbff.dblock.zip.aes | Unknown |
| duplicati-i8b666dfe85f94c409d1fdb89a5817d8e.dindex.zip.aes | Unknown |
| duplicati-bc5f47f0b575a44239850627e17a8c1fb.dblock.zip.aes | Unknown |
| duplicati-i6f2a6892f3104659b0ab51c3715d4581.dindex.zip.aes | Unknown |
| duplicati-b0fab098f7b1d4152af4b73dda237a0ed.dblock.zip.aes | Unknown |
| duplicati-i3595532fcd614d8cb7d371505cfae27d.dindex.zip.aes | Unknown |
| duplicati-b0294d3c4dc934304a23ec06d9191353c.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i0c737c242b8f43a896d3ddaafc5d97ec.dindex.zip.aes | Unknown |
| duplicati-bdc8ad4e4382f490abc9d20bedcd50664.dblock.zip.aes | Unknown |
| duplicati-i9ddcd73cbe174da2889c30bc6451b18a.dindex.zip.aes | Unknown |
| duplicati-b60cdc69df0c6403e89afc74d0c6d82ea.dblock.zip.aes | Unknown |
| duplicati-ifd47847ce77a476fb99bf7dc3bc16992.dindex.zip.aes | Unknown |
| duplicati-bcb058ceb56f54007b6f918d2e5f5353c.dblock.zip.aes | Unknown |
| duplicati-i967a810d08f846a78abdbbdc3f93191c.dindex.zip.aes | Unknown |
| duplicati-b9562a132041245a68366c5f44a120ebb.dblock.zip.aes | Unknown |
| duplicati-ieb2e95bcf0f64ddbb2b1b3e081a66d34.dindex.zip.aes | Unknown |
| duplicati-b505a1d3cffd24343b54180343b6d0d11.dblock.zip.aes | Unknown |
| duplicati-id2564fe5575a4b3ab21f7ed885a6c182.dindex.zip.aes | Unknown |
| duplicati-b005ca33ebd204e83bb27959204392280.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i3ab67d63a68447bdb7ea481c1172ccc9.dindex.zip.aes | Unknown |
| duplicati-i79d4fdc988fa4388a603eb4ff9aeed7c.dindex.zip.aes | Unknown |
| duplicati-b7f4fb3dc91ff45ae9f86f535dde8c720.dblock.zip.aes | Unknown |
| duplicati-i84ab0aa7b5ef46d9add9d6b297d9ec19.dindex.zip.aes | Unknown |
| duplicati-b99c770c7d0a84ba292a9f3e5873f6fcb.dblock.zip.aes | Unknown |
| duplicati-i5542a68f2b0146bbbb553ee608c3ece2.dindex.zip.aes | Unknown |
| duplicati-ba9d2321f912d4bbc934a4e6e311d890d.dblock.zip.aes | Unknown |
| duplicati-i0da572e687824868bc980a5cfe434271.dindex.zip.aes | Unknown |
| duplicati-b445e38dbb2f24435a28449c49ef50df5.dblock.zip.aes | Unknown |
| duplicati-ic8e3a5039d0540b7b332e71ef8b7f283.dindex.zip.aes | Unknown |
| duplicati-ba4e2470c7fa74f6c9cfac9289ef18ad5.dblock.zip.aes | Unknown |
| duplicati-i9cc90326a2974015977ebca57f33f246.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bb7603bb757c340aeb2dc5ff8ae5967af.dblock.zip.aes | Unknown |
| duplicati-i9ee68c2bef814b7983713a1fdb5cf485.dindex.zip.aes | Unknown |
| duplicati-b96fab6bee23248939e6c77b507eab22b.dblock.zip.aes | Unknown |
| duplicati-i5456d47a53444af3953963adf500eee9.dindex.zip.aes | Unknown |
| duplicati-b25d989c1afe44593b949a906e1769fc3.dblock.zip.aes | Unknown |
| duplicati-i5d92838d0b5e4a339db91f34d49590cb.dindex.zip.aes | Unknown |
| duplicati-b2ae93a35a6444fd897f8e6b7e8b93079.dblock.zip.aes | Unknown |
| duplicati-i25fd9ee4378a40a8ba905033b451b9e5.dindex.zip.aes | Unknown |
| duplicati-b24dc10572f1e4b0ab4ec25772667c9fb.dblock.zip.aes | Unknown |
| duplicati-b45d97644d4394753b72771e3f0dec82b.dblock.zip.aes | Unknown |
| duplicati-if816dce4ff6c4fbeb52588a40c717b6c.dindex.zip.aes | Unknown |
| duplicati-b179862dd5a654094817473412dce0c71.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-icfab7d7b3438426497f22f2a1a1b3cf2.dindex.zip.aes | Unknown |
| duplicati-bcfc390a826a84efdaa98cd10d3c3727d.dblock.zip.aes | Unknown |
| duplicati-i4344cba4f43d4a0b87f83c67f3fcd09f.dindex.zip.aes | Unknown |
| duplicati-idd23d64791a64ac982495e47e1d6da55.dindex.zip.aes | Unknown |
| duplicati-b5516c48f6ead48acbf58cfcb7d6e0c15.dblock.zip.aes | Unknown |
| duplicati-i7fd6d0b8a6a04223bc1155ac441e35c0.dindex.zip.aes | Unknown |
| duplicati-bc3e68527025e45de9a6e0cd99fc6ec95.dblock.zip.aes | Unknown |
| duplicati-i5e7594908daf46b18a035cc990ce1d8e.dindex.zip.aes | Unknown |
| duplicati-b67d8bd5255af4b59ac6b2997062cef97.dblock.zip.aes | Unknown |
| duplicati-ide5f47c082ff4e3bb64bdc2af35edb2f.dindex.zip.aes | Unknown |
| duplicati-b78b40df0429a47e7b1d6ec5797b5d298.dblock.zip.aes | Unknown |
| duplicati-i1e13074688b34f9e81de98a1b9595d6f.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b834985fb294945bbbadbb5852f1e7e11.dblock.zip.aes | Unknown |
| duplicati-i7efdd58b1ffb46e2a299adf6ef1a0565.dindex.zip.aes | Unknown |
| duplicati-b3cd8a805fbfe4f01a5c166581a0f82a2.dblock.zip.aes | Unknown |
| duplicati-ic7f920bb3fb746258bd6a64804ac8de8.dindex.zip.aes | Unknown |
| duplicati-b8b73e0fe1ced4d24b58be50577f92b20.dblock.zip.aes | Unknown |
| duplicati-iaff5cd24a1c04d9da599e51d87fb5547.dindex.zip.aes | Unknown |
| duplicati-bd701ebcd3395421fa6b4168c7fc2ceac.dblock.zip.aes | Unknown |
| duplicati-i07adba7602a64db3b05ecc31d0455b2a.dindex.zip.aes | Unknown |
| duplicati-b9b33edc308f94d25b89d4f66a01cfc6d.dblock.zip.aes | Unknown |
| duplicati-i017ed80e9d8347c9ae423019faf83c4a.dindex.zip.aes | Unknown |
| duplicati-ba78da8eb3688434197122e5105da7873.dblock.zip.aes | Unknown |
| duplicati-i5cb930cb91264261acf80e66eae6a727.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b5bcac7f3236b4a85aa42a5882c549b08.dblock.zip.aes | Unknown |
| duplicati-id9008dad7bd94063932beafb1a40556a.dindex.zip.aes | Unknown |
| duplicati-b78d8ea93cd74430ca34c8dcbe4f52da8.dblock.zip.aes | Unknown |
| duplicati-b8b57a188478e41d59e4009e348ded18e.dblock.zip.aes | Unknown |
| duplicati-i346e68c4f55640f78df191bc3cea8d83.dindex.zip.aes | Unknown |
| duplicati-b6a806687ea134e89bcc19b2f4f1cad3b.dblock.zip.aes | Unknown |
| duplicati-ia618099eecc8447989818622dfe99df6.dindex.zip.aes | Unknown |
| duplicati-b65e6f99542884a4287dd332e916d6190.dblock.zip.aes | Unknown |
| duplicati-i0a0d0ff0ba1f4d1ba8197474b9a0d25a.dindex.zip.aes | Unknown |
| duplicati-bac78e4cb1abe4374840c2b1f908be7c2.dblock.zip.aes | Unknown |
| duplicati-i7fced0fd04c249ac96ec7a9ca986a082.dindex.zip.aes | Unknown |
| duplicati-b6dc6b345ed13427d820d35e2e83027e6.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ia165509c0cc54f82b8f73b187333c61f.dindex.zip.aes | Unknown |
| duplicati-b56817cc539254d47a4ae45a352aa4b61.dblock.zip.aes | Unknown |
| duplicati-i63360429ec864165a36cb3726fd5351d.dindex.zip.aes | Unknown |
| duplicati-bebb467abfadd423fa450d8d125669b20.dblock.zip.aes | Unknown |
| duplicati-i15e953d4a620445b9c96516cd2848a43.dindex.zip.aes | Unknown |
| duplicati-b34706e46ce7f4cd6af8f5b00ce5f9907.dblock.zip.aes | Unknown |
| duplicati-i48e545f347614bd49e2e0e762821b549.dindex.zip.aes | Unknown |
| duplicati-bf71b9e9241384250bac1e0254b914a06.dblock.zip.aes | Unknown |
| duplicati-i1cbdd81a460f4dc995a2547223fe2085.dindex.zip.aes | Unknown |
| duplicati-b7b7a023c1db442ea893a7d3e2606d6f6.dblock.zip.aes | Unknown |
| duplicati-i187c044a02954ab6b5962d0766b35936.dindex.zip.aes | Unknown |
| duplicati-b26b1dcca3a4446c08e7c7b8d59b774e3.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ib13a93466a594737a40fb8f451cc8745.dindex.zip.aes | Unknown |
| duplicati-b42fbca61646c418a8daef57e76fb9ab3.dblock.zip.aes | Unknown |
| duplicati-ibe6c9d281e374928adbb7c908596da3f.dindex.zip.aes | Unknown |
| duplicati-bdc748a3f6aa4413e8c3d3b05f8715c4a.dblock.zip.aes | Unknown |
| duplicati-i4d354152e0a74b28b8fe443233276fe8.dindex.zip.aes | Unknown |
| duplicati-b09dea03338df4169bd024b11640ccde4.dblock.zip.aes | Unknown |
| duplicati-i02202a07802e49bcb236edc2c5da06fa.dindex.zip.aes | Unknown |
| duplicati-bf409eee85c5e4f0ea64aa44dc4f172b0.dblock.zip.aes | Unknown |
| duplicati-i2b5280f916194779926ec00dfa69519e.dindex.zip.aes | Unknown |
| duplicati-b2840ef4784414a9094291b0b131ef7a4.dblock.zip.aes | Unknown |
| duplicati-ib06a86eb42064cebb67d86faf4e58ce9.dindex.zip.aes | Unknown |
| duplicati-bc26d8c8862a2412690c33232c0f7e1d9.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i9b082327f06d4efb89f515617a6549e9.dindex.zip.aes | Unknown |
| duplicati-b651ce6cae4604e2b8ed693ce4f94ed16.dblock.zip.aes | Unknown |
| duplicati-i282556bf9c544690be5efb63f91f0348.dindex.zip.aes | Unknown |
| duplicati-b226856ad18c84843a608617822d6e3c8.dblock.zip.aes | Unknown |
| duplicati-i2136705a7ffc4265be32310b60758704.dindex.zip.aes | Unknown |
| duplicati-b36ba28b578cb4bdb9e094c863cff70b7.dblock.zip.aes | Unknown |
| duplicati-ic686314d8364428ea37cbb6c6fc527b4.dindex.zip.aes | Unknown |
| duplicati-b3b6aa5f0cf264edda8b7d3e7cc56a29d.dblock.zip.aes | Unknown |
| duplicati-i6168d3695ef84ed9bd6126da9103fa1a.dindex.zip.aes | Unknown |
| duplicati-b20969ad28ba449afa83db7ab57772e1a.dblock.zip.aes | Unknown |
| duplicati-i047ef6e473254d949e152f7f01f6ad84.dindex.zip.aes | Unknown |
| duplicati-ba2906e0dc1cf43fbaae1512d8eead6c1.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i794bb2ef1381482dbb1869c70fe020cf.dindex.zip.aes | Unknown |
| duplicati-bc927c662490c402187ae74ddc5d0a3ff.dblock.zip.aes | Unknown |
| duplicati-ib8aeb44fc9db49ebad45139b54e83bbe.dindex.zip.aes | Unknown |
| duplicati-ba7a7ce82445f4fd19e7ed0991ec2ed47.dblock.zip.aes | Unknown |
| duplicati-i9f96ad149cc6491185b1601bb3e342dc.dindex.zip.aes | Unknown |
| duplicati-b5bcf721ca57b4e60af989dbf685839f1.dblock.zip.aes | Unknown |
| duplicati-i4340a63427b7438985d48e62019fb0ae.dindex.zip.aes | Unknown |
| duplicati-b65a2f9f258c540c394a2dabc249d1394.dblock.zip.aes | Unknown |
| duplicati-ibf19d309a9bc466a9f3de3434fd52062.dindex.zip.aes | Unknown |
| duplicati-b78655569e3814f6f8b55991dc221cf2d.dblock.zip.aes | Unknown |
| duplicati-i68dcb7f0fd4743feb80705d80172da07.dindex.zip.aes | Unknown |
| duplicati-bbdd470aeb2914bbc9058858b3a7b6c12.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-if8c11d62b52140b9895f661983939565.dindex.zip.aes | Unknown |
| duplicati-b7f622584e5eb4773944b7fe9fd64d25d.dblock.zip.aes | Unknown |
| duplicati-ieb099e9b2118451fa3d9d44b960ee681.dindex.zip.aes | Unknown |
| duplicati-bb10e458504154d7684d4c394b96da4a7.dblock.zip.aes | Unknown |
| duplicati-i08bb2dba9f23475ca928f97778336b5d.dindex.zip.aes | Unknown |
| duplicati-bdd39174a0b2d4797bc32b3ca43078c48.dblock.zip.aes | Unknown |
| duplicati-i55a4cea67e804ef894a3d84c90c0f268.dindex.zip.aes | Unknown |
| duplicati-beafa53028e3c414089fb25e7623dfc9b.dblock.zip.aes | Unknown |
| duplicati-ia12729d3ea54491889723f471ef60eb6.dindex.zip.aes | Unknown |
| duplicati-b528d5bfa1d134314be05d37a9aeee09d.dblock.zip.aes | Unknown |
| duplicati-ia999694413594d15bf4e08e2d46b7bcd.dindex.zip.aes | Unknown |
| duplicati-bd5318118f3504a24b3cd4bd2fb2c22a3.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i9c1fca78fa7b44cc8cc0fb3a234ed9df.dindex.zip.aes | Unknown |
| duplicati-bc3bc7504c88142e7a29993545b05c3c0.dblock.zip.aes | Unknown |
| duplicati-i69dd5194610243bf82546c0f594b064f.dindex.zip.aes | Unknown |
| duplicati-be8b2db3f90074f5ebf28e36a4d951beb.dblock.zip.aes | Unknown |
| duplicati-i3a19bd22dccb467f807fb96c5e7ccd46.dindex.zip.aes | Unknown |
| duplicati-bb9951ff470774c0d854eb7a042bd1a9f.dblock.zip.aes | Unknown |
| duplicati-beb16f68c666743359f1ee4bc641e21b6.dblock.zip.aes | Unknown |
| duplicati-ifc6123e2bbf746e49ca75712f4a669c9.dindex.zip.aes | Unknown |
| duplicati-b5ca7a7cbd6e6426588c9eda8b29f6e6e.dblock.zip.aes | Unknown |
| duplicati-ie9467af4ecb34f72bda78a140b5acdd7.dindex.zip.aes | Unknown |
| duplicati-i738dd3dd5fea4024b16febfc947774b8.dindex.zip.aes | Unknown |
| duplicati-b93c43f47648a440d8f586942d2631d16.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i39dc425efd7a4f75a46a93b0eaab2112.dindex.zip.aes | Unknown |
| duplicati-b4235cf67f4bb4784b328ddbdae365dd7.dblock.zip.aes | Unknown |
| duplicati-i132977c15cd541038e5eb47ab6f8d237.dindex.zip.aes | Unknown |
| duplicati-bc31a492c1521485abeb536eb0b4297d0.dblock.zip.aes | Unknown |
| duplicati-i07f8ba340d944a26b168cd3bd8dc13ec.dindex.zip.aes | Unknown |
| duplicati-bc856e530c4124451a188dc80b49c11dd.dblock.zip.aes | Unknown |
| duplicati-ica36192823e94ee8b5f823e8f7b2363e.dindex.zip.aes | Unknown |
| duplicati-b80cef72be64d45fb86e55388a9a0b94d.dblock.zip.aes | Unknown |
| duplicati-i18fa1c90d5ed462b9863b9b0615d7b6f.dindex.zip.aes | Unknown |
| duplicati-bccf5d88f002a41a28190c26d09cf1d11.dblock.zip.aes | Unknown |
| duplicati-i1a3a23c5e81b44a7960095150d5d77a7.dindex.zip.aes | Unknown |
| duplicati-b72e03c48fc664aa3b7841c529b24f96f.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ideb31d8f9b1640ce8e4e7e883eb6fd6f.dindex.zip.aes | Unknown |
| duplicati-bd1e8e632ed5d48398a5d2a589307d4d6.dblock.zip.aes | Unknown |
| duplicati-ie0b96ecfbc294a5daaaf60c1f09dbc99.dindex.zip.aes | Unknown |
| duplicati-b0fa9ed52462940cf94be8f165db55ee9.dblock.zip.aes | Unknown |
| duplicati-i48bd8bd8df414e5b91e10ef6b2404b2f.dindex.zip.aes | Unknown |
| duplicati-b1c5063bb2b204bd8b07d6fd4274b1bb9.dblock.zip.aes | Unknown |
| duplicati-i2a95da8166fd4197a427ffb872ece7c8.dindex.zip.aes | Unknown |
| duplicati-b6d86f54017b641c6acbfa13ad13a2e3b.dblock.zip.aes | Unknown |
| duplicati-i59c30adf05d14148bb479b5ac93ea973.dindex.zip.aes | Unknown |
| duplicati-bee3d758dd1014662acc1744568cc080f.dblock.zip.aes | Unknown |
| duplicati-ief68afbb6b934a78af29f74d1fdb7af4.dindex.zip.aes | Unknown |
| duplicati-b049b8d4ac620442a86895b6440014172.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i1ce20c086c2f4c7cacccc2c6d9651dad.dindex.zip.aes | Unknown |
| duplicati-b64401cf03da44d7a8977270421b9d9f9.dblock.zip.aes | Unknown |
| duplicati-i205a522df4f845ab935e07760564a40f.dindex.zip.aes | Unknown |
| duplicati-bf94b3f12aaf24793985512a3e5774e14.dblock.zip.aes | Unknown |
| duplicati-iafc3aef48ae44286bcae36b370ccde2d.dindex.zip.aes | Unknown |
| duplicati-b47305a2c13dd4893874d896a79180006.dblock.zip.aes | Unknown |
| duplicati-i327e18e77a534fb6ac8a8c53e35c9418.dindex.zip.aes | Unknown |
| duplicati-ba9f54900c1c9486085d788ce20c0335b.dblock.zip.aes | Unknown |
| duplicati-i17a4d2adadb7433194aca279e491a6a8.dindex.zip.aes | Unknown |
| duplicati-be8cdc38470fd4091affb3affda315ea0.dblock.zip.aes | Unknown |
| duplicati-idd7fc8728e79410a81a78d30c76b95a8.dindex.zip.aes | Unknown |
| duplicati-b0dcd444ce68e455f9cc91fd21315a11b.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ic7f7369dcd06499ea50bc3838273052e.dindex.zip.aes | Unknown |
| duplicati-b8b6f040e39984c94927f0611af288770.dblock.zip.aes | Unknown |
| duplicati-i1bb1bc6992e644f3bcd009af72dd1599.dindex.zip.aes | Unknown |
| duplicati-b97372fb2098f4b39a1042ef5be346b24.dblock.zip.aes | Unknown |
| duplicati-i0de60074f8e74848990c6db78be637bf.dindex.zip.aes | Unknown |
| duplicati-b3d730db10b5d4c2c804d0f02f93bf455.dblock.zip.aes | Unknown |
| duplicati-if9ff31d28c9c435c972709daaae8bbba.dindex.zip.aes | Unknown |
| duplicati-b5dacbdb2da82436d894590b43bbe25cc.dblock.zip.aes | Unknown |
| duplicati-i28e406254f9b47c5b8bdd4624cf75289.dindex.zip.aes | Unknown |
| duplicati-b6ce12423c57b4478bcd140554f427790.dblock.zip.aes | Unknown |
| duplicati-i19b26531ff3f4129ab60a94ce0cf2aba.dindex.zip.aes | Unknown |
| duplicati-bdaab8608ab52446599e0709d45aa20b7.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i499835b3c9e44a0fbc063380899b9e13.dindex.zip.aes | Unknown |
| duplicati-b94d1361990704f1391855dc81a75af98.dblock.zip.aes | Unknown |
| duplicati-i0b00bbc4695949a88744fef56417dbdd.dindex.zip.aes | Unknown |
| duplicati-b90e7f113035b4d3684a044477cbb3336.dblock.zip.aes | Unknown |
| duplicati-i0aa44e7471a348bfa8922c2d7cb9c720.dindex.zip.aes | Unknown |
| duplicati-be2023925b47e4a9dad09d2e56c46df99.dblock.zip.aes | Unknown |
| duplicati-if7703d6078234ea7aa6ccc5f05492055.dindex.zip.aes | Unknown |
| duplicati-b0d8940d33e3f4f33aeb375401ed0071f.dblock.zip.aes | Unknown |
| duplicati-i5cc101fab2f148cf8c4c18063f9474de.dindex.zip.aes | Unknown |
| duplicati-b98a20e29efa343eca02c4bdb351bb3ab.dblock.zip.aes | Unknown |
| duplicati-ie2ac3055623a495aa7e6db7e9877ae19.dindex.zip.aes | Unknown |
| duplicati-bf9eac0a8044b4e76bc754c4180cf96e9.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i6ba376af36564a6cb828307ddf76df2a.dindex.zip.aes | Unknown |
| duplicati-be9c9a28cdbd245b883070ea334729dd4.dblock.zip.aes | Unknown |
| duplicati-ie5cd17950d7644d4b96c29615114edf8.dindex.zip.aes | Unknown |
| duplicati-b0b649fe5a7a24b85931ab81c67954d1c.dblock.zip.aes | Unknown |
| duplicati-iba7233c9a62e4b60b7806a84047053d0.dindex.zip.aes | Unknown |
| duplicati-ba020811344fc419d9f64ef01d5e295b9.dblock.zip.aes | Unknown |
| duplicati-i5cf47c00c7bf449f923d4f4ebd9b6c43.dindex.zip.aes | Unknown |
| duplicati-b68f3600ff4434b7fb321428aa4385855.dblock.zip.aes | Unknown |
| duplicati-ifbf5afe47c7248b397dc1cd7f43cafdf.dindex.zip.aes | Unknown |
| duplicati-b342e322ad3e34dac8d88b887dcbb7957.dblock.zip.aes | Unknown |
| duplicati-ib666f649b94c4b1685f8dd3f2688719a.dindex.zip.aes | Unknown |
| duplicati-baa9ebe32a90244b8a6627b476b9194db.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|-----------|-----------|
| duplicati-i6c5715d3b3e242249af519826a298bd4.dindex.zip.aes | Unknown |
| duplicati-be70487468edd4ed5aeab2b92f993f52e.dblock.zip.aes | Unknown |
| duplicati-i9a0b4536b9174591b86af342110d5e47.dindex.zip.aes | Unknown |
| duplicati-bfa6b6dd8748e488ba0d36e36ccb241bd.dblock.zip.aes | Unknown |
| duplicati-if5b18dad60054a8c874079b7a559ab0b.dindex.zip.aes | Unknown |
| duplicati-b174dd0a2b0ee460f98331eca420d26ca.dblock.zip.aes | Unknown |
| duplicati-i470db56cb4c541a2a4182e377f28c3a1.dindex.zip.aes | Unknown |
| duplicati-b6984c6f75e6a4c048d955c1e5100d868.dblock.zip.aes | Unknown |
| duplicati-ibaab8d8cfcdc41f79b07634838ee81ae.dindex.zip.aes | Unknown |
| duplicati-b6ed6fb596598453aa67004aabc92d3c0.dblock.zip.aes | Unknown |
| duplicati-i83647603c23743ae9fcf90f295a5ad3f.dindex.zip.aes | Unknown |
| duplicati-b08d3102259654ce09978a87903ef3a4d.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i1e0965584f3a4d349db813abef313880.dindex.zip.aes | Unknown |
| duplicati-b883a302b65bd431ba3f04b86c39e719e.dblock.zip.aes | Unknown |
| duplicati-i99a6f560f620417eaa3ac414deb1b659.dindex.zip.aes | Unknown |
| duplicati-b16062766188f47ebb43e860dd9f577d9.dblock.zip.aes | Unknown |
| duplicati-i710c50afcf3a4994b569e0d4fc007472.dindex.zip.aes | Unknown |
| duplicati-bb3a4cc5a6f524a1791c5176e4a2f975f.dblock.zip.aes | Unknown |
| duplicati-i64eaf7e7221641b49f245842da0b007d.dindex.zip.aes | Unknown |
| duplicati-b735e9b2e0a9b49a6a0e7fad35af6ef47.dblock.zip.aes | Unknown |
| duplicati-ia8cf5ced7f5d4a2dbac402fbd957f15d.dindex.zip.aes | Unknown |
| duplicati-b43b8016d8f6943e5acd8cd5dc40e8caf.dblock.zip.aes | Unknown |
| duplicati-i5c8c89623b594198bcf5bc9d9f9a5649.dindex.zip.aes | Unknown |
| duplicati-ba2bf4535966c4591b86e4c97811415c5.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i1526a94fa0a9463790907dc9dafe37d1.dindex.zip.aes | Unknown |
| duplicati-bc9e30b03c461490f9e5e4b478a66e651.dblock.zip.aes | Unknown |
| duplicati-i8419084e80c94cd3936f97490f05056d.dindex.zip.aes | Unknown |
| duplicati-b6226829c654f487b80e969c62a15f6d0.dblock.zip.aes | Unknown |
| duplicati-i78a10c6034cd4ab1ae9425d5227bff57.dindex.zip.aes | Unknown |
| duplicati-bde933d00948647b4b3d7153ed30c7304.dblock.zip.aes | Unknown |
| duplicati-i9b8584d76e0a41e98475a269857fe993.dindex.zip.aes | Unknown |
| duplicati-ba2a1c96a53f84b50b4eddc04f2dbb6f8.dblock.zip.aes | Unknown |
| duplicati-i92cb0b5eb6054752baa8f364b4fd0325.dindex.zip.aes | Unknown |
| duplicati-bcedbfa902ac147839071aec4585c7136.dblock.zip.aes | Unknown |
| duplicati-idb13ddcf94644950bd9ed2ce5d8b2f77.dindex.zip.aes | Unknown |
| duplicati-bfe990cfd96aa465db363f185488f8efe.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ied06960c71104e3994276f9f14812278.dindex.zip.aes | Unknown |
| duplicati-b2236cbdf67cd4bf597eea9aaf58b7874.dblock.zip.aes | Unknown |
| duplicati-i3db19f532893406786ad72229888e277.dindex.zip.aes | Unknown |
| duplicati-ba8155bc0b9aa494091d14d529decd936.dblock.zip.aes | Unknown |
| duplicati-i2f6d9a4a5a8e4caaa40d9df5c02379e9.dindex.zip.aes | Unknown |
| duplicati-b04735487cc924862af21d46a28632dd9.dblock.zip.aes | Unknown |
| duplicati-i1736b7910f1a43a280f03d168b457d90.dindex.zip.aes | Unknown |
| duplicati-bcbd381dfb439473b8425ff0928e94b96.dblock.zip.aes | Unknown |
| duplicati-i837619171f0d439e926846f2fd12f30e.dindex.zip.aes | Unknown |
| duplicati-b898b81da85944d91b8819def5f281d41.dblock.zip.aes | Unknown |
| duplicati-i4b939cd9684b4a23bce1425b3bae24bf.dindex.zip.aes | Unknown |
| duplicati-b064bd6f1a7f14097b0de28f38cc2cb5f.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|-----------|-----------|
| duplicati-if3c476b8a571410e8fc8ca277a89a7d6.dindex.zip.aes | Unknown |
| duplicati-be2d58f69a38648768a910871fef35878.dblock.zip.aes | Unknown |
| duplicati-i52dbe7eb0f7744e0814d070c0339e76b.dindex.zip.aes | Unknown |
| duplicati-b27aac1dc54c64da2a1cf1add1f29c493.dblock.zip.aes | Unknown |
| duplicati-i00f4b0f6d49f4fe5b38d77142e02a6e4.dindex.zip.aes | Unknown |
| duplicati-b77d0b84f81ea4676883b087d58aa53e8.dblock.zip.aes | Unknown |
| duplicati-iec4ac84ef4fb4787aef3c59aec3f1f67.dindex.zip.aes | Unknown |
| duplicati-b61f9c43bafe84d1baf854561b95c8c7f.dblock.zip.aes | Unknown |
| duplicati-i488f678571dc478290e5454ff5610cbe.dindex.zip.aes | Unknown |
| duplicati-bb2d2738c27fb45d0921b6628a5d9c452.dblock.zip.aes | Unknown |
| duplicati-i359004d8b2ea4580b798955c253c6354.dindex.zip.aes | Unknown |
| duplicati-bb7ddcc77bf844e88b029583452289826.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i0be27e8a60fe4311b3c4960277d3d957.dindex.zip.aes | Unknown |
| duplicati-b15a6887ea7394a1ea83513f519d04ac3.dblock.zip.aes | Unknown |
| duplicati-ic626608e6eb34e688316e24d89eb46f0.dindex.zip.aes | Unknown |
| duplicati-ba9f44ea583c946caad315abecdfa09d0.dblock.zip.aes | Unknown |
| duplicati-i802e75003d59437b9336d1d67fe1b10d.dindex.zip.aes | Unknown |
| duplicati-b246b49c9bbd34c7fa243c75e83cf78ac.dblock.zip.aes | Unknown |
| duplicati-i42dd533a523842e0a8f4b205416da488.dindex.zip.aes | Unknown |
| duplicati-be79dd4023d534089a2dce7401dc4f227.dblock.zip.aes | Unknown |
| duplicati-i80e172e79f2e4928b25c6b5c25223faf.dindex.zip.aes | Unknown |
| duplicati-bc82eda2812394bd0bf3d9771068182e3.dblock.zip.aes | Unknown |
| duplicati-if5b614adaf244f52af8b1884d1ade0e2.dindex.zip.aes | Unknown |
| duplicati-b97707a9232c7446b98a86279fe62ed16.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ia03f9720fd514df58b08489057016f1f.dindex.zip.aes | Unknown |
| duplicati-b48dfa49b96484f12940851a2d5186421.dblock.zip.aes | Unknown |
| duplicati-i3e4c86ede88b46148190a782bb4c333e.dindex.zip.aes | Unknown |
| duplicati-b9502398771044a5c9f653b1fce0b7ca1.dblock.zip.aes | Unknown |
| duplicati-i7a98b4b2dbee4f2f9ba4c35d0ced8b42.dindex.zip.aes | Unknown |
| duplicati-bf01f589f1a1f471189e8e09500e8a55f.dblock.zip.aes | Unknown |
| duplicati-id3fd730de97e443a864dcddab9bc08ef.dindex.zip.aes | Unknown |
| duplicati-b38ff1a68573344159cbb9089118487ee.dblock.zip.aes | Unknown |
| duplicati-i396c7c174cc94d2797384ea97ee44c85.dindex.zip.aes | Unknown |
| duplicati-b7c6a968eabec477088d59fe15820ab40.dblock.zip.aes | Unknown |
| duplicati-i56f4a6aac8f84fa0867668da68d4794a.dindex.zip.aes | Unknown |
| duplicati-b39e1774711cd42ac8d327d58f7d1fcdb.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i415915eb0a2e4a02945d600f9499f9b9.dindex.zip.aes | Unknown |
| duplicati-b84657a9179df4282aac109783b779b48.dblock.zip.aes | Unknown |
| duplicati-i601fea0152cc4c73b4ffac708a50e00f.dindex.zip.aes | Unknown |
| duplicati-ba4e66969f3694c4589c27027350b360d.dblock.zip.aes | Unknown |
| duplicati-i9530a4b0ac1943ffb4fc25dd4fcbc472.dindex.zip.aes | Unknown |
| duplicati-b262e6d7a94774f3dbca203812ff0ff0d.dblock.zip.aes | Unknown |
| duplicati-i8059f761df404c97afe022400361b819.dindex.zip.aes | Unknown |
| duplicati-b5c6e69e54f29414abcb629abd901a5de.dblock.zip.aes | Unknown |
| duplicati-i8e08653c9c294db5992f787c48a85d97.dindex.zip.aes | Unknown |
| duplicati-b92a4a82cdb564a9a8e4b62ee8888c331.dblock.zip.aes | Unknown |
| duplicati-i5cbe91e23947468083e12118d86e0a34.dindex.zip.aes | Unknown |
| duplicati-b1f82847e5528476593ec775d3d06f030.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ic0bb31dfc4ee468ea3fcde0484e5806a.dindex.zip.aes | Unknown |
| duplicati-b77e9334ba74b467fac9f0fa60034da11.dblock.zip.aes | Unknown |
| duplicati-i010c9c67c31a4f718b122b5f2b2badc8.dindex.zip.aes | Unknown |
| duplicati-b7206d58d3be34c55b983a2e94f1206aa.dblock.zip.aes | Unknown |
| duplicati-i0dd5f31874e64402bb406fa4002cb10f.dindex.zip.aes | Unknown |
| duplicati-b393021c03c214afc812846b2366462ee.dblock.zip.aes | Unknown |
| duplicati-idf20d5094ccc4511bdaaa404f5cb8539.dindex.zip.aes | Unknown |
| duplicati-bfa21cca8b3ea48a0b17af2f3d3ba797e.dblock.zip.aes | Unknown |
| duplicati-i7418a34c07714486baa32de2e57c21a3.dindex.zip.aes | Unknown |
| duplicati-b7db492b034cd4e578a7ae2ca09b00a9c.dblock.zip.aes | Unknown |
| duplicati-ie3cf35c535bd4e7e935df4858a6cf151.dindex.zip.aes | Unknown |
| duplicati-b6e2545707fe14863a62652d61f5e7695.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i8f9ae348699e4fafa861e5a3d5b4aa4d.dindex.zip.aes | Unknown |
| duplicati-b0fe4dd67d50d4d52a3440132642c65a1.dblock.zip.aes | Unknown |
| duplicati-i69e04761971e4b6199ccfe26d5f37f01.dindex.zip.aes | Unknown |
| duplicati-bf3fd7fc61431432f812935c6eae1e14d.dblock.zip.aes | Unknown |
| duplicati-i250acbf6a5214833bad84d3b227a4fa1.dindex.zip.aes | Unknown |
| duplicati-bf8d02f1709a44dae9804b53ef2f3f6c1.dblock.zip.aes | Unknown |
| duplicati-i84b06971957c407282aae393d26b6eb7.dindex.zip.aes | Unknown |
| duplicati-b710281e375a748eeb7e08fae5fd34f8b.dblock.zip.aes | Unknown |
| duplicati-i7faed3b1cf784983ba9bac35da8d72e9.dindex.zip.aes | Unknown |
| duplicati-b3cdf5922c1fd46a890e3ca3d4edfd932.dblock.zip.aes | Unknown |
| duplicati-i94cff95856484e588f4bf59bf598b242.dindex.zip.aes | Unknown |
| duplicati-b09c7cd93e6bc43b589c836dd4362255c.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i653b6471e2d340149661b947b5b16b24.dindex.zip.aes | Unknown |
| duplicati-b9c9f12c79c9e42af8d5e97f8a23dc2a0.dblock.zip.aes | Unknown |
| duplicati-ic0ecfa2dfadf411fb06a083486a730eb.dindex.zip.aes | Unknown |
| duplicati-b5c8deea1a9534b6986f9f44fb86e89aa.dblock.zip.aes | Unknown |
| duplicati-i07b88bb3150e47a98d1a56042016cb08.dindex.zip.aes | Unknown |
| duplicati-b81e82fee4ade4360be987397ba45853c.dblock.zip.aes | Unknown |
| duplicati-ic74f2ca5b8af495cb3435f6b0b105d01.dindex.zip.aes | Unknown |
| duplicati-b925708279b2444f886fe1338ed4f39d2.dblock.zip.aes | Unknown |
| duplicati-i27bf4a593757437e8c9c2da4ec2128ca.dindex.zip.aes | Unknown |
| duplicati-bc281757303fe4c47bc2446cc76e3364d.dblock.zip.aes | Unknown |
| duplicati-i6b6fc97f1cb44cf39835ea1986ac0ae6.dindex.zip.aes | Unknown |
| duplicati-b7d2f04b07a294e1da6b17ec6dc0f295a.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i2685a515dc6f4c13a03f6994e85682c7.dindex.zip.aes | Unknown |
| duplicati-beb613f119c65472c8a02c9f9d012dfb3.dblock.zip.aes | Unknown |
| duplicati-i031edcfe6d7341a1ab48f7feeac6a638.dindex.zip.aes | Unknown |
| duplicati-b1da649a4806d47c68af4524f9a02a267.dblock.zip.aes | Unknown |
| duplicati-ief1c707bb3314ac5be8e675790ff1a36.dindex.zip.aes | Unknown |
| duplicati-bcec444b7fc2e43a4969fa1e51ae8c4f5.dblock.zip.aes | Unknown |
| duplicati-ie1313f6e8bd44567a3faae88f257b2bc.dindex.zip.aes | Unknown |
| duplicati-b4fee380cd59f4a4fafb93ca43bedd00b.dblock.zip.aes | Unknown |
| duplicati-i44340c7e5502490a90e218a318a93cb3.dindex.zip.aes | Unknown |
| duplicati-b0ba192a6e9624b2980508846b6b5e58a.dblock.zip.aes | Unknown |
| duplicati-i31ba2b3bd5fb43f88a3f243b64fbd550.dindex.zip.aes | Unknown |
| duplicati-bb5bb4b476db74e84a28e774bacec9236.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|-----------|-----------|
| duplicati-ia6b8ce4863a54b719c97dbd7baa4aad2.dindex.zip.aes | Unknown |
| duplicati-b7f6a096a3b6a4bccaea77c8027413745.dblock.zip.aes | Unknown |
| duplicati-ibb9028a3df944438823868c4bb596616.dindex.zip.aes | Unknown |
| duplicati-b6c1b9e7b9a104110b36739f45f72b49c.dblock.zip.aes | Unknown |
| duplicati-i9806215e3cec45d1990ee9e707eed3fd.dindex.zip.aes | Unknown |
| duplicati-b4b78f8fbe31f462180431397eaa4d221.dblock.zip.aes | Unknown |
| duplicati-ic31a7f77859d480ba6a76101a1e25529.dindex.zip.aes | Unknown |
| duplicati-b067c75ac03bb4c628a36030c58b9148f.dblock.zip.aes | Unknown |
| duplicati-i29d7a53fe09a48efaf1d5659c25fc736.dindex.zip.aes | Unknown |
| duplicati-b2ab832a96e5844938ac173aac6661d89.dblock.zip.aes | Unknown |
| duplicati-id408a5fbc8a34d27af671ab84e932e86.dindex.zip.aes | Unknown |
| duplicati-b1f4d23655dd2491eb2ed0d8f96ee9cc3.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i99fd78416dea462d88184a99be2c928a.dindex.zip.aes | Unknown |
| duplicati-be33b5d8525ff46d483ca057038e8843c.dblock.zip.aes | Unknown |
| duplicati-i157a05e27c2a4f368416041343e1b935.dindex.zip.aes | Unknown |
| duplicati-b91e535f3b5c94cdf8252683bab20df0d.dblock.zip.aes | Unknown |
| duplicati-i51357059cb6543ca85487f6c4b76fa9f.dindex.zip.aes | Unknown |
| duplicati-b43afd01820cf4dfca772db76bdac4c94.dblock.zip.aes | Unknown |
| duplicati-id049d03985c64015b2440a67c6a7dda7.dindex.zip.aes | Unknown |
| duplicati-bd96d59a0c608453ea38aa16910e04038.dblock.zip.aes | Unknown |
| duplicati-ib7a061c57e724c03aaf45cfb789f6ca6.dindex.zip.aes | Unknown |
| duplicati-ba9667e3c5b1d484f9b8493e23436102a.dblock.zip.aes | Unknown |
| duplicati-iba920a182951481d852c6506e9660576.dindex.zip.aes | Unknown |
| duplicati-b09f6fb4e7e794443a74bec616432aca2.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i2974643b95a94cdd8d74762a9b5871bf.dindex.zip.aes | Unknown |
| duplicati-bff5ae6a1b2db481a8f1200ac39508b26.dblock.zip.aes | Unknown |
| duplicati-i0c2083ca5b9e44dea8edbed51ae2a50a.dindex.zip.aes | Unknown |
| duplicati-bd1fb8f3c5e3c4ca9ac9162067db39b8b.dblock.zip.aes | Unknown |
| duplicati-i43d0f3a033294c76af1ddf5fd12b5705.dindex.zip.aes | Unknown |
| duplicati-be5b27b02d11b4b69bb49abc0f91a9784.dblock.zip.aes | Unknown |
| duplicati-id424e798f9a24ccdada78363c4b43ee7.dindex.zip.aes | Unknown |
| duplicati-be2369d14a961497db185e1be29718565.dblock.zip.aes | Unknown |
| duplicati-ifaa7517a061a4333b50436c7843e42cd.dindex.zip.aes | Unknown |
| duplicati-beb018689f0c2490f877b1acefd0f8327.dblock.zip.aes | Unknown |
| duplicati-i8a44b019b8124a129bdb7dc0e3668661.dindex.zip.aes | Unknown |
| duplicati-b2815b86b2c4d41f187e290a4d9765722.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ia1088f0b38d64dd59b242c56a35c275f.dindex.zip.aes | Unknown |
| duplicati-bfb93a5f33b9d46779d293ea88fa640e9.dblock.zip.aes | Unknown |
| duplicati-i584f0a7559c54238b2b830fd455e7d42.dindex.zip.aes | Unknown |
| duplicati-b22e567b5122f42688a158ad46a6db187.dblock.zip.aes | Unknown |
| duplicati-i4cdaba9daee1440a9a4c28da01be6d07.dindex.zip.aes | Unknown |
| duplicati-b86659ab7887e42d983c4dbd4d13a8b35.dblock.zip.aes | Unknown |
| duplicati-i8ab046f1f3bb4e40953e4836d90d79d8.dindex.zip.aes | Unknown |
| duplicati-b6e409ec282c54503a14e5644089685be.dblock.zip.aes | Unknown |
| duplicati-icb0646e3bd7e4970980d406e8b50bd65.dindex.zip.aes | Unknown |
| duplicati-b938d8389bf5949a781973d9930d8a6e5.dblock.zip.aes | Unknown |
| duplicati-i4c87cd4929164e4e916e5397532ed6ab.dindex.zip.aes | Unknown |
| duplicati-bc970927dffe14e81946b4a742916a3a0.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ifa59c99af1574ffbb18e2dae80b65d48.dindex.zip.aes | Unknown |
| duplicati-bc4336b492196498b898e7daedf5b4cb4.dblock.zip.aes | Unknown |
| duplicati-i93d804a4548044269e0ecd9fd7d7c9b8.dindex.zip.aes | Unknown |
| duplicati-b6c26218ec4e240fa811a6163534ba8d5.dblock.zip.aes | Unknown |
| duplicati-id737d2de542d41e29bd7ffabb0eb3448.dindex.zip.aes | Unknown |
| duplicati-b043dd9b50452421bb760d6bb57305f2f.dblock.zip.aes | Unknown |
| duplicati-i6303ce9f625c4619b17b9d429037e02e.dindex.zip.aes | Unknown |
| duplicati-b7be1c19baec84d3fb033a408b805ba33.dblock.zip.aes | Unknown |
| duplicati-i85f1e3b4963749b8bb31d70d5765c962.dindex.zip.aes | Unknown |
| duplicati-b27bed9aa23a34989823e4b164b173583.dblock.zip.aes | Unknown |
| duplicati-i2ca077663dcc49ecb67228a4f8328692.dindex.zip.aes | Unknown |
| duplicati-b9a752bff6c98493396f2d206c6ed79cd.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ifdd074df91914738b370870d3f5c7e03.dindex.zip.aes | Unknown |
| duplicati-b6523ba302f3b45a483aa2c2b17821e4a.dblock.zip.aes | Unknown |
| duplicati-ic1b8d127214b47cb95fb273cad6eb090.dindex.zip.aes | Unknown |
| duplicati-b6c505d54206c48cd8ac32c290fbe5789.dblock.zip.aes | Unknown |
| duplicati-ie01f9b7b2f054931bd9fc80a44967b7e.dindex.zip.aes | Unknown |
| duplicati-b0c285151c0e441d6b4be9e6d3bf2051b.dblock.zip.aes | Unknown |
| duplicati-i0c6061aa56cc4251b9aad186ff379f89.dindex.zip.aes | Unknown |
| duplicati-b94a3f64ecfb04451b02e2c7e8116f55b.dblock.zip.aes | Unknown |
| duplicati-i19a36db3f2d447be836ac15859ff7278.dindex.zip.aes | Unknown |
| duplicati-b20b77a24118646fb95aa9c49787e9826.dblock.zip.aes | Unknown |
| duplicati-ie3b59a8a430f43e18099bb2da307116e.dindex.zip.aes | Unknown |
| duplicati-ba1c41150f7cb48078a0a3f0d9e0b190d.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i3073188f4c9a4f0881d9c4e2091256b6.dindex.zip.aes | Unknown |
| duplicati-b5bf643e05fc240a1bd9524bf549d72d8.dblock.zip.aes | Unknown |
| duplicati-i91956af7fc944cd98fcccd94397d8ad7.dindex.zip.aes | Unknown |
| duplicati-b388b5b49d8f4445c8dfc27876a6594ee.dblock.zip.aes | Unknown |
| duplicati-iaeeff0384216436a899144d8cc0ae98f.dindex.zip.aes | Unknown |
| duplicati-b1e9709fcbfe8495eb25403c29bf66a59.dblock.zip.aes | Unknown |
| duplicati-i6c33af323c734f3da0930a29feff5a57.dindex.zip.aes | Unknown |
| duplicati-be0c24eda84954a26addd96bf9433b39e.dblock.zip.aes | Unknown |
| duplicati-ib6ffdfa2acf14bb5add802bb1a2e198a.dindex.zip.aes | Unknown |
| duplicati-b6551b30527774d2bbbeeb35ebeb9c562.dblock.zip.aes | Unknown |
| duplicati-i89ad154e06f24e33b94606058f67bcd3.dindex.zip.aes | Unknown |
| duplicati-b4f27131805f04948a50725804ae1bbe5.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i1fac7e08ca7544f78720a3a424e1c483.dindex.zip.aes | Unknown |
| duplicati-b41806c76b56a4e36b0f9e64f5545a39c.dblock.zip.aes | Unknown |
| duplicati-idc8257c6e92b4feb86d2cca9e12ee097.dindex.zip.aes | Unknown |
| duplicati-b2babaa39e984457889db112ca437a3dc.dblock.zip.aes | Unknown |
| duplicati-i18cfff023e8e40739a240e1bf3df9368.dindex.zip.aes | Unknown |
| duplicati-b32a0e19d76e84804b39ece20941e1459.dblock.zip.aes | Unknown |
| duplicati-ifd9183aa9a04439d80ace22b76fadab4.dindex.zip.aes | Unknown |
| duplicati-b3f323cb5b6a245b995e7fe91b380eb83.dblock.zip.aes | Unknown |
| duplicati-i4710d4be659e4a7d86eefbae0535c985.dindex.zip.aes | Unknown |
| duplicati-b60702e363bee46efb55cc53e0203442c.dblock.zip.aes | Unknown |
| duplicati-i416f0050962545f69b36285f46a72a28.dindex.zip.aes | Unknown |
| duplicati-b238e419c94574af18c7ad4999a101020.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i0ab7d934186a4c019b00562c64448659.dindex.zip.aes | Unknown |
| duplicati-bfaf3e6b72b2b4bb19805d04afb12661f.dblock.zip.aes | Unknown |
| duplicati-i9831da0fe0ee4c9aaa53123132bb4e5b.dindex.zip.aes | Unknown |
| duplicati-bae47adf56cbc4da289b078d15b382bd3.dblock.zip.aes | Unknown |
| duplicati-if4341ba1e64e4f68b5084a2f4f5b3320.dindex.zip.aes | Unknown |
| duplicati-b51f62fa8c9184a9580e34055d9a2a299.dblock.zip.aes | Unknown |
| duplicati-i31b8114a3a774e768ba47e05d984ea52.dindex.zip.aes | Unknown |
| duplicati-b90c49203f8c44a259acc7ca536e9dc69.dblock.zip.aes | Unknown |
| duplicati-ba1613e2be4f24e9dac47d658fc93ef37.dblock.zip.aes | Unknown |
| duplicati-i59b78900042f49198a31a66dd2ea893d.dindex.zip.aes | Unknown |
| duplicati-b77c4042f097b42889109f2a538b648aa.dblock.zip.aes | Unknown |
| duplicati-iae6280921b134c02aed3590177dec914.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|-----------|-----------|
| duplicati-bd0810bca28644fccb0923a096b942fd0.dblock.zip.aes | Unknown |
| duplicati-ic4496eab259e43b48a85311b7e679a34.dindex.zip.aes | Unknown |
| duplicati-bbe9dbd6169944a32bf6f23ae3f6a93b0.dblock.zip.aes | Unknown |
| duplicati-i9de25c74b44b4c3480d98f819b26cb32.dindex.zip.aes | Unknown |
| duplicati-bdec6d9c75e4e424780e7259c82a434a4.dblock.zip.aes | Unknown |
| duplicati-i68ce96a5dfe142bc8877f1bc1c705129.dindex.zip.aes | Unknown |
| duplicati-b3e3d2416867941cc9f1b03e8576355c7.dblock.zip.aes | Unknown |
| duplicati-ie4d026ddbb504bdca1c97f090e8ac7d0.dindex.zip.aes | Unknown |
| duplicati-b3610c7a35e2d4d2f862e8b68f3d1f311.dblock.zip.aes | Unknown |
| duplicati-i7734e4f06eb4423bbf269e874c9113bb.dindex.zip.aes | Unknown |
| duplicati-b6d3d4bc4956649c4a8a3cc6e037365ca.dblock.zip.aes | Unknown |
| duplicati-id523f975e18a476e8743a34ceab47782.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b3ec5fb3c7bae445f97c57a56bf3a2ca1.dblock.zip.aes | Unknown |
| duplicati-i84304e38cc6340ca8791d464edee3a19.dindex.zip.aes | Unknown |
| duplicati-bd0dbb6f4d7cb4f8c9a91cf5fd26f8d6c.dblock.zip.aes | Unknown |
| duplicati-ifa0a0756bc4f4472a6e463e2c113118f.dindex.zip.aes | Unknown |
| duplicati-b4fef11c1fe254af3835b06c24e7728bc.dblock.zip.aes | Unknown |
| duplicati-id7c92ba7bef7472681e0c3cbe9d1bbb0.dindex.zip.aes | Unknown |
| duplicati-b022062968dce4a7aa7ab24bdd4da3e0c.dblock.zip.aes | Unknown |
| duplicati-i27e66f975b574c46b31bd150ca5e3140.dindex.zip.aes | Unknown |
| duplicati-ie38e7dd5cb8d4241a1adea73d64abe71.dindex.zip.aes | Unknown |
| duplicati-b00ea2964a2fc4a1591931f05341cf101.dblock.zip.aes | Unknown |
| duplicati-i6f6b384693f04c518c406aaf535e114b.dindex.zip.aes | Unknown |
| duplicati-b0c7e6173d2f44fd48df9d9664cd0f887.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i81b9b909709944e28ca60740e4372618.dindex.zip.aes | Unknown |
| duplicati-b5237effaf70a4f3fb7bb801b1eae36ca.dblock.zip.aes | Unknown |
| duplicati-ifb2b7a0db0fe40e99cba8a6dddc9afe8.dindex.zip.aes | Unknown |
| duplicati-b8d23662c06f44bafb8cb6ee660ee4932.dblock.zip.aes | Unknown |
| duplicati-ib879a12325d84b9090618809f63e77ba.dindex.zip.aes | Unknown |
| duplicati-b9375cff6b8d542c88d91ecc6ebd234a8.dblock.zip.aes | Unknown |
| duplicati-i35ff0a56e8104df3af7af97bddbe46f2.dindex.zip.aes | Unknown |
| duplicati-b37ac0de292914a1abe04342bbc7c4c56.dblock.zip.aes | Unknown |
| duplicati-i76aa8364596e40789538baead0a10788.dindex.zip.aes | Unknown |
| duplicati-ba84bc60a2f03437da2d4d0495cd68978.dblock.zip.aes | Unknown |
| duplicati-ib196a8dad931467f88b045b57c243139.dindex.zip.aes | Unknown |
| duplicati-bf3e65af56af947578f5877f95f0b210c.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i6a3c0486b7134a03a81832266933c78e.dindex.zip.aes | Unknown |
| duplicati-b62b945d6990f45a6bd6318df79320f49.dblock.zip.aes | Unknown |
| duplicati-i3f55a088015840e9b68c0645d0bd9ed0.dindex.zip.aes | Unknown |
| duplicati-bee983963e9ba444cb945f90ac05c8158.dblock.zip.aes | Unknown |
| duplicati-ie1de28a75b5f455ca8e19a92269ca47f.dindex.zip.aes | Unknown |
| duplicati-b83539848f96b4074865cf0a8059c5fd8.dblock.zip.aes | Unknown |
| duplicati-i7aa5af9dea7f447fbb07122203dc0c70.dindex.zip.aes | Unknown |
| duplicati-b17f1759642d340519ebf7436a3192531.dblock.zip.aes | Unknown |
| duplicati-ia68549de698a48c3804e2d842d832713.dindex.zip.aes | Unknown |
| duplicati-b38ea3560886545f9884165e1a1182d1f.dblock.zip.aes | Unknown |
| duplicati-ie4d51d3d18f849f788bb63bea6b7a6be.dindex.zip.aes | Unknown |
| duplicati-b7e7b854feb644085ae3c92ca915f9e18.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-if9aad50a88964913aafb7b3a9f446459.dindex.zip.aes | Unknown |
| duplicati-b53279e997c294519aea8221f0b6a56df.dblock.zip.aes | Unknown |
| duplicati-i305e0c67d6b04dbf94670f409dfa676e.dindex.zip.aes | Unknown |
| duplicati-b4a31659d1f49483aa5200b5387eeab6c.dblock.zip.aes | Unknown |
| duplicati-if3cd37d479c748c4a6ad1828cb3b28ea.dindex.zip.aes | Unknown |
| duplicati-b9616e1b538f64adb89b3de7a5a5e7c3d.dblock.zip.aes | Unknown |
| duplicati-i526c800c5e374af3b0732a424c934b21.dindex.zip.aes | Unknown |
| duplicati-b4ddad81f403d4d35b80376b136ae3092.dblock.zip.aes | Unknown |
| duplicati-ic41c5ff58c7b4ba88610faaa7e5365d8.dindex.zip.aes | Unknown |
| duplicati-b12a8635f01e24c57abc0a7c463a6ffe5.dblock.zip.aes | Unknown |
| duplicati-i9f2f26776bf741b7bde7585499a38d8d.dindex.zip.aes | Unknown |
| duplicati-bd1a72f1ceb3143ae853710ad166a99fa.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-iaff1e4b204954124a80942a009b643d9.dindex.zip.aes | Unknown |
| duplicati-babfac83f761445ff972d8fb4a616cd57.dblock.zip.aes | Unknown |
| duplicati-i3e03523b86b14762b9c478faa25e523f.dindex.zip.aes | Unknown |
| duplicati-b13356d32d3d44ba5ad979ee30bff1e96.dblock.zip.aes | Unknown |
| duplicati-i0e5928a9485d4a328e30cf7661f4fe80.dindex.zip.aes | Unknown |
| duplicati-bc4eb424857394ba69e8004a3091387f2.dblock.zip.aes | Unknown |
| duplicati-iaa8e93482ad042bbba913d459e47e616.dindex.zip.aes | Unknown |
| duplicati-b30f7710b109e403091a4a4fcefd578ab.dblock.zip.aes | Unknown |
| duplicati-i6144f3faa79143d3a3ddde9762b16134.dindex.zip.aes | Unknown |
| duplicati-b8ef9fc67d0484b7f885f87fab1add056.dblock.zip.aes | Unknown |
| duplicati-i9edf1ced79e04ea6b7f31cf856f1c768.dindex.zip.aes | Unknown |
| duplicati-bc6037e70bbda4e23adf2510903822b9f.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-iadc93ef86913459e87ea33c17ba0c615.dindex.zip.aes | Unknown |
| duplicati-bdacf48640a30403da6e4c1af9bd13ffa.dblock.zip.aes | Unknown |
| duplicati-icdf9565f82344cc9bbfef7062831f0ce.dindex.zip.aes | Unknown |
| duplicati-b524966728f9a404f90be315ffd0b3f3b.dblock.zip.aes | Unknown |
| duplicati-ic1500d3fff5a494f9c52094d072046c5.dindex.zip.aes | Unknown |
| duplicati-b0ed788d97c484dfba7362063fc058498.dblock.zip.aes | Unknown |
| duplicati-i9a4234703ce4464da79dc8eca195cfc9.dindex.zip.aes | Unknown |
| duplicati-b0db6e544e62542eebf63f40f13b9ab73.dblock.zip.aes | Unknown |
| duplicati-i3736754f70c84568aefd8348ecd2b3c5.dindex.zip.aes | Unknown |
| duplicati-b93b588f96ec247a28017f87cc3afaa90.dblock.zip.aes | Unknown |
| duplicati-i1b248a8fe09047c482c82077115c47b4.dindex.zip.aes | Unknown |
| duplicati-b7ff5186711784684bd6f133c11e189a3.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-iaa04b5d500754193b6e1ae7ac31f7a70.dindex.zip.aes | Unknown |
| duplicati-b14782ba4fb094fe1a2fa8d53c34726e4.dblock.zip.aes | Unknown |
| duplicati-i017257db5b824fbe8f9fabf55a6f53ea.dindex.zip.aes | Unknown |
| duplicati-bbcbf0ded68fd414a85499e8f2efdca79.dblock.zip.aes | Unknown |
| duplicati-i29317bd3c6c74a61904cf39885c8b24e.dindex.zip.aes | Unknown |
| duplicati-b43babd578042474eb42d4bae34f28ab6.dblock.zip.aes | Unknown |
| duplicati-i3e8f760a2ebd4109be59a02a0250648c.dindex.zip.aes | Unknown |
| duplicati-bef7df394573c40bc9d769b8007dd4984.dblock.zip.aes | Unknown |
| duplicati-i3409b27aee3f4510929cba5f05659878.dindex.zip.aes | Unknown |
| duplicati-b68cefc73f83c44e58d2dde0644cbac80.dblock.zip.aes | Unknown |
| duplicati-i38999a807d5240e7bf27c7e21404aa84.dindex.zip.aes | Unknown |
| duplicati-b59a14a772c984e15b2c277ae22696df1.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i992a1c56639d4eb2b8b6397d548341a6.dindex.zip.aes | Unknown |
| duplicati-bc3138cb5ddbe423dbf1ba5243e6d9589.dblock.zip.aes | Unknown |
| duplicati-i95987102b6c94d3c936bb23bd32781b5.dindex.zip.aes | Unknown |
| duplicati-bb8025439c6d74b239be1a1be7ce3af8b.dblock.zip.aes | Unknown |
| duplicati-icda25c2969f74ef79b08f7add77f0989.dindex.zip.aes | Unknown |
| duplicati-bc149a1838fe144be97e78b4a8b12793b.dblock.zip.aes | Unknown |
| duplicati-i65243f997a3c4631bb8011b2f025f642.dindex.zip.aes | Unknown |
| duplicati-b62cd63ef034a4fb5b41c026e6d0226c7.dblock.zip.aes | Unknown |
| duplicati-i00274035b1694a9da3f8d0cf1d8d024d.dindex.zip.aes | Unknown |
| duplicati-b61e51faa114243cc9cfa05f456f234a8.dblock.zip.aes | Unknown |
| duplicati-i6afefb96dbde48b4972f64c27b49f3c3.dindex.zip.aes | Unknown |
| duplicati-beb594ec8f7b0485a8bc1625784eebe91.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ia528ce47adda44129b653af323b47b76.dindex.zip.aes | Unknown |
| duplicati-b6fa31f04c9ad40cfb62abd62170eec54.dblock.zip.aes | Unknown |
| duplicati-i7c5296b4fe0449b9a06edc74609b5a04.dindex.zip.aes | Unknown |
| duplicati-b9fc29e8e9919489bb7c1c7b6cbc250ce.dblock.zip.aes | Unknown |
| duplicati-ia21b7ba5a30c4a38b77efc4bca70c7dd.dindex.zip.aes | Unknown |
| duplicati-bd9b1c548ce9c4c83b055e4b1345c5ae2.dblock.zip.aes | Unknown |
| duplicati-iba063e4fba4c4ea09b73946aa7f98a62.dindex.zip.aes | Unknown |
| duplicati-b384da2ca6ea6420eb84b535867eba901.dblock.zip.aes | Unknown |
| duplicati-i3e385cd7c2314f3a922e5e8993573db8.dindex.zip.aes | Unknown |
| duplicati-b6d1babb10de04c32a34eb1402b58c52d.dblock.zip.aes | Unknown |
| duplicati-ic9f3d01b4c674b25b992ecae534fa1f0.dindex.zip.aes | Unknown |
| duplicati-baec3eef17b724afd842e190614853459.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i1fa64630f1f7466e81ef6b7e13656323.dindex.zip.aes | Unknown |
| duplicati-b704a112f9bbb41df9b3900269ce0fab1.dblock.zip.aes | Unknown |
| duplicati-i02c9e3354e344b3483648d620f2a9862.dindex.zip.aes | Unknown |
| duplicati-b854b55b38d6a46f286ccf155b2887305.dblock.zip.aes | Unknown |
| duplicati-if89fc0c59cab48b3a74c7d2ce6c7cf07.dindex.zip.aes | Unknown |
| duplicati-b9d61b7d098fb4fd29ea5f2bfcd020d23.dblock.zip.aes | Unknown |
| duplicati-ibb079c40ea02401aaaf3697cb9f2206f.dindex.zip.aes | Unknown |
| duplicati-bfd74e5ad0d2b47b0a35c9b9dc8f48216.dblock.zip.aes | Unknown |
| duplicati-i73df1be5992543cba8d2c308c81ff893.dindex.zip.aes | Unknown |
| duplicati-b1c23a13fd19e475587e7554cf663befb.dblock.zip.aes | Unknown |
| duplicati-ifabd391ef31645b88a48a315741a3e87.dindex.zip.aes | Unknown |
| duplicati-b16b1fd10bf00473abef3287bc4976105.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ibec87c01b5e844439beb4623bde8c97a.dindex.zip.aes | Unknown |
| duplicati-bfcd58dcdf6774660bd1427a5d4f4b0b7.dblock.zip.aes | Unknown |
| duplicati-if004990434244e72a95ded8100c2c37a.dindex.zip.aes | Unknown |
| duplicati-b42a4bf1dc0674e53ae7b28a7518f745f.dblock.zip.aes | Unknown |
| duplicati-i435e9d765d3949d78d44fffbd30122e3.dindex.zip.aes | Unknown |
| duplicati-be771cc1a8db74b03af285605440e53a7.dblock.zip.aes | Unknown |
| duplicati-ic33ea49486fa496a8af5a766d167982a.dindex.zip.aes | Unknown |
| duplicati-b74d83630365b43d381ad89b0f434ba8a.dblock.zip.aes | Unknown |
| duplicati-i8d1c4deb2bb042f3b708b7ca326c62be.dindex.zip.aes | Unknown |
| duplicati-ba5187ffb0f0546b4860378d121fd1876.dblock.zip.aes | Unknown |
| duplicati-ib606b0e24f6d468280fb25b54e7a8e9c.dindex.zip.aes | Unknown |
| duplicati-bd1a210dd54d8488c9485b1435370a758.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ia4a836ed39c748eb8fda6f44c4c4da99.dindex.zip.aes | Unknown |
| duplicati-b40440d7f3c0441058552a547e91a30d3.dblock.zip.aes | Unknown |
| duplicati-i0ccdb198c0054b9c8e9e6daab9386404.dindex.zip.aes | Unknown |
| duplicati-b0911227c97a14da484c17ab4f8bb65de.dblock.zip.aes | Unknown |
| duplicati-i335dcacb501445e1b60cdc330d9807a6.dindex.zip.aes | Unknown |
| duplicati-b78b847546b8e4ca18ee00619ab0f537e.dblock.zip.aes | Unknown |
| duplicati-i6b4f193b571d4499b00e7013c3c9b944.dindex.zip.aes | Unknown |
| duplicati-bd3470e5c1aca4ceaae5cd0dfbc09e2a5.dblock.zip.aes | Unknown |
| duplicati-ia287b29e47604ea68fbccd53857bc577.dindex.zip.aes | Unknown |
| duplicati-bc16b6f0b955746f8bb1e810e90750a2b.dblock.zip.aes | Unknown |
| duplicati-i2fdfaefeac794c02a06380cc1482cf0d.dindex.zip.aes | Unknown |
| duplicati-b60d98709bfd6473bbccb24dc312b2c59.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i5fa2c07cc26b4d9b9688614d5016cd45.dindex.zip.aes | Unknown |
| duplicati-bbac1da934e0649bd84d239fabdf82c3c.dblock.zip.aes | Unknown |
| duplicati-i201e82a386c24dcf8b3774deeaea71c3.dindex.zip.aes | Unknown |
| duplicati-b765ef53f0933491c8273bb49f7bb28f1.dblock.zip.aes | Unknown |
| duplicati-i7e86187f50c54d7a80583b40f51c1574.dindex.zip.aes | Unknown |
| duplicati-bcc44f66075fe481eaa0fffa30d1b4186.dblock.zip.aes | Unknown |
| duplicati-i5c1f412cb081420b81344a908d31341a.dindex.zip.aes | Unknown |
| duplicati-b858d25c898fa46feb4c310ebad9dc242.dblock.zip.aes | Unknown |
| duplicati-if3db57fad09448bab42ae6f53a127812.dindex.zip.aes | Unknown |
| duplicati-b4c6e451c0d6d4a7a88f85304f60df562.dblock.zip.aes | Unknown |
| duplicati-ic2214134188e44e2a4886a645580bf0d.dindex.zip.aes | Unknown |
| duplicati-b44413cae9f79455fa9032c11f591f31c.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i2d5af920110a40c5b4743e0706fd17da.dindex.zip.aes | Unknown |
| duplicati-bd9184b44b58047dbb95175d84be5c25f.dblock.zip.aes | Unknown |
| duplicati-idc03d465bc644716b21b23c0bcc8bda4.dindex.zip.aes | Unknown |
| duplicati-bff9128e9949140d7b762096566560726.dblock.zip.aes | Unknown |
| duplicati-iec7f10ba0a93405e8ba29b6cea98261a.dindex.zip.aes | Unknown |
| duplicati-bbb718f09a35f44cdb2827073476e6db5.dblock.zip.aes | Unknown |
| duplicati-if06520fba9de4d688d3e3b827ae33c5e.dindex.zip.aes | Unknown |
| duplicati-b313c501dcabf40e58536b417287d52bf.dblock.zip.aes | Unknown |
| duplicati-i301cffbd7ca14d02b2dd60e801f6ab02.dindex.zip.aes | Unknown |
| duplicati-b7a5b5b4f598c43e89c8c321746b968d4.dblock.zip.aes | Unknown |
| duplicati-iea038f90574040219efc1d80ce3aa6c5.dindex.zip.aes | Unknown |
| duplicati-b67f85ad3e73940c3a2f85ec6576f01b6.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i6df17539ffe64ec293d6a7f4cb5e3d87.dindex.zip.aes | Unknown |
| duplicati-b7101da60ab4848999dbf44154f8bf82c.dblock.zip.aes | Unknown |
| duplicati-i366f92f23b2d44289e8318042deab383.dindex.zip.aes | Unknown |
| duplicati-b3d46a12f0a17477fa1cb6a8eb86133d5.dblock.zip.aes | Unknown |
| duplicati-id3343462f84c49d4a673410e2cf523d5.dindex.zip.aes | Unknown |
| duplicati-b3e52d0da9c59470da4450ec7042e2534.dblock.zip.aes | Unknown |
| duplicati-i70f342d724344ab7a801012c0a73eb7e.dindex.zip.aes | Unknown |
| duplicati-b8f26db46fc384bf88b97650c8b09e8a7.dblock.zip.aes | Unknown |
| duplicati-i3b0ec0089bc5433d869afff6c83d17b3.dindex.zip.aes | Unknown |
| duplicati-b9866e100e8a24e7d9bf2853077987a99.dblock.zip.aes | Unknown |
| duplicati-iadb39aa994974bc09167b7dc44eba57c.dindex.zip.aes | Unknown |
| duplicati-be622e00e7f7840deb3327e9edd1e1a4b.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ib59a6958df0d4ef28b2d9799b6579381.dindex.zip.aes | Unknown |
| duplicati-b3778fbd2fdae4d31897f09ea5c9d755b.dblock.zip.aes | Unknown |
| duplicati-i90a84144399a48e7bcfc6dc74f14969a.dindex.zip.aes | Unknown |
| duplicati-b295c3f76ebba410dbb5eee396d03680b.dblock.zip.aes | Unknown |
| duplicati-b0b8adb0555a34abeac54dd9536d75432.dblock.zip.aes | Unknown |
| duplicati-i246d60b9374a49b5883be71927e708b5.dindex.zip.aes | Unknown |
| duplicati-b1c36b3e2606648f4ae15ecb322bb7b2f.dblock.zip.aes | Unknown |
| duplicati-i29b806b742144ffdba50be011f209a37.dindex.zip.aes | Unknown |
| duplicati-b6f14a8668ed2489cbe1bbb5a21cc12fd.dblock.zip.aes | Unknown |
| duplicati-i55dd80cd6140462a9e2ab6fe33321b46.dindex.zip.aes | Unknown |
| duplicati-b037382c166124903a9f1d459ef1abe27.dblock.zip.aes | Unknown |
| duplicati-i701bca073caf4849a346a3b707a27c47.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b825bf230dd1e41479435f1c6e078ea64.dblock.zip.aes | Unknown |
| duplicati-ib656757fe0864a9b80cf8816f7174e60.dindex.zip.aes | Unknown |
| duplicati-bf8c7b4a3d67b4c1aa45828df7620f263.dblock.zip.aes | Unknown |
| duplicati-i062045d71c8345b2969e296412a02bef.dindex.zip.aes | Unknown |
| duplicati-bd43c14e706e3476da47cf73375e349f1.dblock.zip.aes | Unknown |
| duplicati-ie3969f8a6afa4f0289e061eb181b5ea1.dindex.zip.aes | Unknown |
| duplicati-b2ba32aaa82c84d1b82f5663f4e0ea31c.dblock.zip.aes | Unknown |
| duplicati-i2f9014cbcdec4538bf0c236e02280bc2.dindex.zip.aes | Unknown |
| duplicati-b7c6927484ef64735bb13ed884f25216f.dblock.zip.aes | Unknown |
| duplicati-i53f9257e32de45e380b955f6f79b5248.dindex.zip.aes | Unknown |
| duplicati-b87d278b4774441c592219a0ef465b771.dblock.zip.aes | Unknown |
| duplicati-i92663419091a4d1aa3f71b6b44c3a176.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|-----------|-----------|
| duplicati-be0c7af4c600a4f428ab7dad575fbbcab.dblock.zip.aes | Unknown |
| duplicati-i78b6fdb276994068bc556ae027ceea42.dindex.zip.aes | Unknown |
| duplicati-b05fa74e542784142838a7db16e0b64d1.dblock.zip.aes | Unknown |
| duplicati-ibcf27b2020394e078fb7d70840cc4f65.dindex.zip.aes | Unknown |
| duplicati-i69d270ef7672435a9263e38c559e151c.dindex.zip.aes | Unknown |
| duplicati-bcfeccec136df48dbb3420417bcb11947.dblock.zip.aes | Unknown |
| duplicati-i7c6cd8a1e02549d19bd2242aee063cd1.dindex.zip.aes | Unknown |
| duplicati-b933fa56b732f47fe95166b29a31cbfa3.dblock.zip.aes | Unknown |
| duplicati-i9fd64eb301d54786a05ea37283e49ce1.dindex.zip.aes | Unknown |
| duplicati-b4b59160278374cdabb91ae9f12bb7a25.dblock.zip.aes | Unknown |
| duplicati-i448307814b6f4e85a1e9b72a40e49a41.dindex.zip.aes | Unknown |
| duplicati-bf213aa45e90745d0a3bcc3e4d456240c.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i3e257b27b9e34ceabdb2467e01c368d3.dindex.zip.aes | Unknown |
| duplicati-bb767e963c23745ee99bc42c3d2d5d165.dblock.zip.aes | Unknown |
| duplicati-i83218e7243de4311aa2cc00f7c13b2b2.dindex.zip.aes | Unknown |
| duplicati-b2e7d6733efa3403ba868ce091a47ab32.dblock.zip.aes | Unknown |
| duplicati-ia100a9c87aee4bd4b4496be4a1885a09.dindex.zip.aes | Unknown |
| duplicati-bd0cffbd863094c108d72fad1b20a7503.dblock.zip.aes | Unknown |
| duplicati-i9dc7962c51b24a4a9d86dedfd090bb81.dindex.zip.aes | Unknown |
| duplicati-b74e03abcaaae4411ab1c5bddb56a753f.dblock.zip.aes | Unknown |
| duplicati-id09e17c9fab0459a942e2ab40dc411bf.dindex.zip.aes | Unknown |
| duplicati-bc65b223d661746d9aad01b48900f3d6c.dblock.zip.aes | Unknown |
| duplicati-i249d07ee84354f00a3787c9415673876.dindex.zip.aes | Unknown |
| duplicati-b77fb753461cb463cb0176473f74c0943.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i90024650749340c6b5f27dd8c3080cff.dindex.zip.aes | Unknown |
| duplicati-b4e780b3b09734cfb893db11c055bdff7.dblock.zip.aes | Unknown |
| duplicati-ib0416dd371f84da4b59d144a64b8aa7f.dindex.zip.aes | Unknown |
| duplicati-bf5d03096c20044638d71ed9f20bd978a.dblock.zip.aes | Unknown |
| duplicati-ib399924bf98e4e7996da81389d1bb211.dindex.zip.aes | Unknown |
| duplicati-b8ecfb71b3b15435390fae8250045ac83.dblock.zip.aes | Unknown |
| duplicati-i4c61050271894d0787b0885ca130e578.dindex.zip.aes | Unknown |
| duplicati-b6dd05b92ce8b4dfc859c6005179034c8.dblock.zip.aes | Unknown |
| duplicati-ia0910174598548a49ea7b2ab3168ebab.dindex.zip.aes | Unknown |
| duplicati-b82d4f3884c384be0aff144517a1a73e3.dblock.zip.aes | Unknown |
| duplicati-ia9179c3d540749c4b151c12889989a44.dindex.zip.aes | Unknown |
| duplicati-b30cddb5b42804476b8fb9b8cf605633a.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ibe420d006e7a486ba4692eea6d4db113.dindex.zip.aes | Unknown |
| duplicati-b554148e13c734538b497d44888b53e8f.dblock.zip.aes | Unknown |
| duplicati-i27bd4ff7b0f34d60a2b1baecf9a2a2c6.dindex.zip.aes | Unknown |
| duplicati-bbe774d3b2a0e44ccb2deaecf6e7dfb87.dblock.zip.aes | Unknown |
| duplicati-i1b7477c48d464648a71be77882c1efe1.dindex.zip.aes | Unknown |
| duplicati-b6f73f8433c864a289f118656461e5b5d.dblock.zip.aes | Unknown |
| duplicati-i379a3ec0539f4813adcdf86b614a573d.dindex.zip.aes | Unknown |
| duplicati-b8410635db0034fedb3e640717d7d840c.dblock.zip.aes | Unknown |
| duplicati-i32ee87980d294f23b5752f3aaab91ba6.dindex.zip.aes | Unknown |
| duplicati-b79ae6dc436cd45369c0a885d2cff20e7.dblock.zip.aes | Unknown |
| duplicati-i817973f0a2ef4313871d472907d09e4a.dindex.zip.aes | Unknown |
| duplicati-b053c638e9e0d49c8b2f1d3625a8c6657.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ie5a7b43f41c24d9a847180af7de03ba3.dindex.zip.aes | Unknown |
| duplicati-b341c3677ee9d4511b2d3864d21a1f7e5.dblock.zip.aes | Unknown |
| duplicati-ica6fe4f450ba411096587db78bd9736d.dindex.zip.aes | Unknown |
| duplicati-bc50b2f01718a4b9fbf10637d5f67a5a8.dblock.zip.aes | Unknown |
| duplicati-id719c7062c4f493196d0eefef7110c4f.dindex.zip.aes | Unknown |
| duplicati-bb419e73550694b739f9e64864b2c69e5.dblock.zip.aes | Unknown |
| duplicati-bb56ec5024d9e4f4f848173e2f99d10d1.dblock.zip.aes | Unknown |
| duplicati-i95fa5147df2447d799af4b59ae53c946.dindex.zip.aes | Unknown |
| duplicati-b5256f643e67649ed9eb280bbd6af1fe8.dblock.zip.aes | Unknown |
| duplicati-i8c343e300f04432897c1cdcac09ff9c3.dindex.zip.aes | Unknown |
| duplicati-ba03d1438df6144a1bc1ef61b08944aaf.dblock.zip.aes | Unknown |
| duplicati-iba230f8696f247d7b4f145207e3ad75c.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b82d58a0936934e0f902ba7a66bd869dd.dblock.zip.aes | Unknown |
| duplicati-ib6d6dc7a2c624a438d54c2c525328995.dindex.zip.aes | Unknown |
| duplicati-b619086e128614ac4994339e5d6b8cfae.dblock.zip.aes | Unknown |
| duplicati-i1810df3c41de4195840d0061df5b1ac9.dindex.zip.aes | Unknown |
| duplicati-b48842b9f576149f0852552ac3c8ef9ec.dblock.zip.aes | Unknown |
| duplicati-i38917ee5a718483baee6e4460837fa77.dindex.zip.aes | Unknown |
| duplicati-bfc1e2f96c18744c583c509baaa45849e.dblock.zip.aes | Unknown |
| duplicati-i0d2f343e914a494b92957d817c4e9dd5.dindex.zip.aes | Unknown |
| duplicati-bf8dac243f97447cdb04f6b476d3f70f3.dblock.zip.aes | Unknown |
| duplicati-i043de8930261423781b62edf548b4eff.dindex.zip.aes | Unknown |
| duplicati-b837e0f48dea54e7cb905ff3871e5dbcd.dblock.zip.aes | Unknown |
| duplicati-icce1aeb2decf4847a20dce672db930a7.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
| --- | --- |
| duplicati-bd65cf559f84e4625b3e44874f2f4cbde.dblock.zip.aes | Unknown |
| duplicati-i9bcb997098fc4a589aed4ce547f1be50.dindex.zip.aes | Unknown |
| duplicati-b4e1341b21afc4e31b1183e94845fe42f.dblock.zip.aes | Unknown |
| duplicati-i08716aed19b1487b80b5559b48242d9d.dindex.zip.aes | Unknown |
| duplicati-be81fadb608104fb094f9449a4c21bb8c.dblock.zip.aes | Unknown |
| duplicati-i830529b5c86643c8866a273d237ff65c.dindex.zip.aes | Unknown |
| duplicati-i9b3b926db4cc4280bd2472a4ca012ab7.dindex.zip.aes | Unknown |
| duplicati-b08f9ee4a868d4ae681172c09bf703947.dblock.zip.aes | Unknown |
| duplicati-i325d4cbaa5fe4e98802fab8d3a00b2da.dindex.zip.aes | Unknown |
| duplicati-b13d34302cfcc491691da1f4ab5a311f8.dblock.zip.aes | Unknown |
| duplicati-i057533176af1448e830b3d461b2674de.dindex.zip.aes | Unknown |
| duplicati-bde0103289d004b67b8d85642bcb16eed.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i1fe114a34f4d4ef7b58a2295b212a720.dindex.zip.aes | Unknown |
| duplicati-b648c074b650848539a77ee343f35f2cc.dblock.zip.aes | Unknown |
| duplicati-i1da629cb7f474726a62d73ebba14e21a.dindex.zip.aes | Unknown |
| duplicati-b49f21be9191e4162ba3b38206dd6e7cb.dblock.zip.aes | Unknown |
| duplicati-i276efda245c94a488a5c86f1a12ce6dc.dindex.zip.aes | Unknown |
| duplicati-bb64817f7914b4bb4924c5793d98907b9.dblock.zip.aes | Unknown |
| duplicati-i053d7fa91ec54a79ae2f7eec8c8c7239.dindex.zip.aes | Unknown |
| duplicati-bf477149562e445109ea2d887c7c41d98.dblock.zip.aes | Unknown |
| duplicati-i5abb9024715c480ca276fa3371ea83a4.dindex.zip.aes | Unknown |
| duplicati-bf3fc94c677594a7b91ec144e1cf00c5f.dblock.zip.aes | Unknown |
| duplicati-i5c4b512b2989461b8d4c1796ab4ada95.dindex.zip.aes | Unknown |
| duplicati-b35f6456237f24665acc0913af8a96382.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i0ac64ed0e5404c199ed2f1e39b74fc10.dindex.zip.aes | Unknown |
| duplicati-bc9e6356cae644c9e914d2688ab663126.dblock.zip.aes | Unknown |
| duplicati-i37f01f2aa56344ffa6c3c1e0cf0e32ed.dindex.zip.aes | Unknown |
| duplicati-b60a7c74556b14dbc9fd10166a26505dd.dblock.zip.aes | Unknown |
| duplicati-ie7fb103a71994a6fb081234790ed80ea.dindex.zip.aes | Unknown |
| duplicati-bae61032430224ca4af68c08b00176430.dblock.zip.aes | Unknown |
| duplicati-ib60a3c636ce34944a711d7554eaac33c.dindex.zip.aes | Unknown |
| duplicati-ba00336b5790e4f0fa8db2e8851cb62aa.dblock.zip.aes | Unknown |
| duplicati-b3ecb431625f04729b1901ed21294b5be.dblock.zip.aes | Unknown |
| duplicati-i7ec2db92885a4c169893e956f39e3e5e.dindex.zip.aes | Unknown |
| duplicati-bf9d65b4d7cab44fdbbb8732ed921e52d.dblock.zip.aes | Unknown |
| duplicati-i1657833b5a1e44d7a705559b109e547f.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b72385d7fc09a434fb7a83761980094df.dblock.zip.aes | Unknown |
| duplicati-ifdb1b07d4d704560b511d5ea32e15515.dindex.zip.aes | Unknown |
| duplicati-b85e68c423edf4fb3b58721ef042edb57.dblock.zip.aes | Unknown |
| duplicati-iaf6b0c9a04ce44b3bd1520d788f20e45.dindex.zip.aes | Unknown |
| duplicati-b4cbdd5f44c364428a531a0fefc0d4896.dblock.zip.aes | Unknown |
| duplicati-if10160ff2b8e4d45af824c6db514c923.dindex.zip.aes | Unknown |
| duplicati-b39f94c2307374b96b1ca3207cf9b0968.dblock.zip.aes | Unknown |
| duplicati-i7dd5a7fe8b044db0ba16927416150ff4.dindex.zip.aes | Unknown |
| duplicati-b65cb7f1651bd4cb496c843c109e1f014.dblock.zip.aes | Unknown |
| duplicati-i401636a838c2460db3233667d4c75a70.dindex.zip.aes | Unknown |
| duplicati-b8cbb3528f8234c1baf53f7ff7e762cf5.dblock.zip.aes | Unknown |
| duplicati-ibaf8419576cc482e94ffb3910b410621.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-idc600ebee5db45bdba8c0cc746b68b66.dindex.zip.aes | Unknown |
| duplicati-b962f4b05dc44429d83899aa642664890.dblock.zip.aes | Unknown |
| duplicati-i58ba3a4bca1b4d50b285860b9368ef65.dindex.zip.aes | Unknown |
| duplicati-bf314389a29af426facc82bc7a0423466.dblock.zip.aes | Unknown |
| duplicati-if3af10f967954bb2a05223619bf8011b.dindex.zip.aes | Unknown |
| duplicati-bd015e3425ded4e8983e7bb48c53176ba.dblock.zip.aes | Unknown |
| duplicati-ibc66ec1c6093434585f0cf9b61586df3.dindex.zip.aes | Unknown |
| duplicati-b9e063a4c7c2644b2b0ba98dda508c557.dblock.zip.aes | Unknown |
| duplicati-i43d68e42011b471aac2c4e767123735f.dindex.zip.aes | Unknown |
| duplicati-b59867dedcc8942d0945aac22df33836f.dblock.zip.aes | Unknown |
| duplicati-i490db346f8b940849be7fb5c286f5758.dindex.zip.aes | Unknown |
| duplicati-b8904efa597be4bfbb6147eb292525f21.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ica4699ba09b649529f8a0f202875384b.dindex.zip.aes | Unknown |
| duplicati-b3439b8520f5b4eb18ca0a8679bc72c83.dblock.zip.aes | Unknown |
| duplicati-i6dcb3315edce4c45a08e8120330564d2.dindex.zip.aes | Unknown |
| duplicati-bd56670a33d7349d187eb988e40c8414a.dblock.zip.aes | Unknown |
| duplicati-ie22fde3433f1492b927bf3b3dbce5291.dindex.zip.aes | Unknown |
| duplicati-bdf6f20e523224bc7a3042a5524d5e63b.dblock.zip.aes | Unknown |
| duplicati-i90ea526506ca49b1b7bc903e7b9cb2d5.dindex.zip.aes | Unknown |
| duplicati-be7862e131beb405ea86dc1bc8f408dfa.dblock.zip.aes | Unknown |
| duplicati-i229a107476684f16a3b045cf23181c77.dindex.zip.aes | Unknown |
| duplicati-b1cc4186ea8e441e7b771c655a619f4ba.dblock.zip.aes | Unknown |
| duplicati-idf3b50ebc2974182a0982da486786e8b.dindex.zip.aes | Unknown |
| duplicati-b24f06c7bc78043aa967614879bf62af3.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i26c1d8f109724a9fb5ebd4ac17c23472.dindex.zip.aes | Unknown |
| duplicati-b66f5860ee1ae43668219d1a8c4ad01c0.dblock.zip.aes | Unknown |
| duplicati-i7bd4ee37ee954589b8533b77c40ccb70.dindex.zip.aes | Unknown |
| duplicati-b8973b8c60f0048f99e201dca36e1846a.dblock.zip.aes | Unknown |
| duplicati-ib8d6156e85614010bb9e24ea776bc971.dindex.zip.aes | Unknown |
| duplicati-bdd8366c16162473d936ec228c1d8393f.dblock.zip.aes | Unknown |
| duplicati-i996489560d5f4fdfb760ff7e32bc61e0.dindex.zip.aes | Unknown |
| duplicati-beeb68a0bc7144b72937a08f612f71a16.dblock.zip.aes | Unknown |
| duplicati-i158eb07ed2904d51bba18a5e45aff1bb.dindex.zip.aes | Unknown |
| duplicati-bd508ff3bd8674302a6d60196487c5df0.dblock.zip.aes | Unknown |
| duplicati-i4956f3802cb84cd4ae7be08ab3e9c9f4.dindex.zip.aes | Unknown |
| duplicati-i9418e918512d42d1ae66955d9406925f.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|-----------|-----------|
| duplicati-b9d04d2a54ece490bb20b75210b04936a.dblock.zip.aes | Unknown |
| duplicati-i17e8226a894c47949655b4e7ad8135d5.dindex.zip.aes | Unknown |
| duplicati-ba4e70646e51642229fc7bc83ffc5bcc7.dblock.zip.aes | Unknown |
| duplicati-ia6e6eb325ab84ab992a7b6f3c21814b5.dindex.zip.aes | Unknown |
| duplicati-b4444eb07fd814b2b8710172416664623.dblock.zip.aes | Unknown |
| duplicati-ic3f4b1cac1a0427a9d2c0964fd9a4877.dindex.zip.aes | Unknown |
| duplicati-bcb8fd32309cf457dadf16e0a79303935.dblock.zip.aes | Unknown |
| duplicati-i039628748ef14b3a9746241e969b5e8f.dindex.zip.aes | Unknown |
| duplicati-b2d0e2e08d8c643918a6f98dfe8eab666.dblock.zip.aes | Unknown |
| duplicati-i93d1e26ed3ad4e2da4888e1ef8ed4358.dindex.zip.aes | Unknown |
| duplicati-bd955bec742db46e7975b7593be09e9ac.dblock.zip.aes | Unknown |
| duplicati-icff93aa7220b4db899626acaf0559695.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|-----------|-----------|
| duplicati-b1a130125cdcf495f8f3708bcbc5a3a33.dblock.zip.aes | Unknown |
| duplicati-idaef9707eae74ca18fccc25c5bb2ee56.dindex.zip.aes | Unknown |
| duplicati-bcf436cd55b024ef8adfe4ac1ed0cbaf4.dblock.zip.aes | Unknown |
| duplicati-i5d843f0e4a82423b8e7e904d5452ad64.dindex.zip.aes | Unknown |
| duplicati-b0a52362e081d4586b2db5eb3f14a1bee.dblock.zip.aes | Unknown |
| duplicati-iaf9c2d40def34c18828365371a60e1d6.dindex.zip.aes | Unknown |
| duplicati-b99f95429282b4cf3938ec4d1e9cb9d0d.dblock.zip.aes | Unknown |
| duplicati-ia34b5a7eb6d94b84a7c932f1263e66ec.dindex.zip.aes | Unknown |
| duplicati-b0ffd6529fa044c508d1c8e1a25fa3636.dblock.zip.aes | Unknown |
| duplicati-i3eb77e2433814a9f8f1f828ef1ce701f.dindex.zip.aes | Unknown |
| duplicati-be6e09a79a9d94eb48f88e8e64afa6a85.dblock.zip.aes | Unknown |
| duplicati-b63746dc93adf40fe9ff80ee78ba626db.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i227b0ffb87954b9f8975a0da27d8acb5.dindex.zip.aes | Unknown |
| duplicati-b01708a98011d426fbc2601945096d00d.dblock.zip.aes | Unknown |
| duplicati-i83f5b31edbe04386807c421fb64207ab.dindex.zip.aes | Unknown |
| duplicati-b873b5f6e709447f7821df3774ba1e881.dblock.zip.aes | Unknown |
| duplicati-i0439ebcde1344c85ab2d983b0c231b74.dindex.zip.aes | Unknown |
| duplicati-bc63e0fe8708d49d0b776e2517d94319b.dblock.zip.aes | Unknown |
| duplicati-i0ac466cf784d47a4bc9e3edfe56cf239.dindex.zip.aes | Unknown |
| duplicati-bf5d88b346a6f476599387a006dcec04b.dblock.zip.aes | Unknown |
| duplicati-i4202078fec154d6393dfb8db3b15e312.dindex.zip.aes | Unknown |
| duplicati-b3cf4619819bc4f8faccce91de73d14e0.dblock.zip.aes | Unknown |
| duplicati-i69e540b87a38419596460b65760d01c2.dindex.zip.aes | Unknown |
| duplicati-b83c1701b23ce47e2bc72385dba0bb1ec.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-id1dbc6fe232d497aab9d431953b772ec.dindex.zip.aes | Unknown |
| duplicati-be3b9b3fb4edd43a1a87ada037b44b7b0.dblock.zip.aes | Unknown |
| duplicati-i104438bb1d39468bb15a4343981b9bce.dindex.zip.aes | Unknown |
| duplicati-b800e2ceae2254210adc845b75c50de10.dblock.zip.aes | Unknown |
| duplicati-if98a98a278204a6da5a843b926b3f312.dindex.zip.aes | Unknown |
| duplicati-bae7876de66bf443ba8190f4d1e4b8779.dblock.zip.aes | Unknown |
| duplicati-i814d028158f344e0976a637f823e1630.dindex.zip.aes | Unknown |
| duplicati-be1602b81ecce4a1192c8ac49b9634375.dblock.zip.aes | Unknown |
| duplicati-i0b3d4e40a89f4b868f73eb758c443db0.dindex.zip.aes | Unknown |
| duplicati-be9fadd99a6f947618dd75b4dce80dc1b.dblock.zip.aes | Unknown |
| duplicati-i75b7d1265c1546f991b3b8fbb2943617.dindex.zip.aes | Unknown |
| duplicati-b8decbec07a1440e6aef05dc3099f7998.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b66366202afda466f96cf40b8988b2395.dblock.zip.aes | Unknown |
| duplicati-ic7ce6e517dde4f6dbb043d8d1a66da73.dindex.zip.aes | Unknown |
| duplicati-bf48eecefc019469891f1f16f9ba1682b.dblock.zip.aes | Unknown |
| duplicati-ia2cbf28dd30840fcb0c7d752e8a44c2d.dindex.zip.aes | Unknown |
| duplicati-i68a066e6f64849d1827b490cbe5dddb9.dindex.zip.aes | Unknown |
| duplicati-b9c65bcadf75c445caf6913b69babdd7c.dblock.zip.aes | Unknown |
| duplicati-i5f00548ac5494bf4a4c4d515adcb3269.dindex.zip.aes | Unknown |
| duplicati-bedbd3267820e492c95f01124cfc0ea1c.dblock.zip.aes | Unknown |
| duplicati-ib379555c0f844736950fafdee794c650.dindex.zip.aes | Unknown |
| duplicati-b51874803634944d289a1b52bac34b4ab.dblock.zip.aes | Unknown |
| duplicati-iefea503606c242818a9d9202ac2cddb1.dindex.zip.aes | Unknown |
| duplicati-b793be164cff44b05b6e958aad22fc780.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-icd3ba7ccccbf429988a1657b46b2265e.dindex.zip.aes | Unknown |
| duplicati-b3f3a58ea6446474994182b22e1083fa3.dblock.zip.aes | Unknown |
| duplicati-idbfe40272c2c4a878c78a1bc06e17ad4.dindex.zip.aes | Unknown |
| duplicati-b21349b4bd47e4d3a869332c818b91c6a.dblock.zip.aes | Unknown |
| duplicati-i61b3ec194e9d45a4a3f94b31401a4962.dindex.zip.aes | Unknown |
| duplicati-b416d99ccbadc4ac2a47f8f71d7ac85c5.dblock.zip.aes | Unknown |
| duplicati-i630f8a15fbad4f97934f98db0423b2d4.dindex.zip.aes | Unknown |
| duplicati-bf04adbd8bf8b43ebb94c47d40550987e.dblock.zip.aes | Unknown |
| duplicati-i98fb80bb6b57443cac441342b5d3e82a.dindex.zip.aes | Unknown |
| duplicati-bf61c1ce9907a408d8d9c639792ffb344.dblock.zip.aes | Unknown |
| duplicati-i53009632f6ca4981a3e10e92c68fc229.dindex.zip.aes | Unknown |
| duplicati-baa0ee5c57a77486384c42664fe134bef.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i823888a6da55456191cd1acc1e19af04.dindex.zip.aes | Unknown |
| duplicati-be00edc5c4ccf4bd49b1f10f43f002d75.dblock.zip.aes | Unknown |
| duplicati-i28133eaaf89848db991f90437c48d0c6.dindex.zip.aes | Unknown |
| duplicati-b49ab420f02a04266b2b66d08ae601f5a.dblock.zip.aes | Unknown |
| duplicati-i4d7e307b733145578c8486a21f3af401.dindex.zip.aes | Unknown |
| duplicati-bd63e23a846b8412fb26b45f5b8c3e714.dblock.zip.aes | Unknown |
| duplicati-ie14dd4f5ffd5478fa8df86d8aeee6743.dindex.zip.aes | Unknown |
| duplicati-bc58d3df99ebf48abafa9206d49e1eedb.dblock.zip.aes | Unknown |
| duplicati-i423a49c416ca41a2b181b739f3e6d710.dindex.zip.aes | Unknown |
| duplicati-b572bed6b01c94960b437d362b7ad1c74.dblock.zip.aes | Unknown |
| duplicati-ib544cea7f400487685f246e6aeaee673.dindex.zip.aes | Unknown |
| duplicati-bb53ff9cae342433cb40427b0ab187bb5.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i3c324cee0c214296b9e2a9e0c6cdc442.dindex.zip.aes | Unknown |
| duplicati-bb5232988105845a99d91858ece3933d2.dblock.zip.aes | Unknown |
| duplicati-i7f39117f28b34942b09a6dc8400d3538.dindex.zip.aes | Unknown |
| duplicati-b1d24dc5829154de4b69420e3941d04b7.dblock.zip.aes | Unknown |
| duplicati-i14f39957a74845b0b3733fb080fee961.dindex.zip.aes | Unknown |
| duplicati-b0178618d0c984b80a08138e6a9393925.dblock.zip.aes | Unknown |
| duplicati-ic14612c8e1104a20a725dc9431217612.dindex.zip.aes | Unknown |
| duplicati-b733b9dc91d424f56adee2ae92cd09b7f.dblock.zip.aes | Unknown |
| duplicati-i6f114900a0e4427ab30b80929e779c86.dindex.zip.aes | Unknown |
| duplicati-b58bba1b8dea44bf1b10019b4247e9697.dblock.zip.aes | Unknown |
| duplicati-i73490bd55da14fe7995815caa0357a38.dindex.zip.aes | Unknown |
| duplicati-b5e95a2e46f0b41dbb4321c3e483af944.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ifa7419661ea3420e83224fe2a44cfd23.dindex.zip.aes | Unknown |
| duplicati-b950fc2a3d51248cca90ab6c371c4a3fe.dblock.zip.aes | Unknown |
| duplicati-bb325f736c5ad46d48ce5e47bc112b288.dblock.zip.aes | Unknown |
| duplicati-i3ebfec30a8c448d9b7a71fa013563c74.dindex.zip.aes | Unknown |
| duplicati-i5e4a3fd2f37e4019bd70d353f71ebb41.dindex.zip.aes | Unknown |
| duplicati-b316c2f69a39e4ca0be1888a69aa48e33.dblock.zip.aes | Unknown |
| duplicati-i4e5d4d4e2f3f409f892d2fd1bb7d94e8.dindex.zip.aes | Unknown |
| duplicati-b15cc8e6c4a2847a09b7713a58a2f26cd.dblock.zip.aes | Unknown |
| duplicati-i02b4dbeff12f4bcfbc5aaa21a85522f2.dindex.zip.aes | Unknown |
| duplicati-bc3fe34d8fff8438189d2d4250d82b72d.dblock.zip.aes | Unknown |
| duplicati-icefcdb444eeb45068e6a230b703e046f.dindex.zip.aes | Unknown |
| duplicati-bbbbb2170bdd84ff987097db49c822b04.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ibdb78ac2bd0f496ea6864dd0812bd0dd.dindex.zip.aes | Unknown |
| duplicati-ba000b1e672b34f299c5dd338d0e7a4ad.dblock.zip.aes | Unknown |
| duplicati-i4c08919956a94ad190279cc970f7328a.dindex.zip.aes | Unknown |
| duplicati-b60124dd16dd94fdab669622c53d4f615.dblock.zip.aes | Unknown |
| duplicati-ib3c1d436e2a74306ae0e8dbeeba26568.dindex.zip.aes | Unknown |
| duplicati-bb13f673861564d38b688cfdb18526d19.dblock.zip.aes | Unknown |
| duplicati-i13327260e88a486a862e6a09abb90f3b.dindex.zip.aes | Unknown |
| duplicati-b00e818635c0e4463bb5303026fea062b.dblock.zip.aes | Unknown |
| duplicati-i702b0839e9ae446b883ea1ee39a5ff37.dindex.zip.aes | Unknown |
| duplicati-befb5d3492b5449f192f378608275b593.dblock.zip.aes | Unknown |
| duplicati-ia9b5e0a5d7934c18a4d6a0cda1be3e46.dindex.zip.aes | Unknown |
| duplicati-be1e165a5dcb748b5ad86810d5d0400fd.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i32567505c9fd4ddab9dbe1624e4fe9be.dindex.zip.aes | Unknown |
| duplicati-bf1ac5c920a254b8fa588546520095f57.dblock.zip.aes | Unknown |
| duplicati-i604161ee2df043a49bb1ca8a0158afc2.dindex.zip.aes | Unknown |
| duplicati-befa8532097fd4e2fb04ec9a55d82ab59.dblock.zip.aes | Unknown |
| duplicati-i57f589d1ed1f4493b6de473ea8e1ad9b.dindex.zip.aes | Unknown |
| duplicati-b4dd91525cbbc4b2b96dedaabea106e35.dblock.zip.aes | Unknown |
| duplicati-i75345523506147a0acea1788dcc25078.dindex.zip.aes | Unknown |
| duplicati-b1b65bb5b38104a92836d18d4e180890b.dblock.zip.aes | Unknown |
| duplicati-idd847c91ae7f4555897e13bd4b74c623.dindex.zip.aes | Unknown |
| duplicati-bdffe26e94f374aca9b2b02925bde9fdd.dblock.zip.aes | Unknown |
| duplicati-i0a6dd3c1a89c454fa69182bf223306bf.dindex.zip.aes | Unknown |
| duplicati-b6f89ca8a12554e2f9beac7e16d9cd9ef.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i7387c810cbf744af9de4daa5a03ef90b.dindex.zip.aes | Unknown |
| duplicati-b4f58e64cde0447f6963ffaef43cf33cb.dblock.zip.aes | Unknown |
| duplicati-iffc9f76e743349d4b96cf88c67a7b420.dindex.zip.aes | Unknown |
| duplicati-b255f5b3e447b4b909d308e1772e6e3c8.dblock.zip.aes | Unknown |
| duplicati-i2ed943d9b3ad441abadfead5c8b098f7.dindex.zip.aes | Unknown |
| duplicati-b16e62299885d489587eacc52cfc320f3.dblock.zip.aes | Unknown |
| duplicati-i33fcb147b4564654a428152932e4cc5f.dindex.zip.aes | Unknown |
| duplicati-b98106be84a984e2285f0c2fccde147da.dblock.zip.aes | Unknown |
| duplicati-iba476d748d084020b723a24877ec6058.dindex.zip.aes | Unknown |
| duplicati-b7cc212d791d04da6aab99cc94f0297ef.dblock.zip.aes | Unknown |
| duplicati-iadc6ba85f7b7435c9024c7b0de99b9e2.dindex.zip.aes | Unknown |
| duplicati-bfecf778f3b9c43448888e1bf1ebf3531.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-idd02fa0b2bcd4a768e21576eeac4f8c3.dindex.zip.aes | Unknown |
| duplicati-b80a731bcd3e84025871ae3ba4c2a1ca9.dblock.zip.aes | Unknown |
| duplicati-i2a1cd603023d4e76aa6dcd2d7d63ac71.dindex.zip.aes | Unknown |
| duplicati-b237009018f3d4f0eb3b0a87b537762c3.dblock.zip.aes | Unknown |
| duplicati-b6398c37efc854296a46c27573b739bca.dblock.zip.aes | Unknown |
| duplicati-i342e209ec55c4ba8b9fbe0771c2b2ae7.dindex.zip.aes | Unknown |
| duplicati-b4334720a6c67406591e1ec427f671430.dblock.zip.aes | Unknown |
| duplicati-ia55f3141229942e48aba3fcffd39e0f4.dindex.zip.aes | Unknown |
| duplicati-b007523b28c8149649845174063eab900.dblock.zip.aes | Unknown |
| duplicati-ibed583c6adc9497caf41b3d59e731a9a.dindex.zip.aes | Unknown |
| duplicati-b0801f4b617e648eca7bde5d44ab5f0ff.dblock.zip.aes | Unknown |
| duplicati-ic3c16d9a3f2c4b909e3488b900016fa1.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b3ed7f6e90b5a4132adee9f5bdf6ddce3.dblock.zip.aes | Unknown |
| duplicati-i4e5d61a849c548a7be2cc5f11c3fb019.dindex.zip.aes | Unknown |
| duplicati-bc49d977acedf4082aa088453d5880d1d.dblock.zip.aes | Unknown |
| duplicati-i978da12c09394c25b3917da2090acae3.dindex.zip.aes | Unknown |
| duplicati-i1cc2f48175724a57905df254a710cd84.dindex.zip.aes | Unknown |
| duplicati-bcb3e8ab3d45249ec97a66453e8484d62.dblock.zip.aes | Unknown |
| duplicati-ibd1792a992f6481a850fa4b7a6a8be0e.dindex.zip.aes | Unknown |
| duplicati-b470a3a4ade52484e9a59d815748eed07.dblock.zip.aes | Unknown |
| duplicati-i2630678be2fb4faca16209754585ad86.dindex.zip.aes | Unknown |
| duplicati-b01b8dd5eb10749c7998d4068fe8f6eff.dblock.zip.aes | Unknown |
| duplicati-ib67045efc0834310b7b775dd340ebf32.dindex.zip.aes | Unknown |
| duplicati-bafbca5330006455aaf7f4e69d895a453.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i2b22c6206efd4f41b771b99f908b74ff.dindex.zip.aes | Unknown |
| duplicati-b7bb056b9ac6a425c93d0c9dfe5217aef.dblock.zip.aes | Unknown |
| duplicati-i708e0241842f414d9c30bf478b21175a.dindex.zip.aes | Unknown |
| duplicati-b0fbaed0235b3459b8936e37fdf71f943.dblock.zip.aes | Unknown |
| duplicati-i7132d589564a4877babcff6636c479fc.dindex.zip.aes | Unknown |
| duplicati-bbf1ba37d88fd4379bf2b389b7ba2646a.dblock.zip.aes | Unknown |
| duplicati-i64c850f0429748ccb5b7d5dcfdf8cf56.dindex.zip.aes | Unknown |
| duplicati-b2b30d1832a4447da9b9b006b90fda68a.dblock.zip.aes | Unknown |
| duplicati-i13f6e5d1c63b4ea0a095ac74ff18dae9.dindex.zip.aes | Unknown |
| duplicati-b3a4bee90928c44bea2ae348fdccda135.dblock.zip.aes | Unknown |
| duplicati-ib560516d10a542bda0bed0b9eaca94c6.dindex.zip.aes | Unknown |
| duplicati-bd185a13c6ae44a6c8c21d2dcc0223a64.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i9d305c827a2d4c8db96d277605345d8e.dindex.zip.aes | Unknown |
| duplicati-b11b1d8ce1fad4b88b652436f399fdb95.dblock.zip.aes | Unknown |
| duplicati-i306b6a30c61c421887940467a07f2410.dindex.zip.aes | Unknown |
| duplicati-bb9c18320748b41c2b8afd600d7833d88.dblock.zip.aes | Unknown |
| duplicati-i4e9c241f5dcd406d948a7ac9ce726920.dindex.zip.aes | Unknown |
| duplicati-b1ccc664fc0f9450fb49cfcf87b4dc5e3.dblock.zip.aes | Unknown |
| duplicati-i944670b25c0c4a299b9b7da87dd8eeea.dindex.zip.aes | Unknown |
| duplicati-b002c6531644649dd95b5aa323eda90fb.dblock.zip.aes | Unknown |
| duplicati-ib31f2bb041bb4b0b9707c61f2ca4e288.dindex.zip.aes | Unknown |
| duplicati-beed5c5d6e6a64e49b7efbe0f908b24dc.dblock.zip.aes | Unknown |
| duplicati-i88b0a716b52148bd8f4fb7c6c4b21828.dindex.zip.aes | Unknown |
| duplicati-b0e1b2e81717346f08ed1d1cdf5cd5bad.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i55bca66e487d4026950e43dcafaa0ded.dindex.zip.aes | Unknown |
| duplicati-b25fdd0cc1f664d68942ba6d550929c96.dblock.zip.aes | Unknown |
| duplicati-i88bacdcecd15489a8e0a2c04588edea5.dindex.zip.aes | Unknown |
| duplicati-b14236a9550de4edd8943b48989e462f7.dblock.zip.aes | Unknown |
| duplicati-i876d6ac09a354767b6e0637300675491.dindex.zip.aes | Unknown |
| duplicati-b02fd2b13b935485388c9084d33928b7d.dblock.zip.aes | Unknown |
| duplicati-i31638734a18c4e849b02210e17549b99.dindex.zip.aes | Unknown |
| duplicati-bcd0909334b064b56821dd1ef4ba47e5e.dblock.zip.aes | Unknown |
| duplicati-i3f1287b4baf14b68a8c52b0c873161b0.dindex.zip.aes | Unknown |
| duplicati-b95e3769b2259433686f762ab89b0b200.dblock.zip.aes | Unknown |
| duplicati-i089d0b6c5a0e4815b02be421b08aab65.dindex.zip.aes | Unknown |
| duplicati-b3b3c4d01e3394e539273f7102fc110fc.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ie532855ad89b4851ae64d5f6e726eb2e.dindex.zip.aes | Unknown |
| duplicati-b97e0d82c59ee4df88cf8b02307c47977.dblock.zip.aes | Unknown |
| duplicati-ibb1cf8413dc64b3a8737348fe67c1fa2.dindex.zip.aes | Unknown |
| duplicati-b983eda68a51d49b6a3ea130537932b4b.dblock.zip.aes | Unknown |
| duplicati-i28e7732cbb25421f926a2895ca74a939.dindex.zip.aes | Unknown |
| duplicati-ba820859d8ba2484fa3b2ea31cfa6e259.dblock.zip.aes | Unknown |
| duplicati-i4ab74160ba8c4f3e8d45cca89e9a2f67.dindex.zip.aes | Unknown |
| duplicati-ba9b0fef726cf4947b5d10d513acd6651.dblock.zip.aes | Unknown |
| duplicati-i4d69d0fc38464e61817788ec422f9b8d.dindex.zip.aes | Unknown |
| duplicati-bb731748f9eab49b19910189a44789900.dblock.zip.aes | Unknown |
| duplicati-ief64facbff724a72b5316e65cad3198c.dindex.zip.aes | Unknown |
| duplicati-ba605392f8f0f4d27a17786c12fb035f4.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ia4ad9e6d79634f3f82803d56d7ff5e97.dindex.zip.aes | Unknown |
| duplicati-bd29fa5b1d01843728b990c925903381b.dblock.zip.aes | Unknown |
| duplicati-idda9c05dd8924642ba49a3340f39e06c.dindex.zip.aes | Unknown |
| duplicati-bd34df712b2da448284d398b8d322890b.dblock.zip.aes | Unknown |
| duplicati-if90a03e418ff41a5be54e64f3e22ca32.dindex.zip.aes | Unknown |
| duplicati-bc37f0d2c97634f35ac7d0bea8b5972b1.dblock.zip.aes | Unknown |
| duplicati-ic1fffa3b67184a289091de7dbcec89c9.dindex.zip.aes | Unknown |
| duplicati-b882b2858d624410c8e09f6ed61900006.dblock.zip.aes | Unknown |
| duplicati-i4354a6dbb9e74065bb521bb936019792.dindex.zip.aes | Unknown |
| duplicati-b6e712fd096ab44f9b36f1fff6b2f3dc4.dblock.zip.aes | Unknown |
| duplicati-ib6c25276eb414978af08eb4300eb7c4a.dindex.zip.aes | Unknown |
| duplicati-b6934a401a4ea46d1ab10cc7f62cefcee.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i9532002435fa43928cee19346e4af179.dindex.zip.aes | Unknown |
| duplicati-b3b0de7431ae34b7a9f8cd60587dd9b6e.dblock.zip.aes | Unknown |
| duplicati-ibe362533c11e426b99f4b83b312c3081.dindex.zip.aes | Unknown |
| duplicati-bb9020532f073496ba024a4a12027ee8b.dblock.zip.aes | Unknown |
| duplicati-iaa6ee345e8d1434fa5e29efd3d774782.dindex.zip.aes | Unknown |
| duplicati-b7edf87961683419d9baeec328caf6a45.dblock.zip.aes | Unknown |
| duplicati-i377ce80254d04014bc45169e99144c40.dindex.zip.aes | Unknown |
| duplicati-bea5ab1f64c894d6aa894079351854e6a.dblock.zip.aes | Unknown |
| duplicati-ie5e69676846141f98346c1fef846f505.dindex.zip.aes | Unknown |
| duplicati-b62b3967bd246455088c028ca636f115b.dblock.zip.aes | Unknown |
| duplicati-i933425e323314b9a9e9ef9f8b3ff573b.dindex.zip.aes | Unknown |
| duplicati-b75d6a27d4bd14acf91435139244e3852.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i96995522e6d04a56b33df48af3da65f7.dindex.zip.aes | Unknown |
| duplicati-b11e16d70fe9946a9b57effa16656e9fc.dblock.zip.aes | Unknown |
| duplicati-iaa6f518ca4d445c48e6548ddcfb5fd24.dindex.zip.aes | Unknown |
| duplicati-bed39f316d73a4b5c9d44181ac3b67ffc.dblock.zip.aes | Unknown |
| duplicati-id2c7b7f4d5cf424294c11d7ebcd86041.dindex.zip.aes | Unknown |
| duplicati-b20bf9b35ad424f6191a5713d5c0afa6a.dblock.zip.aes | Unknown |
| duplicati-ic672885775e74905ac6f946691547195.dindex.zip.aes | Unknown |
| duplicati-b9f5032dadd274537aea64872eeb6685a.dblock.zip.aes | Unknown |
| duplicati-ifcd803a1b40b4c028c340f44fc985cfb.dindex.zip.aes | Unknown |
| duplicati-b6ba7d207a125419f90d391ed86ecef21.dblock.zip.aes | Unknown |
| duplicati-idd136e25bdfd4e63b7c360a3b1e2729f.dindex.zip.aes | Unknown |
| duplicati-b4dae72a954c249b0a6b30137b559b330.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ie651c2f5ffb0448490d922ccb7d256f1.dindex.zip.aes | Unknown |
| duplicati-b26ac3150020f4755b841067c5be554b7.dblock.zip.aes | Unknown |
| duplicati-i69ffff59827b4b17befe83dd3e030257.dindex.zip.aes | Unknown |
| duplicati-b9d0896c51f9b48bb9b55b338a9e856b3.dblock.zip.aes | Unknown |
| duplicati-id0463ba0cd0649128a4decf01a4182c5.dindex.zip.aes | Unknown |
| duplicati-bbff58b8bff38476aa5d9314cb5fea8c5.dblock.zip.aes | Unknown |
| duplicati-i4cc5c968f556415da06940d16a86c783.dindex.zip.aes | Unknown |
| duplicati-be35f0c50e0844a6ea174481890645532.dblock.zip.aes | Unknown |
| duplicati-id79ad73278644fcabad9bf3cba7d8631.dindex.zip.aes | Unknown |
| duplicati-bb39b0bc9560e4d45af9c4b2f603e8f42.dblock.zip.aes | Unknown |
| duplicati-i30523d24435b4d03bf8fc34bc2264a37.dindex.zip.aes | Unknown |
| duplicati-b518ffb1c71974ca19cc4632265f7f89b.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-idbd11fc2ab12443abe89e3978c070035.dindex.zip.aes | Unknown |
| duplicati-bbca8c406d1134610bef06fdd7aad9c30.dblock.zip.aes | Unknown |
| duplicati-icbb3231e686d403a938cf8ca4e3cfd75.dindex.zip.aes | Unknown |
| duplicati-b2a390133af2a4d1b9aec5085a23c61d8.dblock.zip.aes | Unknown |
| duplicati-i2a551306ba77473ca166a10dc96c1df9.dindex.zip.aes | Unknown |
| duplicati-be9c22987dee44c5396d1731425446196.dblock.zip.aes | Unknown |
| duplicati-i4273eee3174b482d856fb05133d9745c.dindex.zip.aes | Unknown |
| duplicati-bbc8883a538524023b5a5e94df2c228ae.dblock.zip.aes | Unknown |
| duplicati-i6d656925c91944be84a999eba82f99a9.dindex.zip.aes | Unknown |
| duplicati-b8ecd67a4a2334b0d98053c59604dd3a9.dblock.zip.aes | Unknown |
| duplicati-ic91497046997470681a7c5c036a8b443.dindex.zip.aes | Unknown |
| duplicati-bf6f6a4eaacb24076bd7623a77555b693.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ia65e6cc426ec428cb72f075ba72ed7ab.dindex.zip.aes | Unknown |
| duplicati-b9799a1e4e6fe46c4b99b6d3d2b18880c.dblock.zip.aes | Unknown |
| duplicati-i315266ae60d94a9e80fe73a04fd45e3a.dindex.zip.aes | Unknown |
| duplicati-b674e8559258b4abeb3b91d484382bd03.dblock.zip.aes | Unknown |
| duplicati-id820eb02790b4c08b10501c10a96e31e.dindex.zip.aes | Unknown |
| duplicati-bb4a4a1d49d974b39b1e8268602ff17ef.dblock.zip.aes | Unknown |
| duplicati-i033060f4fe4f4c678f1f58c90f43d8ad.dindex.zip.aes | Unknown |
| duplicati-b951133329faf408fac6e38507651341b.dblock.zip.aes | Unknown |
| duplicati-if0241fc516b349209af38cf257948c76.dindex.zip.aes | Unknown |
| duplicati-bcb000cd5ad464367882d3548e0b34a36.dblock.zip.aes | Unknown |
| duplicati-i5de32db6a46e47f9b6a7a4ed661cc178.dindex.zip.aes | Unknown |
| duplicati-b02a3cdacfe5a4ee386a2a312d92f788a.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i8cbb06daa09b483fa2a7273d7b325ce5.dindex.zip.aes | Unknown |
| duplicati-b3dee9937d0044dc88bacf50d9fb54513.dblock.zip.aes | Unknown |
| duplicati-i78f7db9f389c40c09617176d8e6adf5a.dindex.zip.aes | Unknown |
| duplicati-b25fcdf73490c4d1984a92cedd45e03b7.dblock.zip.aes | Unknown |
| duplicati-i59c92eeb9eca4b368db86573fe2e14bc.dindex.zip.aes | Unknown |
| duplicati-bbedb8cfb2d074e97ba80bb100b522771.dblock.zip.aes | Unknown |
| duplicati-i96e417791994461d92fbd27f441c0f59.dindex.zip.aes | Unknown |
| duplicati-bf6c6536725754bf2ad91c1bb411c32ad.dblock.zip.aes | Unknown |
| duplicati-i63864424b0684ce69a820f787b076820.dindex.zip.aes | Unknown |
| duplicati-bb3cf755a3c324c01b99242e460a0c592.dblock.zip.aes | Unknown |
| duplicati-b6abf2ac228de4bdfba23480b69f488ac.dblock.zip.aes | Unknown |
| duplicati-if5ba93a40f2c459e8af0d1c4451b7f35.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b8e33afd65ae848c09c658181331df9f8.dblock.zip.aes | Unknown |
| duplicati-i018cbf32b40f499280ad14b7bb99c827.dindex.zip.aes | Unknown |
| duplicati-bd97bc33a22964ce7800296bd76e4b0f6.dblock.zip.aes | Unknown |
| duplicati-i4d8127f678cd40ffbb29ad47da7bc849.dindex.zip.aes | Unknown |
| duplicati-bdd44b07af60341deb581b4ae4a181aba.dblock.zip.aes | Unknown |
| duplicati-i9630f68c430045ceaf6bedbedda9b57f.dindex.zip.aes | Unknown |
| duplicati-b95f3fee381d14daea6478d00fd0af6e3.dblock.zip.aes | Unknown |
| duplicati-i8cf1142351f84d8c9ac4fb0dfa0e610a.dindex.zip.aes | Unknown |
| duplicati-bea83a1881bd4476b878bad80360601b9.dblock.zip.aes | Unknown |
| duplicati-i438b08365f564989be8f819664ac034d.dindex.zip.aes | Unknown |
| duplicati-b75271549e31f49d8895ea2c739081992.dblock.zip.aes | Unknown |
| duplicati-ibd6bb95eddd04e5ca96d3c86badf259b.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bd50926d853e24515a49678225f4ccfd4.dblock.zip.aes | Unknown |
| duplicati-i85b4590705a849bc8b3c34764e098fa0.dindex.zip.aes | Unknown |
| duplicati-b090067f8fc3b4251a38fabfe65c9197a.dblock.zip.aes | Unknown |
| duplicati-ib095364ad5e541a4af5325c2dd997f1a.dindex.zip.aes | Unknown |
| duplicati-bed07a978a9634790885c9305035dc0d2.dblock.zip.aes | Unknown |
| duplicati-ibb72452de32d4285bd4801fbe5a8c574.dindex.zip.aes | Unknown |
| duplicati-b61610783fcc14d10b8c3a234231ce010.dblock.zip.aes | Unknown |
| duplicati-i37f18ed0efe54af194e358f2ff9eace9.dindex.zip.aes | Unknown |
| duplicati-b6a00e242061e412790e359381e895bd5.dblock.zip.aes | Unknown |
| duplicati-ibd872228e57343d1ae9ab8e2ea98b90b.dindex.zip.aes | Unknown |
| duplicati-i545288de1fc548abade372678c0312b3.dindex.zip.aes | Unknown |
| duplicati-b11abb3778b934516bda71be6a60fa248.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ibc24d7edd5534e5686c9545875d94620.dindex.zip.aes | Unknown |
| duplicati-beb7d0217ec40488e9b4edc6cb9354b25.dblock.zip.aes | Unknown |
| duplicati-i2df64ba8518f4156a1bf153a83036381.dindex.zip.aes | Unknown |
| duplicati-b484096affc6a49f089e97b1d209ee033.dblock.zip.aes | Unknown |
| duplicati-ie20c9da984ea43348c88da7462b71f75.dindex.zip.aes | Unknown |
| duplicati-b0a8145f151cf48d090ba9727e8d5ade8.dblock.zip.aes | Unknown |
| duplicati-id7f373c46997475ba530e4dd53ef99db.dindex.zip.aes | Unknown |
| duplicati-ba508ae32f2f34c908c785db9faa1c025.dblock.zip.aes | Unknown |
| duplicati-i95139715339f40e8bbdf9d87b5ef80af.dindex.zip.aes | Unknown |
| duplicati-bef74f6e2d8f8415fb1121262db11f354.dblock.zip.aes | Unknown |
| duplicati-ifd8ce669d645406390b2e6b6906e8dda.dindex.zip.aes | Unknown |
| duplicati-b18805152f8554f05a4833d58ad34d23c.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i79b1c87788724bfa9a5cf24799e2b914.dindex.zip.aes | Unknown |
| duplicati-b64efdc1995a9475eb137cb402e4ef9c4.dblock.zip.aes | Unknown |
| duplicati-if68102d3a6714306b4b2c83a5dda014b.dindex.zip.aes | Unknown |
| duplicati-bc5551d90f34e4f8fa7dc4e9de9e981b6.dblock.zip.aes | Unknown |
| duplicati-i68e555646cb84859ad2399372d52ea86.dindex.zip.aes | Unknown |
| duplicati-be974777056fb4eb7b17525a7edb7d177.dblock.zip.aes | Unknown |
| duplicati-ifed28a5cae6a4aca8b01ba30a69c365c.dindex.zip.aes | Unknown |
| duplicati-b0d175a5c620f4c789ba05d0436549d75.dblock.zip.aes | Unknown |
| duplicati-idd4d38a4e034424bb280efedd5987fcf.dindex.zip.aes | Unknown |
| duplicati-bba3814e5132f48e483402ca8ba5cf78c.dblock.zip.aes | Unknown |
| duplicati-ibd1640cb78bd4a92a6e2ae06c95aa375.dindex.zip.aes | Unknown |
| duplicati-b2f11b8d6470247aba54cd256cc6f5fd5.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ie819ff5801ae4a29aa3a2e8298ff9358.dindex.zip.aes | Unknown |
| duplicati-b09357f022d4f4162abfd77b8d2288cb3.dblock.zip.aes | Unknown |
| duplicati-ie356221eada346d0af4be27ac07b454c.dindex.zip.aes | Unknown |
| duplicati-b59f384585717483786e9fe83b1905d5f.dblock.zip.aes | Unknown |
| duplicati-icfe7e0715d354b519a13a07c2779610a.dindex.zip.aes | Unknown |
| duplicati-bbd2d7dbc4cd54f44a419a6c2d2ac2ae0.dblock.zip.aes | Unknown |
| duplicati-i38d1b4da9fca478a90a34684ddcfb02a.dindex.zip.aes | Unknown |
| duplicati-b7291de53e22c4ba5b7d5a0d4ce32c74e.dblock.zip.aes | Unknown |
| duplicati-ie616c620e1404d808502fdb196c3c5df.dindex.zip.aes | Unknown |
| duplicati-b0c1076347e1246a9bc6906a133b333d0.dblock.zip.aes | Unknown |
| duplicati-i95f91172c6bf41948a86f085d51504a7.dindex.zip.aes | Unknown |
| duplicati-b9006c2c4fa374423856c30a2fb95a21d.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ifa5a6b6dbdb1488e852e573fb9e9799e.dindex.zip.aes | Unknown |
| duplicati-b470fbef21ffb498f95fd8bbbd0c817a4.dblock.zip.aes | Unknown |
| duplicati-i7a86e9fc045444b1a22fe093a00ede6c.dindex.zip.aes | Unknown |
| duplicati-b7fc9930e58a64c81b698b4f5170ada80.dblock.zip.aes | Unknown |
| duplicati-i3370dee32812495fa20ba4571d92a41c.dindex.zip.aes | Unknown |
| duplicati-bf5216c53cc9f44058c108cdeeed89108.dblock.zip.aes | Unknown |
| duplicati-idae82df8bbff459496e07297961efe0a.dindex.zip.aes | Unknown |
| duplicati-b32ac14787f774045acd190c06dd70d58.dblock.zip.aes | Unknown |
| duplicati-i5fabd3f2259548b39141dd2724afa9e5.dindex.zip.aes | Unknown |
| duplicati-i43d12da572934c668015eb381208a634.dindex.zip.aes | Unknown |
| duplicati-b1566d9daea214a51b9592471a964207a.dblock.zip.aes | Unknown |
| duplicati-i15448a20d4af499f8cb41d39c638ebf0.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b7200ceed67054702ba117dfdef49e7fe.dblock.zip.aes | Unknown |
| duplicati-be6449f1ccee44842ad49812ad59fbab7.dblock.zip.aes | Unknown |
| duplicati-ia8b83879114c4e5c963194e8dfa48fcc.dindex.zip.aes | Unknown |
| duplicati-bd3efd68c86a74a0da36ba09115f3f4b2.dblock.zip.aes | Unknown |
| duplicati-i08c606b07ed741fabec395973975eb06.dindex.zip.aes | Unknown |
| duplicati-b97d5559764ba4e439563e5a8923f23e1.dblock.zip.aes | Unknown |
| duplicati-i3102ff4b5e6e47969917c9762d8ce05b.dindex.zip.aes | Unknown |
| duplicati-b7e8851f51e5746d19172b30cfa09675f.dblock.zip.aes | Unknown |
| duplicati-i150a8f1a4e284b6798210c43025df69a.dindex.zip.aes | Unknown |
| duplicati-b8b308d37a3fb4b418b8e8e416b3d3e0d.dblock.zip.aes | Unknown |
| duplicati-i8b6d1d9b7f8d4d44b3720b8e78d1dfa1.dindex.zip.aes | Unknown |
| duplicati-b6849ef8a4d9e4c13a9b5f4e60bd19baa.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-id43225ef684e4bf3afdaadd581f5519e.dindex.zip.aes | Unknown |
| duplicati-b4e153b9e85fa4ecab10755e5548d370c.dblock.zip.aes | Unknown |
| duplicati-i7c74a7d71cd14d929b097367b6e8d20a.dindex.zip.aes | Unknown |
| duplicati-bc23edb3da9bc4d39845aa0a764b68aa2.dblock.zip.aes | Unknown |
| duplicati-i0ba28e80b5304bc9a1b45755c5187f63.dindex.zip.aes | Unknown |
| duplicati-be8bcf44f0ea14f599a2c4107032b22b2.dblock.zip.aes | Unknown |
| duplicati-i274e2cb9ed3846e0aa4e0a4555702bd7.dindex.zip.aes | Unknown |
| duplicati-b944bce26fd0e40f49da2bf82fd74af25.dblock.zip.aes | Unknown |
| duplicati-i1784510fafbd48fe95e6d7c66addcfcb.dindex.zip.aes | Unknown |
| duplicati-b78b80e2a3d554f7e94bca8d4c66f7708.dblock.zip.aes | Unknown |
| duplicati-i4219d24c623c4620991cb5b14c07c230.dindex.zip.aes | Unknown |
| duplicati-b6cc9d6e8214d4785a6b6a6cd93ae17cc.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i982292cd1c304ee2b6697adb7ce58463.dindex.zip.aes | Unknown |
| duplicati-ba831048c99bd4c8a9c7b6b227359f595.dblock.zip.aes | Unknown |
| duplicati-i0d59bbdb6cb447ba89926a8914075333.dindex.zip.aes | Unknown |
| duplicati-b212f62975fa7495293521bfacc3fcf6b.dblock.zip.aes | Unknown |
| duplicati-i99eb83f7e54b446894e2e99be1f2f5d5.dindex.zip.aes | Unknown |
| duplicati-b60fbd585351a4686bc87e5bd60ea6c5b.dblock.zip.aes | Unknown |
| duplicati-i6c8a7ac23e0a49e2b518f1f9a189e3ec.dindex.zip.aes | Unknown |
| duplicati-ba821ec864102485592f36bddf2755d01.dblock.zip.aes | Unknown |
| duplicati-ib6cae93415a643649d05cb732dc0221d.dindex.zip.aes | Unknown |
| duplicati-b9e8b1f90b2ae40d09f818d15abf1d242.dblock.zip.aes | Unknown |
| duplicati-i30c5733caa6c486dbaaaf7ab36b3c225.dindex.zip.aes | Unknown |
| duplicati-bbe600a42b6164dcbba8237e095757201.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i516bf73e7690411798681ca6963e5784.dindex.zip.aes | Unknown |
| duplicati-i6532fb8f7bc44d3b87c4327884de8ee8.dindex.zip.aes | Unknown |
| duplicati-b3e8d264fb98846d4930faa9ceaaac71d.dblock.zip.aes | Unknown |
| duplicati-i33ca5c629a8d42a7b497438e3f6291a6.dindex.zip.aes | Unknown |
| duplicati-b79e38e13b3d94455b181840538ea52b6.dblock.zip.aes | Unknown |
| duplicati-ice0c445f018c4c638c49261ec371abcd.dindex.zip.aes | Unknown |
| duplicati-b5985dbd5f32643ae897cb064e7e4395f.dblock.zip.aes | Unknown |
| duplicati-i6ba0f1dd3d554b7ea607be33cf263714.dindex.zip.aes | Unknown |
| duplicati-b07026c6b37ea4045bdcf21268158218c.dblock.zip.aes | Unknown |
| duplicati-i77b9464f17ae40e386cf30a3b9cc83b3.dindex.zip.aes | Unknown |
| duplicati-b4a9727642ef0406c85eb51088fb76b2f.dblock.zip.aes | Unknown |
| duplicati-if57d789353cf4e3e82ec14861ef5328f.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bf854666ef78b427a9c19477ccd01223e.dblock.zip.aes | Unknown |
| duplicati-i1253e0e48a0845779e6e6eb57aa61287.dindex.zip.aes | Unknown |
| duplicati-b2f990cf269ec426896b919dec62ee79c.dblock.zip.aes | Unknown |
| duplicati-bb26bbee3ee2f46499d45b4576d25a9d9.dblock.zip.aes | Unknown |
| duplicati-i3b4cf27807c64be5a55937ff18e781de.dindex.zip.aes | Unknown |
| duplicati-ba5ee28813d754953bc05d22265e81990.dblock.zip.aes | Unknown |
| duplicati-ibbe75b1b1eeb4f4ea559d706bdb2245d.dindex.zip.aes | Unknown |
| duplicati-bd04c99dc33d6443f8538d008e8dcbdfe.dblock.zip.aes | Unknown |
| duplicati-i9e23d5045bab4fba9704f929f99bb9dc.dindex.zip.aes | Unknown |
| duplicati-b6e6bc88f1a0d45c684fac3e51c5bafa2.dblock.zip.aes | Unknown |
| duplicati-ib5813a3e9a2c476e99bb53010efbcd12.dindex.zip.aes | Unknown |
| duplicati-bee631a2eca8e4009988fac046a687d42.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i34e5d1debc614222aa6684eda6683347.dindex.zip.aes | Unknown |
| duplicati-baf3df2f71dfc40f5b177eef26ab62b34.dblock.zip.aes | Unknown |
| duplicati-ib19cd03766864d16af79e70d0b2ca5ef.dindex.zip.aes | Unknown |
| duplicati-b45fbda6b041d49369857252c253148c1.dblock.zip.aes | Unknown |
| duplicati-ia4162235725f4144b4a65e2c1e19e5d7.dindex.zip.aes | Unknown |
| duplicati-ba24220d252e64b12b928a4aaba7466a5.dblock.zip.aes | Unknown |
| duplicati-i35edd279fef14944804deb4960eb4cab.dindex.zip.aes | Unknown |
| duplicati-baa5c81fec442463f9ee3cc16e6760024.dblock.zip.aes | Unknown |
| duplicati-ib4c9977e18fe4506980667ee5384aecf.dindex.zip.aes | Unknown |
| duplicati-b34b2e377ca994c74b3ee06d0cdd616cb.dblock.zip.aes | Unknown |
| duplicati-i170dc39070f444518dd874fd053a5cc2.dindex.zip.aes | Unknown |
| duplicati-b9efd3c17e89441eebb1e5dc9664fe397.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i51c86f07eafe438d8f085533342b7442.dindex.zip.aes | Unknown |
| duplicati-b94de5a629c464b3786f265916c1caa12.dblock.zip.aes | Unknown |
| duplicati-id11155a9b9874a88aa34b5ed67348d90.dindex.zip.aes | Unknown |
| duplicati-b710a8e5b737e445d992d41a11a194788.dblock.zip.aes | Unknown |
| duplicati-iaa98b828de40439d8065f53ad634dd1f.dindex.zip.aes | Unknown |
| duplicati-ia485d0c220a8433c8b1b5801bf1fa218.dindex.zip.aes | Unknown |
| duplicati-b52e6035f231944c699d3d224838b2006.dblock.zip.aes | Unknown |
| duplicati-i12ab817f9d584db8a56df319519bbafd.dindex.zip.aes | Unknown |
| duplicati-b6839286e1103481b894790b035c4fdae.dblock.zip.aes | Unknown |
| duplicati-i5326d19449174877877e12cfd6c5d992.dindex.zip.aes | Unknown |
| duplicati-b8c3beef1c00f44fcb07547a9778be40b.dblock.zip.aes | Unknown |
| duplicati-i7ce20f5fc124499ebfacd2d9a3c85556.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b40cbc3c9c4da4e58b9a6588767320d4d.dblock.zip.aes | Unknown |
| duplicati-ie5712a4951cc431287980525c2314d54.dindex.zip.aes | Unknown |
| duplicati-b2193422a2e8043f6a28046472c58d478.dblock.zip.aes | Unknown |
| duplicati-i1984781574ad48a0a9af4c74708bb00d.dindex.zip.aes | Unknown |
| duplicati-b2a547d8389874897a72c7a0e2f9db55c.dblock.zip.aes | Unknown |
| duplicati-if3f3fac21f704cf3b69513e060dfe35d.dindex.zip.aes | Unknown |
| duplicati-b8ce8d73f07f1435eb377a8e9aad06b5f.dblock.zip.aes | Unknown |
| duplicati-i9e73ff3754b74816a0f596a8fcad1ba1.dindex.zip.aes | Unknown |
| duplicati-b317857ee262c45e6b936f80e1c3a331b.dblock.zip.aes | Unknown |
| duplicati-i57b3109a0c784c87aee348832c0318dc.dindex.zip.aes | Unknown |
| duplicati-b5125e65fd6aa4ff8b2efdb932a59e26a.dblock.zip.aes | Unknown |
| duplicati-i05cc558101514ebabb9fb07a8fceefe1.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b9f89742f8f9c42b893a5a44d5232d6b0.dblock.zip.aes | Unknown |
| duplicati-i4a3ad90e7bb54756b54c3ff7274da8f8.dindex.zip.aes | Unknown |
| duplicati-b35679283bc844d158296544bc7b81c82.dblock.zip.aes | Unknown |
| duplicati-i018d45d3dfd9458797b8d9012b83cbb7.dindex.zip.aes | Unknown |
| duplicati-bab81bc18791146fe8b7c0506127b7e7f.dblock.zip.aes | Unknown |
| duplicati-b827747e7a0304b9092d122000ad7911b.dblock.zip.aes | Unknown |
| duplicati-iaa51b4f4738f4005a37873a078e3a162.dindex.zip.aes | Unknown |
| duplicati-bd18bb394653f4980baba7cfbefb7ea39.dblock.zip.aes | Unknown |
| duplicati-i11922cf9fe7f4be4829804ac7c529321.dindex.zip.aes | Unknown |
| duplicati-baf0ce2f4b1fd48aa8686f2667219d18f.dblock.zip.aes | Unknown |
| duplicati-bcf70dc580f5a4ce3a70a858b0d01dd7f.dblock.zip.aes | Unknown |
| duplicati-id802463f78fb423d9cd2382834156d12.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b74822a7ac30c4ef496c6bac5f664079b.dblock.zip.aes | Unknown |
| duplicati-i253c7059202d42a8aa0bfa361b8787e0.dindex.zip.aes | Unknown |
| duplicati-ba527f0f2852b4fa78f390ed679fca0d5.dblock.zip.aes | Unknown |
| duplicati-i450a61d8a9ef4613b114a13cb387f661.dindex.zip.aes | Unknown |
| duplicati-bb7418f94572e42138f65b052dfb8e6fc.dblock.zip.aes | Unknown |
| duplicati-iad78f9d8b1d0430f9e7e5c1929c4efe6.dindex.zip.aes | Unknown |
| duplicati-b32f07d0feeba41779eefb9395d54c8db.dblock.zip.aes | Unknown |
| duplicati-i2dcee9c2e1fc4f91a532637799fa795e.dindex.zip.aes | Unknown |
| duplicati-bed7f66da3e3b412dae9d5c684625a509.dblock.zip.aes | Unknown |
| duplicati-i2c1b18c63b6149b880246454e6be02cf.dindex.zip.aes | Unknown |
| duplicati-baedd7d23fa044c8da9de2cb156779343.dblock.zip.aes | Unknown |
| duplicati-i1b326ac2e86b44fc9f1e739d8187f7f5.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b51fcbf70b99f4c988a6a926b107de64e.dblock.zip.aes | Unknown |
| duplicati-i385a49b9ccef4203af81a0f19f6f2345.dindex.zip.aes | Unknown |
| duplicati-b624079b68cf9400592ea51439408ffef.dblock.zip.aes | Unknown |
| duplicati-i6d3d8213332849e5bc957180d3c660b7.dindex.zip.aes | Unknown |
| duplicati-b638ad80520924c3ab8a6e4672b193314.dblock.zip.aes | Unknown |
| duplicati-i91e5f10bdbe34f2fb01fd80b4dbdce60.dindex.zip.aes | Unknown |
| duplicati-i392da2d869594cb58d4ba17e360c1484.dindex.zip.aes | Unknown |
| duplicati-b5a1c22a054d44371a67f3f8d54140951.dblock.zip.aes | Unknown |
| duplicati-i1737d255872340ad9dfc413a0026e797.dindex.zip.aes | Unknown |
| duplicati-bfa9c7e570bbb4e2db40885ea09db0e4d.dblock.zip.aes | Unknown |
| duplicati-if83afb0090944d4e819103acd50fce1d.dindex.zip.aes | Unknown |
| duplicati-b82fa4b9d8ce44f3d96182e1bfb591b28.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i492572bf70e445cc89c4787955882168.dindex.zip.aes | Unknown |
| duplicati-bdb3935916fda480abb606320b1fd8019.dblock.zip.aes | Unknown |
| duplicati-i40d02383cc6b44499db3f301ca2f587c.dindex.zip.aes | Unknown |
| duplicati-bdaee6dd0d7004a099809b3bfa1cc6f9e.dblock.zip.aes | Unknown |
| duplicati-if888562fe8ca4d01929d535386b19bb6.dindex.zip.aes | Unknown |
| duplicati-b094733aa30934ebf949f94b9b9918808.dblock.zip.aes | Unknown |
| duplicati-i59a40c806f8b4f16bfaa52b1b058a555.dindex.zip.aes | Unknown |
| duplicati-bcfe3a7a1a020421c9333a3ec2089c093.dblock.zip.aes | Unknown |
| duplicati-iddd48c8af0394194945d7221756f18eb.dindex.zip.aes | Unknown |
| duplicati-b6eb17dfe91d6461c8b1b69f310eac260.dblock.zip.aes | Unknown |
| duplicati-ifa6493bc7cde4affbbcdcd546648a1cd.dindex.zip.aes | Unknown |
| duplicati-bbcd328629f5b4a5bbd9dc518acc827fc.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i534a36de9eda4f7ebcde1ce87f0fb921.dindex.zip.aes | Unknown |
| duplicati-bcc179cf0f84949fbaca7ea5a6e02351b.dblock.zip.aes | Unknown |
| duplicati-ie59eecf19d034ec0aafe181d476d728c.dindex.zip.aes | Unknown |
| duplicati-b645840eaba4f4d1498ae60c708d60bec.dblock.zip.aes | Unknown |
| duplicati-i5662bd0e48f34febba47e54f0624a0b4.dindex.zip.aes | Unknown |
| duplicati-bf60dcd8ec5c54b9e8cbbafcf2788bf78.dblock.zip.aes | Unknown |
| duplicati-i431d952854ed4456bb6d9566b954d43e.dindex.zip.aes | Unknown |
| duplicati-b424872be1bd842faa2efc46800b85a03.dblock.zip.aes | Unknown |
| duplicati-i3a68a3b218aa431ea35af4e4a25e77c6.dindex.zip.aes | Unknown |
| duplicati-bb3505987f73841e3a946bb16c4ad6a92.dblock.zip.aes | Unknown |
| duplicati-i2658b86155df47f2a4416b2181655504.dindex.zip.aes | Unknown |
| duplicati-b60741062bce446e19f4d9257d5c212aa.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ie7b35b2144cb44579236dc4458faf6a1.dindex.zip.aes | Unknown |
| duplicati-b0b9ff157b0334eeb8360e87c0c4a16cf.dblock.zip.aes | Unknown |
| duplicati-i8bba21e519e34fb1b35cbb5d62cf3359.dindex.zip.aes | Unknown |
| duplicati-b4797d636c83b41729413e3db1cf7148c.dblock.zip.aes | Unknown |
| duplicati-i4c9a018beca24786940a9a74d6df5336.dindex.zip.aes | Unknown |
| duplicati-b9b0a4a5d68d44579a07fdbb0863c0b8b.dblock.zip.aes | Unknown |
| duplicati-i0c31c4c9e9ad47258e256808f812f7f1.dindex.zip.aes | Unknown |
| duplicati-bc11f42f44e8c41dc824a72b4e7f61513.dblock.zip.aes | Unknown |
| duplicati-ia26f1954cbd6436da09a24256486f4a0.dindex.zip.aes | Unknown |
| duplicati-b2b6d807d1e7c49ed97ddc69addd63adf.dblock.zip.aes | Unknown |
| duplicati-i066db1572c4342e5882a0368c9d20ad1.dindex.zip.aes | Unknown |
| duplicati-b8dad9a26d3c54eb68789dfdc37e21baf.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b5ec25b5b5cda4ada88ab24d7d3798952.dblock.zip.aes | Unknown |
| duplicati-i1278b7c0c18d43f6804b5a697aeba391.dindex.zip.aes | Unknown |
| duplicati-bbd4bbb2219824f57bc0029bb12f8dd83.dblock.zip.aes | Unknown |
| duplicati-id33d1683a5cf491c9ed2d37cf1443297.dindex.zip.aes | Unknown |
| duplicati-bcdecfdb3dc434868be9c165d9386676e.dblock.zip.aes | Unknown |
| duplicati-i156a55bd9ee6487192ccb1536d3b2d85.dindex.zip.aes | Unknown |
| duplicati-b8fc8a5b4843f45228895c520a0ce94b2.dblock.zip.aes | Unknown |
| duplicati-i943cfbc7b6e44c85a28aa30c77492d4e.dindex.zip.aes | Unknown |
| duplicati-ie942430f1c5c469c9518bb55dd21218e.dindex.zip.aes | Unknown |
| duplicati-bad50ae83501c40a08bb894a4a2b38e07.dblock.zip.aes | Unknown |
| duplicati-i823f2b7f2b4f484e95a824cc8dcbcb1b.dindex.zip.aes | Unknown |
| duplicati-bcb7eec394671469b9b79baadd0a09863.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-id3440fd3f285476f8d6df4ade06f3eef.dindex.zip.aes | Unknown |
| duplicati-b31568462220f4fa099e8b8f2def41692.dblock.zip.aes | Unknown |
| duplicati-if1d44fdc0702438bab1bd4b3f194a129.dindex.zip.aes | Unknown |
| duplicati-bb8d3f95df6b04b2480e95941fcc79e27.dblock.zip.aes | Unknown |
| duplicati-ic7911854d4304133b9928730812d4c05.dindex.zip.aes | Unknown |
| duplicati-bf1aab7edee3342dfa9a72d3e2495611d.dblock.zip.aes | Unknown |
| duplicati-i15abacd56edf46309505deb55ec1965a.dindex.zip.aes | Unknown |
| duplicati-bcc00ea32d19a467b853e427076ba634c.dblock.zip.aes | Unknown |
| duplicati-i4903a0b8a2704d61a67c4166c186cc56.dindex.zip.aes | Unknown |
| duplicati-b79214891685c4673a53c4273ccedfeb2.dblock.zip.aes | Unknown |
| duplicati-if49441abcbc441bf8c868b28a6ccbacc.dindex.zip.aes | Unknown |
| duplicati-b2435aff1bc7a4d308aa24d1bc140f649.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ie0004c4ca485427e81c92ac48a613a33.dindex.zip.aes | Unknown |
| duplicati-b31a7e81995ed4d3c9904a250a426681c.dblock.zip.aes | Unknown |
| duplicati-i9d09abcf6df049e6b4a8bce2ff4e2476.dindex.zip.aes | Unknown |
| duplicati-bb6b4075f69bd48389a98c90d7980600d.dblock.zip.aes | Unknown |
| duplicati-i2829035a55b7490da185dc64804ed4d4.dindex.zip.aes | Unknown |
| duplicati-b6bad8cd0a0074003bfa549d4aa5685a9.dblock.zip.aes | Unknown |
| duplicati-if7728878b99643e68129794c06df802a.dindex.zip.aes | Unknown |
| duplicati-bf27b8b2759be437b8c3c631d2d1f35d7.dblock.zip.aes | Unknown |
| duplicati-i25f081dd724140519958d45518589e3e.dindex.zip.aes | Unknown |
| duplicati-b9bc29e1ed89843bdbccc3ff3b9fbdf0a.dblock.zip.aes | Unknown |
| duplicati-i37a32c6d479c4817b26cb48b26d32438.dindex.zip.aes | Unknown |
| duplicati-baf5ab4ed5869412e9051b4e8575bad57.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ifdb30930ece94e169336cbd1e3c4167e.dindex.zip.aes | Unknown |
| duplicati-b33efce8249414663a28260a20c10d42b.dblock.zip.aes | Unknown |
| duplicati-i8835d0c64f364b9c8434d78c2507de64.dindex.zip.aes | Unknown |
| duplicati-b3cde0efd085a41fe830b9b1ff4ac4fa0.dblock.zip.aes | Unknown |
| duplicati-iafbb58b0c4354732b013ff9768697e76.dindex.zip.aes | Unknown |
| duplicati-b9b1b9c80314f4d67a08c380a324ebb7f.dblock.zip.aes | Unknown |
| duplicati-i15859dcaef4c42b3aeb0452f79b7819a.dindex.zip.aes | Unknown |
| duplicati-b14c1a45bb1814591aaa38ca6cbefcca5.dblock.zip.aes | Unknown |
| duplicati-i20e0892b0b4c4873980c38cb62bbbcca.dindex.zip.aes | Unknown |
| duplicati-b5d007ccde96a4854a8d560bea5a4894b.dblock.zip.aes | Unknown |
| duplicati-iad1dcb57ebbd413294c34c37dea956cf.dindex.zip.aes | Unknown |
| duplicati-bce0722d392d644788efe84bc009c7f2e.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i8d56c210499f4c7fbea803b600729914.dindex.zip.aes | Unknown |
| duplicati-b2d6f5ff1228740ba8c930720c8ec5c9f.dblock.zip.aes | Unknown |
| duplicati-ie1d61f638b2b4a9a8dbb4f23b5dae3bb.dindex.zip.aes | Unknown |
| duplicati-beb2a996639e04613ba518dfea78f939a.dblock.zip.aes | Unknown |
| duplicati-ic887ff64a4b54c31ae6dbe0f9e1a6e1e.dindex.zip.aes | Unknown |
| duplicati-beea2e76b38b445cfa5526649ae93401d.dblock.zip.aes | Unknown |
| duplicati-i0198182fbdd14c3699ee004a1b14871a.dindex.zip.aes | Unknown |
| duplicati-b73cbbcc0124e464ba27e76b19bb2e31f.dblock.zip.aes | Unknown |
| duplicati-i3dab6ee711c640e7a9fb7f949651ff89.dindex.zip.aes | Unknown |
| duplicati-bafd090c28a474f5ca43e34ae5561e6b1.dblock.zip.aes | Unknown |
| duplicati-i204156c22afc4249b569368c49f59f7e.dindex.zip.aes | Unknown |
| duplicati-bdedaf561e94d4503a2ad51f6af012e60.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-icd1d341bdf604653b0040dbf0a73832c.dindex.zip.aes | Unknown |
| duplicati-b9cd7b61d3c014637a56f9e2609402af6.dblock.zip.aes | Unknown |
| duplicati-i2970887ca4b6430980709bc29c67eefa.dindex.zip.aes | Unknown |
| duplicati-b5f723a61ce5448bc8315bd8543112960.dblock.zip.aes | Unknown |
| duplicati-i11e3277f3b9547bbabe3ed411da2bdfa.dindex.zip.aes | Unknown |
| duplicati-b1b4a290bf0924337b7925b311d9606af.dblock.zip.aes | Unknown |
| duplicati-if6d7e53d31fb4ffa92cf69ff0ca73100.dindex.zip.aes | Unknown |
| duplicati-b84f43f6def214cf3b292e34fabb51ced.dblock.zip.aes | Unknown |
| duplicati-ie013c65aae994fa08f5718c7e06b751a.dindex.zip.aes | Unknown |
| duplicati-b963234a282c8416db510f16600f8466b.dblock.zip.aes | Unknown |
| duplicati-i62410422d5f74b4e920fd8eff9896515.dindex.zip.aes | Unknown |
| duplicati-b8366dfb5bef54eb1adbd0e2a690af44a.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ibe08b832654f46cd916cbab342e291d4.dindex.zip.aes | Unknown |
| duplicati-be30af76c35bf424aad44e850a17955cf.dblock.zip.aes | Unknown |
| duplicati-i3e8a2dd853a443ab89e8aa33cd942b49.dindex.zip.aes | Unknown |
| duplicati-b81739ed6cc024c85a45db6c10d4b0add.dblock.zip.aes | Unknown |
| duplicati-if95b6a707b964056b61446bc79076034.dindex.zip.aes | Unknown |
| duplicati-bb51ed78651f747ffb02ca31593dff1f1.dblock.zip.aes | Unknown |
| duplicati-i3f2c5590fc604fafaa41b92950eb3580.dindex.zip.aes | Unknown |
| duplicati-bfe9918b6d2434b9e9b7076e4f5d70657.dblock.zip.aes | Unknown |
| duplicati-i1a7320eadd2743099e9d4100148b7851.dindex.zip.aes | Unknown |
| duplicati-baa408c8730b443dcb0a8fd2b90101c5a.dblock.zip.aes | Unknown |
| duplicati-i7d3ec2a45e294240ae219953abc18cb3.dindex.zip.aes | Unknown |
| duplicati-b9b7aab065f2849c9a95fb9b94577006e.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ibb6121a2b9c742958bca953709569b28.dindex.zip.aes | Unknown |
| duplicati-b1055d7e51e7d49e99256ea2014e6ba21.dblock.zip.aes | Unknown |
| duplicati-id914c2095b3a4055a523e0409e091add.dindex.zip.aes | Unknown |
| duplicati-bce58c21eb798436a9350aa75f32d25bb.dblock.zip.aes | Unknown |
| duplicati-i0a8c89d3db574301b08b6c3b1f14c9bf.dindex.zip.aes | Unknown |
| duplicati-bbf9892f638c44a869737715a203a0810.dblock.zip.aes | Unknown |
| duplicati-i82250744f50c40b4bd5418df72a80289.dindex.zip.aes | Unknown |
| duplicati-b20d0a0bbda4646da90fe072a028f2ed1.dblock.zip.aes | Unknown |
| duplicati-i6861e4eedcdb4ab7a12d1987b2cae9fc.dindex.zip.aes | Unknown |
| duplicati-bf9a286c823a2469aabd668adf5b87587.dblock.zip.aes | Unknown |
| duplicati-i1da9cfbd12de4c4090b238d5bb2ea479.dindex.zip.aes | Unknown |
| duplicati-b6a56a1d105e240b59895d8c1f3b7701c.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i912fba17b0004304a35c2725ae5b7d97.dindex.zip.aes | Unknown |
| duplicati-bce326abc76b54e03a10611e1733d6b9c.dblock.zip.aes | Unknown |
| duplicati-i1d6d41a1e3cc4b6b929f9afe1314fa4d.dindex.zip.aes | Unknown |
| duplicati-bc385d7d6a9024ae5826f768249cae8c3.dblock.zip.aes | Unknown |
| duplicati-i46d9b47baf30411cb48593f2091c6792.dindex.zip.aes | Unknown |
| duplicati-bdc1a0f240a7b4a2b898b3b21e231417e.dblock.zip.aes | Unknown |
| duplicati-i46bc40f4e66d4c03af1c9ac390ec8399.dindex.zip.aes | Unknown |
| duplicati-b1f2582eb9ca84d4fb15cf20a6365e7bb.dblock.zip.aes | Unknown |
| duplicati-i8c89a2eca0834409aced22e099024cd7.dindex.zip.aes | Unknown |
| duplicati-b78dd1be9436a4a9a88b176a9c02b5eb1.dblock.zip.aes | Unknown |
| duplicati-if95470d6b4044e90b03e617d309e82c2.dindex.zip.aes | Unknown |
| duplicati-b43c3f20eced04bf48ce43f9d2dc6c120.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ic58755c07b7849808f460ed1dac0d150.dindex.zip.aes | Unknown |
| duplicati-bdb21fca8fb314968a46977807d046753.dblock.zip.aes | Unknown |
| duplicati-i8036e6a24b9d4988b6e028e9df4dead0.dindex.zip.aes | Unknown |
| duplicati-b2d687084c7084f6bbe71f39dc3b992d7.dblock.zip.aes | Unknown |
| duplicati-i6ffb9c65afd54738b62d40ab446a02a4.dindex.zip.aes | Unknown |
| duplicati-bd93e1cf25c8e49d39cc0beba0e630fe3.dblock.zip.aes | Unknown |
| duplicati-ie5bfbb8ac92048ce9f2d5e5915fdbbb7.dindex.zip.aes | Unknown |
| duplicati-b7b15654bb4e640a0a8ec9b8d0288f44f.dblock.zip.aes | Unknown |
| duplicati-ica06d03991714f9c984d22bfa6072647.dindex.zip.aes | Unknown |
| duplicati-b2b04ce5de7e34cc38722935b5d3dd9a9.dblock.zip.aes | Unknown |
| duplicati-i40ff0397b1e6427db782c080646d0bc0.dindex.zip.aes | Unknown |
| duplicati-b47ab52b779b44126b6f4ec9df4486792.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i0a7bff043e09449ea06eccc64c9a2f81.dindex.zip.aes | Unknown |
| duplicati-bd1637b57c765478f89e040a5de4676c3.dblock.zip.aes | Unknown |
| duplicati-ifd4b9a522c0143b2ade35c9a678cf50e.dindex.zip.aes | Unknown |
| duplicati-bbaaa26fe79f543e6b97acde66a9701bd.dblock.zip.aes | Unknown |
| duplicati-i22c0999696e3419ab8cb93df9e34086b.dindex.zip.aes | Unknown |
| duplicati-bb5f355f7bbaf41509b192a013548d613.dblock.zip.aes | Unknown |
| duplicati-i93b65be4431f4558aa0ffe077ef13502.dindex.zip.aes | Unknown |
| duplicati-be12a1e930d7143cd9144f8002cf67aed.dblock.zip.aes | Unknown |
| duplicati-i30c8c8c99c8b48bf85dc45c307bac3e0.dindex.zip.aes | Unknown |
| duplicati-bbbab94f096154aafbd75b8ee5205a0d8.dblock.zip.aes | Unknown |
| duplicati-i5d47be3d7be04d21967abadc66202154.dindex.zip.aes | Unknown |
| duplicati-b0af54011e6654f7092ecb9e906ab9680.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i6e8b0fad4a284320af7b274f5cd30960.dindex.zip.aes | Unknown |
| duplicati-b9bce5f82ecf6447298a27c482207463d.dblock.zip.aes | Unknown |
| duplicati-i298e04e4855d4068af5f8d7ac674adc9.dindex.zip.aes | Unknown |
| duplicati-b7f0b98cb03c647379e226c39d69c69d1.dblock.zip.aes | Unknown |
| duplicati-i5e4f40e483854e2c962e410c06465d42.dindex.zip.aes | Unknown |
| duplicati-bd7b12d35295e4b5f99a1f9903a8ddd5c.dblock.zip.aes | Unknown |
| duplicati-i0f4700e51aeb4b0ab272eed0d130b58a.dindex.zip.aes | Unknown |
| duplicati-be18bbb7a2bee4a149e32fe01707cd020.dblock.zip.aes | Unknown |
| duplicati-i39c1299c991a447fb0a948f86b89184b.dindex.zip.aes | Unknown |
| duplicati-b047e5cd871e54281829c291cd7b787d2.dblock.zip.aes | Unknown |
| duplicati-if62df7020f2044dd8b35031a909033cd.dindex.zip.aes | Unknown |
| duplicati-bdfc849a4562345358265c57690c6a982.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i0ffb238ae87842b291bd28162a54746b.dindex.zip.aes | Unknown |
| duplicati-bfaa74604cffe4e6c86a1a1d1f4e30239.dblock.zip.aes | Unknown |
| duplicati-i1375c299a77f418ca447a7dd08d4f395.dindex.zip.aes | Unknown |
| duplicati-bb51d1dbf39ae4b1db36b061aa169d098.dblock.zip.aes | Unknown |
| duplicati-i063f0d68d86b4a129d7d23f2aa1b3368.dindex.zip.aes | Unknown |
| duplicati-bbbddab74819c4972a892705fc9c22c1c.dblock.zip.aes | Unknown |
| duplicati-i309a6feeb52e428f812c4864df6a176d.dindex.zip.aes | Unknown |
| duplicati-b0c0ec2211a834d4b922fedc958e686a4.dblock.zip.aes | Unknown |
| duplicati-i7e8fe88fe7b94c7eb536ab6ebcb3e145.dindex.zip.aes | Unknown |
| duplicati-b7dde81029c384722bc0959d786c24bb6.dblock.zip.aes | Unknown |
| duplicati-i3b2b15c197fb4b48b8e7a4a6170d87cb.dindex.zip.aes | Unknown |
| duplicati-b8ac16d8fa82045059ec23be45ecd3b13.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i8a83d31e8db648c289fc96e6b973eb59.dindex.zip.aes | Unknown |
| duplicati-b64006885120f474b9a5a394e0f4a3811.dblock.zip.aes | Unknown |
| duplicati-i43da6ab21a104ba0b4c80a1a149dd53f.dindex.zip.aes | Unknown |
| duplicati-b920653f914934be9ab7bed0f87baa6aa.dblock.zip.aes | Unknown |
| duplicati-i89a1c5dc3ef14855954f603fb282ad0e.dindex.zip.aes | Unknown |
| duplicati-b051bdbdf08264508a32e0f53d3d02b40.dblock.zip.aes | Unknown |
| duplicati-i7c065588338140b7a4e1888726d851fe.dindex.zip.aes | Unknown |
| duplicati-b42b52d8319cb4049a87b7dd0150b432e.dblock.zip.aes | Unknown |
| duplicati-i4c64cf093ec84d268120ddcf4efa1c59.dindex.zip.aes | Unknown |
| duplicati-b00d774cc9fea408080c90794845fa14d.dblock.zip.aes | Unknown |
| duplicati-i0b863d94cc754750b9ec34cbc741d917.dindex.zip.aes | Unknown |
| duplicati-b5cf35a448ba44de4a5b767ec21f13252.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i0f7bb0a628064f199d2d557c96a3a9b2.dindex.zip.aes | Unknown |
| duplicati-i092698bd11c54765abf60407431b8fcf.dindex.zip.aes | Unknown |
| duplicati-b3e39fb9535c64580b75d228bff54ca4a.dblock.zip.aes | Unknown |
| duplicati-ie46d11abb6d34f44bfb534a2b70f489e.dindex.zip.aes | Unknown |
| duplicati-bdb5b8d54f2844b11bc3f11f46a27d0ad.dblock.zip.aes | Unknown |
| duplicati-id2f5452fbcbe4f15a3efe9dbc73ac4a6.dindex.zip.aes | Unknown |
| duplicati-b4682bbdd7b40479ebca1273093561bbb.dblock.zip.aes | Unknown |
| duplicati-i089072599b1849718d0fefd2e8cf0a45.dindex.zip.aes | Unknown |
| duplicati-b9ab8719a72654599aae2a19bf20768e3.dblock.zip.aes | Unknown |
| duplicati-ia137780afd0741deb77423b461f082e0.dindex.zip.aes | Unknown |
| duplicati-bccc74d7a49c748219ccad5bb7195995e.dblock.zip.aes | Unknown |
| duplicati-i12b29ab6065142e699746ecba262a38a.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ba6f36d15d7884a089cea0d109546054d.dblock.zip.aes | Unknown |
| duplicati-i89ab83373c3b43f7b2a795cb5d3e68da.dindex.zip.aes | Unknown |
| duplicati-bd6aef9e9228142c39c6ca1295c2fa106.dblock.zip.aes | Unknown |
| duplicati-b8852be5ffb2546bbb31ee434ad0536a4.dblock.zip.aes | Unknown |
| duplicati-ia93733251539499b8f86eb8c2e968b01.dindex.zip.aes | Unknown |
| duplicati-bb1453614d7ed4935b377e480a7710be3.dblock.zip.aes | Unknown |
| duplicati-ib3e2ccb090604c75aac357de2ed1fe14.dindex.zip.aes | Unknown |
| duplicati-b5808ce29cba94d8fa6d296cd55283ed7.dblock.zip.aes | Unknown |
| duplicati-i307375f5261a445fb9e61226016e54c9.dindex.zip.aes | Unknown |
| duplicati-b27a40292da904fa79cbd8bd804ee7ef2.dblock.zip.aes | Unknown |
| duplicati-ifb86021db0bd4f23b62c77ca3a8b72bf.dindex.zip.aes | Unknown |
| duplicati-bc72c38e8dd5a4d979ef74c00a2a371b4.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i49a838f7ea1b4917b868ce8fed0af049.dindex.zip.aes | Unknown |
| duplicati-b58c3de592cef4b10b86a05e7d72c765a.dblock.zip.aes | Unknown |
| duplicati-i9478ef2b63604b4097a7bd2ba9d5bff4.dindex.zip.aes | Unknown |
| duplicati-b79db7db08a414740a2af9a80a0cfc47f.dblock.zip.aes | Unknown |
| duplicati-ibbf0efc7d0094396916e76ffa0a55b22.dindex.zip.aes | Unknown |
| duplicati-bf778cc1617584c289e0da4522c060d24.dblock.zip.aes | Unknown |
| duplicati-i32fd591b111b46c89a5fc92b7cdb512b.dindex.zip.aes | Unknown |
| duplicati-b2cd4c345e9d04b5998becaf74a5ab362.dblock.zip.aes | Unknown |
| duplicati-i99b24b98385c4377a95c9088d2fc3d8c.dindex.zip.aes | Unknown |
| duplicati-ba3b08ca9230140e88c07b27f59448374.dblock.zip.aes | Unknown |
| duplicati-i75b0986a3fae4b449d7da24a91b16773.dindex.zip.aes | Unknown |
| duplicati-bcbd912f1113e4be48bc1d5dc659e9026.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i2ce5f57ff45644c891fab6b5e5088ada.dindex.zip.aes | Unknown |
| duplicati-be98381b9b5e1468691845cd5edbb4484.dblock.zip.aes | Unknown |
| duplicati-ia31b2c8d383942c4bdeddc58684bb81c.dindex.zip.aes | Unknown |
| duplicati-bc714c5d078594bf5aa84dd9fb3a96b91.dblock.zip.aes | Unknown |
| duplicati-ibd42f1d5ac3b482596da20122cbaaea0.dindex.zip.aes | Unknown |
| duplicati-b2b0848ceca364d918e9ad9ead1ce825f.dblock.zip.aes | Unknown |
| duplicati-i9124311b34c8427ca69dc34f29c7c5eb.dindex.zip.aes | Unknown |
| duplicati-bbaa3cf535ee346638ccc17620359afaf.dblock.zip.aes | Unknown |
| duplicati-i7014237149254d0096244a3e5810f738.dindex.zip.aes | Unknown |
| duplicati-b6d3e1d5379ba47f8a21ac4f0f1396e88.dblock.zip.aes | Unknown |
| duplicati-ifad7069a1f7e435a9a6f38416278bf99.dindex.zip.aes | Unknown |
| duplicati-b16e8a252674c46fe9111733866a2df80.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ie654a6817e0941afa01ed535af907d32.dindex.zip.aes | Unknown |
| duplicati-b713e60112a4e4686acd8449fbd3a42fe.dblock.zip.aes | Unknown |
| duplicati-i64129218214e408f86063d2eebebb408.dindex.zip.aes | Unknown |
| duplicati-b5e1892603b37495b8b34f612823883b8.dblock.zip.aes | Unknown |
| duplicati-i2c9c4c4c74144e32b9d2a7c96f9a4bdb.dindex.zip.aes | Unknown |
| duplicati-b3fa71b5a410540398ed567c2b02e23e7.dblock.zip.aes | Unknown |
| duplicati-i354e78457df84e5cb1cf4b9c1941877f.dindex.zip.aes | Unknown |
| duplicati-b12f677c9fb2d4b9eab17480637603159.dblock.zip.aes | Unknown |
| duplicati-i334adc29736f4b408ca8074e9f00b359.dindex.zip.aes | Unknown |
| duplicati-b0deb8d486a3a47bfa378f55686916ea7.dblock.zip.aes | Unknown |
| duplicati-id395825510cc452fb378fe18372a8a95.dindex.zip.aes | Unknown |
| duplicati-bfd79b9e038c84db69b6c043b3f221ca3.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-icc77e0b10fb64d08ae97567c987406d9.dindex.zip.aes | Unknown |
| duplicati-b5c2f311379314abb9ebf10fc29d02f59.dblock.zip.aes | Unknown |
| duplicati-id2ad76757d324748b7b77bab436cd7b7.dindex.zip.aes | Unknown |
| duplicati-b7c3655572550404caf073af98caf4722.dblock.zip.aes | Unknown |
| duplicati-ib0d00882ce9742b5b3603a8b58f350d0.dindex.zip.aes | Unknown |
| duplicati-b49bd50ee24b5468ca54278483fe53c33.dblock.zip.aes | Unknown |
| duplicati-i7667636dc7a54ae2b3c648899cdb5db6.dindex.zip.aes | Unknown |
| duplicati-bcce6b1febfd945b59d1f80be69fbdea6.dblock.zip.aes | Unknown |
| duplicati-ie6bedb1a339645a48a6adc7181737451.dindex.zip.aes | Unknown |
| duplicati-bdf2ba09dc4774f288afcb11b6cc8de3e.dblock.zip.aes | Unknown |
| duplicati-i8a18825f06ad42719a7933f7664a75c4.dindex.zip.aes | Unknown |
| duplicati-b40629c79f3434c00a6b635b09361e036.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-if4575e192a81443190926108d65d8a47.dindex.zip.aes | Unknown |
| duplicati-b583b90351b1543b0b003f6c43483e560.dblock.zip.aes | Unknown |
| duplicati-ic5ba961fa78243d8bb585a5e05e040f8.dindex.zip.aes | Unknown |
| duplicati-bc3466aafb3064b678b4d4e123d453543.dblock.zip.aes | Unknown |
| duplicati-ie4a265adc93242c0b9b1fdbfa23fbee7.dindex.zip.aes | Unknown |
| duplicati-be1ad344e103344ef8bce86f4fb408cb2.dblock.zip.aes | Unknown |
| duplicati-icd79408cb5da4ae88a1a169beff2fa5e.dindex.zip.aes | Unknown |
| duplicati-b6191e4f2fad348fe8c1435ba18dbc58f.dblock.zip.aes | Unknown |
| duplicati-ibf58f651f0a54dec9c80fca7c86a5615.dindex.zip.aes | Unknown |
| duplicati-bd3b286c6ffdd4716a6b8c3cbf06d3c17.dblock.zip.aes | Unknown |
| duplicati-i4e38588161f8460a88765f64f4271baf.dindex.zip.aes | Unknown |
| duplicati-bcb5a2a099881433080011682101f5ed99.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i42a29dfe96764dd0bdbf3801c61608c1.dindex.zip.aes | Unknown |
| duplicati-ba7ff367091bd41ff9733f8ac10a9f0d9.dblock.zip.aes | Unknown |
| duplicati-iba86abed002a4aa7a0b385bb60b40444.dindex.zip.aes | Unknown |
| duplicati-b2ba47ca3f98e44ad83fc8dcb9cb45c05.dblock.zip.aes | Unknown |
| duplicati-i4d6914a72c4448deb63dfdd7b64b5c1d.dindex.zip.aes | Unknown |
| duplicati-bcfac0ee50c314b6c80ed0ef708d90037.dblock.zip.aes | Unknown |
| duplicati-i6e4254b6552841ed963902a9134d5507.dindex.zip.aes | Unknown |
| duplicati-b28ee933c1ee04d2f9c2a8ec05a11655f.dblock.zip.aes | Unknown |
| duplicati-icf7f402f52744f14a552084ee8d945d5.dindex.zip.aes | Unknown |
| duplicati-be3c034f329ee415084eaf3033121afe1.dblock.zip.aes | Unknown |
| duplicati-i83b5c38b208740468d69e4a078bc0219.dindex.zip.aes | Unknown |
| duplicati-b165554a7afe849498428554d4cbf5314.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i7bf0daa2fb194fb69133123c669eb2ce.dindex.zip.aes | Unknown |
| duplicati-bd7e6d537cbf5439f93da6daf8978ec19.dblock.zip.aes | Unknown |
| duplicati-ic5deef94e1a24ad1af3e0995ce285b10.dindex.zip.aes | Unknown |
| duplicati-b8b06ff3f990c4f07b7508db541342787.dblock.zip.aes | Unknown |
| duplicati-i5ba92527a8084dd1a74e80a9f4fdefb7.dindex.zip.aes | Unknown |
| duplicati-b7c3c4954e5a646ee98cb8a0376447366.dblock.zip.aes | Unknown |
| duplicati-i7677ffbe13e8453181e7caa6caf72fa7.dindex.zip.aes | Unknown |
| duplicati-b6d5e7d6f70634e948b2ef35e996df2d7.dblock.zip.aes | Unknown |
| duplicati-ic0d192d7d2d54858a9e43385a95ceec0.dindex.zip.aes | Unknown |
| duplicati-b8651739d8cf54b9db765c2f4249c36c7.dblock.zip.aes | Unknown |
| duplicati-i745f0e0d826242d29cbc7ff3c283996c.dindex.zip.aes | Unknown |
| duplicati-b58689958935c4be89e65df3271e513ae.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i86cb42573e1a4557bc2d4a4a2adf8127.dindex.zip.aes | Unknown |
| duplicati-i5210ddba468c434fae4da764f727ad0c.dindex.zip.aes | Unknown |
| duplicati-bd40b41a6cd5744888fe0ef0a6bfe1c6f.dblock.zip.aes | Unknown |
| duplicati-ieeddcf2d3b244532ad717e8e25261028.dindex.zip.aes | Unknown |
| duplicati-bb943c0d8a3a64d63a5b709288f409bc9.dblock.zip.aes | Unknown |
| duplicati-i2545a906a59340bca51d944ce326c224.dindex.zip.aes | Unknown |
| duplicati-b506a38003d9242b19f295734c333aeaf.dblock.zip.aes | Unknown |
| duplicati-b9db168f58d1a4c95b71d0a4f313bdd9b.dblock.zip.aes | Unknown |
| duplicati-i9f8aca074beb4387910f76f6fe88ed74.dindex.zip.aes | Unknown |
| duplicati-b28ba73f6d95a416988f30473f02a5407.dblock.zip.aes | Unknown |
| duplicati-i17d5c7a6b12f439a82e6b8a6eeef4996.dindex.zip.aes | Unknown |
| duplicati-b184fc94e07ff41159d894f4a482ca00b.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i01d70755dedb45f1ae88ff222aa17762.dindex.zip.aes | Unknown |
| duplicati-bfe71bdf89c0f43cd94a50214c0f59f14.dblock.zip.aes | Unknown |
| duplicati-i5e05b6b13bc144019c4bb26e7d0509e3.dindex.zip.aes | Unknown |
| duplicati-bca7e043c7bfa40c2ad9472acb3b9ee68.dblock.zip.aes | Unknown |
| duplicati-i885f107f9c0d439483aefbe2bb4b57a3.dindex.zip.aes | Unknown |
| duplicati-be838679c8f864d059b6ebce24388d15b.dblock.zip.aes | Unknown |
| duplicati-i6282c9aca26c46b9a19ebfe5e4bd0e80.dindex.zip.aes | Unknown |
| duplicati-b5eecba7dc69d44949bd33df865cb20a4.dblock.zip.aes | Unknown |
| duplicati-ibafa4973a232485a9e1f979230e1382a.dindex.zip.aes | Unknown |
| duplicati-bde97f66065b2482292b5da64b18bd419.dblock.zip.aes | Unknown |
| duplicati-i0b4ea04ad6d149f9b3444957a849cdba.dindex.zip.aes | Unknown |
| duplicati-b9573d4a93d074a52939f26fdfe357d6c.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ia02c25fc6d254377953aa7fac7b8c32c.dindex.zip.aes | Unknown |
| duplicati-b622108e7893f485c90ea0d0190fea414.dblock.zip.aes | Unknown |
| duplicati-i53c28ddb41964aa3b17661a20bdf8030.dindex.zip.aes | Unknown |
| duplicati-b1c30e2f828a44b3eb7206ab7da60f031.dblock.zip.aes | Unknown |
| duplicati-i1f1dd63f26db4053a027df679b205ea9.dindex.zip.aes | Unknown |
| duplicati-b7f0e603c4ae04aebad792f8abca6b09c.dblock.zip.aes | Unknown |
| duplicati-id90bbed3d73e419085653cc6a0422175.dindex.zip.aes | Unknown |
| duplicati-b2e2b4b9aa1fc4b1e9f252e46954a7e51.dblock.zip.aes | Unknown |
| duplicati-b3f4a4b933d684f87b2096142b929f23a.dblock.zip.aes | Unknown |
| duplicati-i39853da5d0af4a4f89be53b1af0cbf89.dindex.zip.aes | Unknown |
| duplicati-b3e2430fc50d047ee8c473a4288965dec.dblock.zip.aes | Unknown |
| duplicati-i6f8ba6bf8248445093caf0c2026b9c75.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i7611b559671c404386685f7027c24afe.dindex.zip.aes | Unknown |
| duplicati-b7a98334319b348e884d79bfe0bdbae96.dblock.zip.aes | Unknown |
| duplicati-i0acd40a3cd3644eb84e46ba34cd4969d.dindex.zip.aes | Unknown |
| duplicati-b423b48ac31234a0fb901eec1da347032.dblock.zip.aes | Unknown |
| duplicati-i46b2eae103c143baa360a69993f77580.dindex.zip.aes | Unknown |
| duplicati-b981eda748a2c42d8ad892eaaa825e1bb.dblock.zip.aes | Unknown |
| duplicati-i5ecc50d347f544f5b1ab94e6c811fbe2.dindex.zip.aes | Unknown |
| duplicati-b33a16c19aa234c8b9c3cc33ea94dd9d9.dblock.zip.aes | Unknown |
| duplicati-i424e1a25af814025b0d1b8b2c7223b58.dindex.zip.aes | Unknown |
| duplicati-bc66e07627f14429d99e737fd482adef7.dblock.zip.aes | Unknown |
| duplicati-if6e6cd26b7f64318bebc830dbf231820.dindex.zip.aes | Unknown |
| duplicati-b458900cf18c443b4970497072de85f01.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ie35852a672d1454fa59688fd51d904a0.dindex.zip.aes | Unknown |
| duplicati-b346c539af60643f78b0a86622f2ffb96.dblock.zip.aes | Unknown |
| duplicati-ice868da4f80848ba8764c62fbf22a0f3.dindex.zip.aes | Unknown |
| duplicati-bb4d52e0ccce342cb8cd5a495c76e8cdd.dblock.zip.aes | Unknown |
| duplicati-ia82c5a9f5ffa42749457bfa5e2deb4d1.dindex.zip.aes | Unknown |
| duplicati-bcb43a93393f4468a84e0acb023fb11dc.dblock.zip.aes | Unknown |
| duplicati-ie666e6b5618642f6aa22eb721ed71b2d.dindex.zip.aes | Unknown |
| duplicati-b2a17453db6404b12b342458bcce6e640.dblock.zip.aes | Unknown |
| duplicati-iafe2ae87dc524977a5a9526655003abe.dindex.zip.aes | Unknown |
| duplicati-bb1734697c089439e865b7c63750a6463.dblock.zip.aes | Unknown |
| duplicati-icb89b6ea55824164a358c26ba0929bdf.dindex.zip.aes | Unknown |
| duplicati-baf8d89ea34b641999b91b3cfd85cb647.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i6b22140bda9b4404a16c195eb0fea145.dindex.zip.aes | Unknown |
| duplicati-b03db5fd56c494d8ca2ef34a3ca82d442.dblock.zip.aes | Unknown |
| duplicati-if6bf46acfcc5429aa0412f128e55cb48.dindex.zip.aes | Unknown |
| duplicati-b06e90429fff64e018ff0ea33a702c3a6.dblock.zip.aes | Unknown |
| duplicati-id1ec2d0a9e7d41b08b28683768890171.dindex.zip.aes | Unknown |
| duplicati-b2eec53736a10471287f1e2c198c68f31.dblock.zip.aes | Unknown |
| duplicati-i83743f30a5d44510972d3b7d0a96179b.dindex.zip.aes | Unknown |
| duplicati-b69081399cbcf43878be0ec79749f1ab3.dblock.zip.aes | Unknown |
| duplicati-i9c2d66cdf4d94ae09e15fce8587a177f.dindex.zip.aes | Unknown |
| duplicati-b41a7aaf78ed648a1b240697296370932.dblock.zip.aes | Unknown |
| duplicati-ib4c49b9a77dd4567929be160e09b8b8c.dindex.zip.aes | Unknown |
| duplicati-b03887218a2544a55a850e66bf01f2feb.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ib3a4d0524d1f439fa63925b0d5b64ed9.dindex.zip.aes | Unknown |
| duplicati-bc687c283156e4a9ab0d4f0799fbf2580.dblock.zip.aes | Unknown |
| duplicati-i3694b223a26a43c6b2837822975f93fb.dindex.zip.aes | Unknown |
| duplicati-bd1874c59b2d8472581ff9f091787f1c4.dblock.zip.aes | Unknown |
| duplicati-idfeb965b74834628895892d34d2a8878.dindex.zip.aes | Unknown |
| duplicati-bbd601a9e76d14d0c97c4b6678a73d830.dblock.zip.aes | Unknown |
| duplicati-i56e5fcf05ad947d2b7e396f952b8772d.dindex.zip.aes | Unknown |
| duplicati-b0328fe04bee545a6b7fb24c55d74c8f3.dblock.zip.aes | Unknown |
| duplicati-i8b77ee840c8c4b3da70f13adfac75663.dindex.zip.aes | Unknown |
| duplicati-b28b98860287248ffab19bf1913dffe6c.dblock.zip.aes | Unknown |
| duplicati-bd15bf3abaa4c457193321be95c76b928.dblock.zip.aes | Unknown |
| duplicati-i3e84b1cda4b34a70a91554380167f555.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i5f06914b5dc940dd983da18c06afed1a.dindex.zip.aes | Unknown |
| duplicati-b4bef4f95353e4e8dba6a0564a596807c.dblock.zip.aes | Unknown |
| duplicati-i10921fb29abf48b6b57fca47b9da0cea.dindex.zip.aes | Unknown |
| duplicati-b040ddb4d5e9e4a19b961d1f76abeb886.dblock.zip.aes | Unknown |
| duplicati-ib7d7c20d6d0046dda06c35562334cc14.dindex.zip.aes | Unknown |
| duplicati-b7215b293612347eba0c5b24f1da08974.dblock.zip.aes | Unknown |
| duplicati-i8834088351044f56b45c7e4914047c63.dindex.zip.aes | Unknown |
| duplicati-b98eaa035e01a4688b870ec4e0dbd40ec.dblock.zip.aes | Unknown |
| duplicati-if1cabcbe4b974388abdbd7336ac1832b.dindex.zip.aes | Unknown |
| duplicati-bd3d085383e8246a69b614c541c30cee6.dblock.zip.aes | Unknown |
| duplicati-i225eca47069c43729c267fd7f8404a06.dindex.zip.aes | Unknown |
| duplicati-bcf94fca0364344d08e45f5c23030f11a.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ia34cb2fa20ec43e7a307031cd1dd1dc9.dindex.zip.aes | Unknown |
| duplicati-b62f4d611f3484fa2b756e6be24b72e13.dblock.zip.aes | Unknown |
| duplicati-id858882dca8a4f329780da21e5794de4.dindex.zip.aes | Unknown |
| duplicati-bcc29389bb876493fa6efc17902b8898f.dblock.zip.aes | Unknown |
| duplicati-i62a84699023e4e95935f218260d4c3fa.dindex.zip.aes | Unknown |
| duplicati-b1ccfef8d49ec4fd3bd8c28d9f32b8914.dblock.zip.aes | Unknown |
| duplicati-i6063782d8745414683e9d2e3546413e0.dindex.zip.aes | Unknown |
| duplicati-b6f19e3fabc534c84994229f727663ebc.dblock.zip.aes | Unknown |
| duplicati-i3c380e80dfe043c28b521e619e612671.dindex.zip.aes | Unknown |
| duplicati-b44fdcbc19f384e6aace4f43188c839de.dblock.zip.aes | Unknown |
| duplicati-iadacbb42223548498ba0decba6d0e9c9.dindex.zip.aes | Unknown |
| duplicati-ibfdf34f84b3c4ad78ac952c08f1162c7.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b45d8fa4e281a467ca0a5941bb7305ad8.dblock.zip.aes | Unknown |
| duplicati-i13f4f5824f3145688d0abc996c3c19af.dindex.zip.aes | Unknown |
| duplicati-bc410b68ddbbe4e95b97623b74fd804f9.dblock.zip.aes | Unknown |
| duplicati-i0a0b07e428f24f05909741a6b8abc8c8.dindex.zip.aes | Unknown |
| duplicati-b1f4c0918f38442eb8cfa5d5fa6ba13fd.dblock.zip.aes | Unknown |
| duplicati-ie9dd7b359f9c49f189e8ff8328567fec.dindex.zip.aes | Unknown |
| duplicati-befbe5a12bc53442d9554b042be504baa.dblock.zip.aes | Unknown |
| duplicati-i064bc263ddbd4cbb9c85711cc56cbc05.dindex.zip.aes | Unknown |
| duplicati-bfca91cbe19074ff4b422a04638302564.dblock.zip.aes | Unknown |
| duplicati-ifd06fde8b62e40a1abe0c62a68e20b6d.dindex.zip.aes | Unknown |
| duplicati-be785be35ec3941a1a57d8ae0f753c146.dblock.zip.aes | Unknown |
| duplicati-i23b47a2483394273b7c329d6ba0423c7.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b6808404931144f3181bc175558f46bb7.dblock.zip.aes | Unknown |
| duplicati-i495571a9422a437588a66616d66f943f.dindex.zip.aes | Unknown |
| duplicati-b90d5a2da31ba48f8a5f2686027766b9f.dblock.zip.aes | Unknown |
| duplicati-i346c591ef90b40979e41d411200c4e0d.dindex.zip.aes | Unknown |
| duplicati-b16b46abc974e4ad49d90ea7b482f234b.dblock.zip.aes | Unknown |
| duplicati-idf4cf64248ed420eb4d1bddb988b46f8.dindex.zip.aes | Unknown |
| duplicati-b29d279fb880943d3aa634d93955a1cc6.dblock.zip.aes | Unknown |
| duplicati-i77284451607944c5925bced018048720.dindex.zip.aes | Unknown |
| duplicati-bab1e39b0c9fc4527890ccfd3f267b5e3.dblock.zip.aes | Unknown |
| duplicati-i95b97f68165345e5ac3924e8be2be7c5.dindex.zip.aes | Unknown |
| duplicati-b7534c80ccf2347d1b948b2078fbc16df.dblock.zip.aes | Unknown |
| duplicati-bfcd807dff8e0429686a43b471950039c.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i711057292fec41a2a723e302e0f06ebe.dindex.zip.aes | Unknown |
| duplicati-bf422c4b5f478495bbfe8cbb9468a0654.dblock.zip.aes | Unknown |
| duplicati-i151b8fdbd00141eba990131d404c0fc7.dindex.zip.aes | Unknown |
| duplicati-bfd76e6f775ab46ec84e70f1419a4e87a.dblock.zip.aes | Unknown |
| duplicati-i11c5810e9fe94e118a1423869220ba90.dindex.zip.aes | Unknown |
| duplicati-b8261dcc1c5f749c99df222643e57ca69.dblock.zip.aes | Unknown |
| duplicati-ib334e830ef214fde98ca3a762411cd68.dindex.zip.aes | Unknown |
| duplicati-b68449b555dce4fe884b8ff25367ad7f1.dblock.zip.aes | Unknown |
| duplicati-ie74a694f2dc0458e9b73fd771e376cdd.dindex.zip.aes | Unknown |
| duplicati-b7765fad516be4875a03495280eea03d1.dblock.zip.aes | Unknown |
| duplicati-ibf6a5a96d30940cd9d378d0ef87d2246.dindex.zip.aes | Unknown |
| duplicati-bf3cb069ae2354a1a83e86247d4a4db55.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i3517567099e34ff9ac0118a7e1fdbd17.dindex.zip.aes | Unknown |
| duplicati-b7fd04e138c3c4d549794102bc67e3819.dblock.zip.aes | Unknown |
| duplicati-i05b447e14e2349dbab6e45053ef9e3dd.dindex.zip.aes | Unknown |
| duplicati-b32ee96cbd4194e3d885ac18019cc17b9.dblock.zip.aes | Unknown |
| duplicati-i6536fb11cb194a1c9b0c6cfe33c8a123.dindex.zip.aes | Unknown |
| duplicati-b0cc822338e734847a968bfd135509b7c.dblock.zip.aes | Unknown |
| duplicati-i96f8b4081f894f88aaf9e5e0bd343c17.dindex.zip.aes | Unknown |
| duplicati-bc0f8a47f8e9b4641bd116f8f5b1b20d1.dblock.zip.aes | Unknown |
| duplicati-i81520c31ee9b499dac1692aff3fd7a4e.dindex.zip.aes | Unknown |
| duplicati-b1c089e5984714ae2b45a5ef02639f1fd.dblock.zip.aes | Unknown |
| duplicati-ie693228c71d2425f9ddd5aae34458c8c.dindex.zip.aes | Unknown |
| duplicati-b71344049e49f4e40820c379f4daacc2a.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i514ab13906314e46b415d3fcc1025803.dindex.zip.aes | Unknown |
| duplicati-bd3a15e884f1d4a9f96b70ba36e7d1ecb.dblock.zip.aes | Unknown |
| duplicati-i4801677f3d9c40f2b9f93a36984fd4f5.dindex.zip.aes | Unknown |
| duplicati-b1cd9ff0de5c247f480770c789183e2a0.dblock.zip.aes | Unknown |
| duplicati-i8e58156215b04d75a09b951b0c12b0e5.dindex.zip.aes | Unknown |
| duplicati-b7fe215369004479aabc85cf3407811b1.dblock.zip.aes | Unknown |
| duplicati-ie67a4c0c966f452ea4ad00efd71f3dcc.dindex.zip.aes | Unknown |
| duplicati-bf755a82a2a854a539c82aa0b365efda0.dblock.zip.aes | Unknown |
| duplicati-icdf49cc8fe6c43859edb4e48347b8468.dindex.zip.aes | Unknown |
| duplicati-b768b406560d44b0fab3ef7c0e8755045.dblock.zip.aes | Unknown |
| duplicati-i7bb5358ceb634f4fbeef53742b0ddd83.dindex.zip.aes | Unknown |
| duplicati-b06d05257c5744eb5b78b45f5e250fae3.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ia267f853c3dc4c77844222f98e2b5655.dindex.zip.aes | Unknown |
| duplicati-b198482801448442ebe4db884b1864ef7.dblock.zip.aes | Unknown |
| duplicati-i93d0a441bb274443bcf53f142dee3afb.dindex.zip.aes | Unknown |
| duplicati-beb266b85d70044e9b8890bff492cb6c3.dblock.zip.aes | Unknown |
| duplicati-i8484c316463b49aa9f7a85fc8febc672.dindex.zip.aes | Unknown |
| duplicati-bd65259aee4d1409fbb3eb3ac87a5c818.dblock.zip.aes | Unknown |
| duplicati-i3fc7828bca7b49f990d081d365161439.dindex.zip.aes | Unknown |
| duplicati-b9f29b6ad1bfc4484b9010f196ca72547.dblock.zip.aes | Unknown |
| duplicati-i3f88eb7b09b942c382676e601737343c.dindex.zip.aes | Unknown |
| duplicati-bc11e3cd49f2e45c184816c671b94ef8f.dblock.zip.aes | Unknown |
| duplicati-id9f7004ec25546b99c580e5bd41d6acd.dindex.zip.aes | Unknown |
| duplicati-b9113f3308db44ecd835498eea81ada38.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
| --- | --- |
| duplicati-i2be91ccf016844eb9ef2d1dcd969929e.dindex.zip.aes | Unknown |
| duplicati-b7f1b6321013b47898abb4c26bf7929d6.dblock.zip.aes | Unknown |
| duplicati-i73d1dc92ef9c488c959ec688cb80f78d.dindex.zip.aes | Unknown |
| duplicati-bab493aac432d4950adcb0f3de2c3e6e2.dblock.zip.aes | Unknown |
| duplicati-i2b7465e407f14c58b75e912963975a33.dindex.zip.aes | Unknown |
| duplicati-b37b6f010b89e4a4986a54219b945a55e.dblock.zip.aes | Unknown |
| duplicati-i52cafe4d83cf4209840885581af41fee.dindex.zip.aes | Unknown |
| duplicati-b1de0e4a83cd442a2822f173e680138c0.dblock.zip.aes | Unknown |
| duplicati-i719138bdc4da4537b2d23fe87991bff7.dindex.zip.aes | Unknown |
| duplicati-b4d8355db4d75463b913c50554ae4cab6.dblock.zip.aes | Unknown |
| duplicati-i3785ff19e3394f6c928ff37163551765.dindex.zip.aes | Unknown |
| duplicati-bad6a62500c424d5da52ebf0da3ee6aee.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-if2153aa63d224874b58ee91f4fd75a19.dindex.zip.aes | Unknown |
| duplicati-bd1a41b64c7b24337924ff9f931f42a8d.dblock.zip.aes | Unknown |
| duplicati-i01d8b891953245948da1bba5bfe95030.dindex.zip.aes | Unknown |
| duplicati-bcd58ea0e4dc9495e8cb1fa4434cbcc61.dblock.zip.aes | Unknown |
| duplicati-id08825c8f3524b8882bad3a519ac7a85.dindex.zip.aes | Unknown |
| duplicati-b47750e18cdd1404d8f6140651ebe8724.dblock.zip.aes | Unknown |
| duplicati-ic89161e474ed4d998e989deb07ef12e6.dindex.zip.aes | Unknown |
| duplicati-ba61207f281aa4ebc86bd21aa10b5f791.dblock.zip.aes | Unknown |
| duplicati-i09ff111896744deb9caf21ebd44b8bd5.dindex.zip.aes | Unknown |
| duplicati-b3252ff304f234f37bd377bcb993af571.dblock.zip.aes | Unknown |
| duplicati-idb301fbe473544849d06b687a7ee8558.dindex.zip.aes | Unknown |
| duplicati-b0057ca61fc0a4536a0feb6c5fd18a607.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i5f53a929ff8140e09e278c4849e0ecb9.dindex.zip.aes | Unknown |
| duplicati-ba35716cd5b244b4384f96e1990a71499.dblock.zip.aes | Unknown |
| duplicati-ic6adb4e7fdb045798fc32a8d178a445f.dindex.zip.aes | Unknown |
| duplicati-b186d19aa558c45bb979d57c0cf4ad129.dblock.zip.aes | Unknown |
| duplicati-ie08da66eb21a40bdac0253809d1bad61.dindex.zip.aes | Unknown |
| duplicati-b08751fa32bc946bf9ad71d157aabf7e0.dblock.zip.aes | Unknown |
| duplicati-if059823eb3c84e1aaa8613d1d2f6f9c6.dindex.zip.aes | Unknown |
| duplicati-b3a59f03f526d4230963c3e10798ff005.dblock.zip.aes | Unknown |
| duplicati-i9ab075c3046b40ff93e6674dc87dd802.dindex.zip.aes | Unknown |
| duplicati-b83d643fdda6e404984e798a4f373e586.dblock.zip.aes | Unknown |
| duplicati-i9d64c008b2a84917838cf6e3e625c225.dindex.zip.aes | Unknown |
| duplicati-b2efe72cd3b4b4f428a7cda08b81f20d5.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i8244103a933145a5af7dde01430825c6.dindex.zip.aes | Unknown |
| duplicati-b584737ca9eee46839e63dc45b0abfb57.dblock.zip.aes | Unknown |
| duplicati-if229e5c0c32141aa93613f5279d1c7bf.dindex.zip.aes | Unknown |
| duplicati-b63c81d914cdf4c23ae5286f7c1aeaf6f.dblock.zip.aes | Unknown |
| duplicati-i658dfd8d2ca74fd6938ea3b5d2af0a3d.dindex.zip.aes | Unknown |
| duplicati-b3a3ad758136348bf97ec5d71528d5b17.dblock.zip.aes | Unknown |
| duplicati-ia6556dfc67f94c7ea8e495d216948e3e.dindex.zip.aes | Unknown |
| duplicati-b37774148f4c546ac85c5344f738c4ff0.dblock.zip.aes | Unknown |
| duplicati-ief06ce239d8d4763be50598589e66cb5.dindex.zip.aes | Unknown |
| duplicati-b6ff6a9d25e4c4f26828ff1811e652c4f.dblock.zip.aes | Unknown |
| duplicati-ie90423b1a59a4ea581878bd7301b446e.dindex.zip.aes | Unknown |
| duplicati-baed82f08f7a84360ac73a4ed97835df9.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i2c2ba0e23c214d7bbada09865a1d1e8b.dindex.zip.aes | Unknown |
| duplicati-ba5396bef12a5428c9e9f0b1e3e06964d.dblock.zip.aes | Unknown |
| duplicati-i15d730a3a8ed49e68efb9ef3459431b0.dindex.zip.aes | Unknown |
| duplicati-b0c8d0cd70ccf431e8f959aea2c0ee6c6.dblock.zip.aes | Unknown |
| duplicati-if0bfc36379ab4b2d8b39b2a3066b9112.dindex.zip.aes | Unknown |
| duplicati-i5406dab9a5004257a45143269e263953.dindex.zip.aes | Unknown |
| duplicati-b4a5923cab6da4bde9545b3e4f5711269.dblock.zip.aes | Unknown |
| duplicati-i685be15aaeea43ca9ed6d0afb8c20f08.dindex.zip.aes | Unknown |
| duplicati-beb0da737b7a5460fa554c916a57ae8b5.dblock.zip.aes | Unknown |
| duplicati-i9583d3dcc2ae41ea8813d848467cf324.dindex.zip.aes | Unknown |
| duplicati-bad1df266bf1545eb87f3f5ea80631290.dblock.zip.aes | Unknown |
| duplicati-i7dca46c284c7429a853aff5d8334061e.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-badebc79fffb14f3ab3f1d742493a7450.dblock.zip.aes | Unknown |
| duplicati-ic8332505b57f4600b29137143017f1bb.dindex.zip.aes | Unknown |
| duplicati-bea6007ee8dad4434a5862601a50b2b0a.dblock.zip.aes | Unknown |
| duplicati-ibd19858806b742f9b9e8291c2833d4e6.dindex.zip.aes | Unknown |
| duplicati-b34d5b5e1979e4e94a1f04dd5322a148d.dblock.zip.aes | Unknown |
| duplicati-i46adfe1675bf407297c8e556b36a19ef.dindex.zip.aes | Unknown |
| duplicati-b54fb213df2d447e3ac09caed4f3e6528.dblock.zip.aes | Unknown |
| duplicati-i463fe7f85311494cbcbc5925387ea685.dindex.zip.aes | Unknown |
| duplicati-b96c6292abe5a41eebd58b89a795067af.dblock.zip.aes | Unknown |
| duplicati-i1e40b954efb54efbabdece635184bb60.dindex.zip.aes | Unknown |
| duplicati-bd1f321a84f0e4b2eaed00d9529ab1b24.dblock.zip.aes | Unknown |
| duplicati-if72c16c7027b467293543b74ed8c7723.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b5511a1cf2b044eefa32b8ab019f820cd.dblock.zip.aes | Unknown |
| duplicati-i5a646e6084a94fbab7e07cc87f78617d.dindex.zip.aes | Unknown |
| duplicati-b6c4a2e2cfb5b4fc69828a547632a0ad3.dblock.zip.aes | Unknown |
| duplicati-i159eeb61518044df80ea143fecb6d341.dindex.zip.aes | Unknown |
| duplicati-b616b381c71b04e8a80b3cf80f01230c0.dblock.zip.aes | Unknown |
| duplicati-bdd743e85e6af4698bca05db49413f1e0.dblock.zip.aes | Unknown |
| duplicati-icd911201d7ac466e97928e5321ab8fea.dindex.zip.aes | Unknown |
| duplicati-b49a8a1318b89420d934145c69a5995c9.dblock.zip.aes | Unknown |
| duplicati-i7b114f094a894dfb92ec92ac7b95f0db.dindex.zip.aes | Unknown |
| duplicati-beadf0acc83494b4aa703b97b3257066c.dblock.zip.aes | Unknown |
| duplicati-ib7e26dfea9d84c73a6c30bdb78074d2e.dindex.zip.aes | Unknown |
| duplicati-b87f17b578fb144b287046a6864d27bc4.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i028d22feeff64e54bc44140f0b90da78.dindex.zip.aes | Unknown |
| duplicati-bec64ba603ad643f5ba1987e26f664494.dblock.zip.aes | Unknown |
| duplicati-iac92b7498f924200ba417b9c9dab9a91.dindex.zip.aes | Unknown |
| duplicati-be66fc427132a44e2890deaabfce37739.dblock.zip.aes | Unknown |
| duplicati-i7ae80de81d984fc4baede5ee28b37a8e.dindex.zip.aes | Unknown |
| duplicati-be740df491a44403ebb04211cf4dad7fb.dblock.zip.aes | Unknown |
| duplicati-ibeb51441c3514679832aad0cf4d35a3b.dindex.zip.aes | Unknown |
| duplicati-b0ac1554557684c12ad9a9500ce39109e.dblock.zip.aes | Unknown |
| duplicati-i6525d77e361e4519a8c3608ee2e197b7.dindex.zip.aes | Unknown |
| duplicati-beb44c05f35b54effb6d4a7bf68c519ed.dblock.zip.aes | Unknown |
| duplicati-i17de0bc0feac47b7ad44a3145d1cfd60.dindex.zip.aes | Unknown |
| duplicati-bd2f686fd9e0f4af8b9f81d8ea19f5d2c.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i37a716ba6be24afda30db453ce70fc44.dindex.zip.aes | Unknown |
| duplicati-b6333263bf77549e28da08f4f8e24b7ef.dblock.zip.aes | Unknown |
| duplicati-i2f630881852248d59ac403d4d6fc76e8.dindex.zip.aes | Unknown |
| duplicati-bea5f6eebf8284f9fa52cf39a8af077b0.dblock.zip.aes | Unknown |
| duplicati-i565cd54a87ce45748e91f39ed45389c6.dindex.zip.aes | Unknown |
| duplicati-b3d24b25b3206434391c7542591f31248.dblock.zip.aes | Unknown |
| duplicati-i3e7c7d27c9654db9b8cdb21cde015355.dindex.zip.aes | Unknown |
| duplicati-b2878d21ab88d47999a4e5d7ac5577fdc.dblock.zip.aes | Unknown |
| duplicati-id987ce80cf6f4a4eb663ea6c2fa51729.dindex.zip.aes | Unknown |
| duplicati-b9f792eecda6248b3a67111af83f4daa9.dblock.zip.aes | Unknown |
| duplicati-ie09b83157a744f0c9987498e1eef6048.dindex.zip.aes | Unknown |
| duplicati-b18b1809ffa4e4ac9a34ef337da099bf2.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i70bda4f7d730468d89badce4cbd2f3a1.dindex.zip.aes | Unknown |
| duplicati-b1883b59e6e1b4322bf8f18a8cd24856a.dblock.zip.aes | Unknown |
| duplicati-i6102f24104be42ae95a983ac2787d700.dindex.zip.aes | Unknown |
| duplicati-bf4983ffc7eb247ce9db1c51551d65e67.dblock.zip.aes | Unknown |
| duplicati-ia29bec29223b4d9aa1e213d70a0fa2fe.dindex.zip.aes | Unknown |
| duplicati-b176399b36d1c4a9d96eb4b88f0ccee10.dblock.zip.aes | Unknown |
| duplicati-i6cebaef702c64d0a92c8c97facfdbd81.dindex.zip.aes | Unknown |
| duplicati-b130f507334c443efbed43e15a31cd7ba.dblock.zip.aes | Unknown |
| duplicati-if7420fd09e3e472aaf297a313643b6eb.dindex.zip.aes | Unknown |
| duplicati-b52abda1ccc814a66886cc4166e094100.dblock.zip.aes | Unknown |
| duplicati-i95738a114f364f3992378a3ca905bd0f.dindex.zip.aes | Unknown |
| duplicati-b3d2d4e9158eb4b51bf27f27b56e0e2f2.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
| --- | --- |
| duplicati-i08c36ba5986e4b82baf22a46211dfcfb.dindex.zip.aes | Unknown |
| duplicati-bb0549e433aab4afe9bad39d0e5474607.dblock.zip.aes | Unknown |
| duplicati-i9c4b653cb7124355a9e0db3bde9ab9a4.dindex.zip.aes | Unknown |
| duplicati-b493d84699e2949e48b0b85d4ddea3cf6.dblock.zip.aes | Unknown |
| duplicati-i2a43c8e82d1745a19fc7ceae994e3eb5.dindex.zip.aes | Unknown |
| duplicati-b524ed4cd5b80475d906506a198902ea3.dblock.zip.aes | Unknown |
| duplicati-id85cd9cc66534e3081419fa08c62c5a4.dindex.zip.aes | Unknown |
| duplicati-b52246f7c8f24412cb7fd1e40d4296303.dblock.zip.aes | Unknown |
| duplicati-ba428783cd7da40af8837d286342f0bcd.dblock.zip.aes | Unknown |
| duplicati-i313c892041d94a7898685909a292196e.dindex.zip.aes | Unknown |
| duplicati-bcefef1bae5e14fde992bf043af723e5b.dblock.zip.aes | Unknown |
| duplicati-i08aa1d95368d427592155064ad3dade2.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b83a9d9f9e38b4e83ba419f58c3fd7804.dblock.zip.aes | Unknown |
| duplicati-i32aae09ab1694106afff47a92d19fcbb.dindex.zip.aes | Unknown |
| duplicati-ba7e953f042b44b489964ecfef4375852.dblock.zip.aes | Unknown |
| duplicati-idfc05caa47fc454aba97dad96dcebc7c.dindex.zip.aes | Unknown |
| duplicati-bf0e0bd92444b4c5982222d6e4cdcc51b.dblock.zip.aes | Unknown |
| duplicati-i303fab2b507142289d4feb217580f68c.dindex.zip.aes | Unknown |
| duplicati-b1b2fded3439242f09b6fe0d4663a4606.dblock.zip.aes | Unknown |
| duplicati-i9d960f05be764e02a7b15037aa938578.dindex.zip.aes | Unknown |
| duplicati-b10ef25664d6e466bb7a62b53ab55e021.dblock.zip.aes | Unknown |
| duplicati-i81617e914de84e8b827130ab6f59a78b.dindex.zip.aes | Unknown |
| duplicati-bd9fab37953454464ad92b04ca1b123c5.dblock.zip.aes | Unknown |
| duplicati-iecfbe84d64fa417896d9b4e02a8b73b1.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-baa3f9ac48c524030bd53e29ffb1d6883.dblock.zip.aes | Unknown |
| duplicati-ic5de900cc407477c8fc73f4497697887.dindex.zip.aes | Unknown |
| duplicati-b36ca5d73bf6c41cfb115b3ca9c946c92.dblock.zip.aes | Unknown |
| duplicati-iab6800c5b5374f8cae553c7e0a2bc34f.dindex.zip.aes | Unknown |
| duplicati-b926f11d23e0f4e53b47d3bd321747a5c.dblock.zip.aes | Unknown |
| duplicati-ib15b5adfb95e4a7aa20f26be9c362de3.dindex.zip.aes | Unknown |
| duplicati-b38adc829a2544a80ac50a49206bc2f27.dblock.zip.aes | Unknown |
| duplicati-if7ee326dd1974316859d801766ff727e.dindex.zip.aes | Unknown |
| duplicati-ie64050cab6ba4603adca647bf3407c79.dindex.zip.aes | Unknown |
| duplicati-b43813cc2d9104e8499762f70fd678dd0.dblock.zip.aes | Unknown |
| duplicati-i7a66a8a53047409881d1b702bcbe292b.dindex.zip.aes | Unknown |
| duplicati-bba9c065b23eb4e17af86024bbe47adec.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i1ee2b6bf168842a7b804f2f7e8513ecb.dindex.zip.aes | Unknown |
| duplicati-b2b9bceb0e249467183eb86ac2d3efd73.dblock.zip.aes | Unknown |
| duplicati-ic80420d3793344d8a2229b7985e7339d.dindex.zip.aes | Unknown |
| duplicati-bed8cb8e14dfe4a6989f71c060aafbff8.dblock.zip.aes | Unknown |
| duplicati-id5548b39d9ca4884821f8e050ca1a7c0.dindex.zip.aes | Unknown |
| duplicati-b0f682757d75b42159e976a15363b75c7.dblock.zip.aes | Unknown |
| duplicati-i1968b2b2342647dd8b072b5d25a20f16.dindex.zip.aes | Unknown |
| duplicati-bfb97c4114c544e91aecfb7be0e0c5cc3.dblock.zip.aes | Unknown |
| duplicati-ie07932d34d2e4bcca3f2269f312de1e8.dindex.zip.aes | Unknown |
| duplicati-b595a6db5cdf344b49d2b3e573c77d301.dblock.zip.aes | Unknown |
| duplicati-i6342ca488756464c8f98b57b8fbf6045.dindex.zip.aes | Unknown |
| duplicati-b44807b6ab9654c2ead4b02a51cd7a706.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|-----------|-----------|
| duplicati-i89cafe548b0b4a7e86db825bd850fd90.dindex.zip.aes | Unknown |
| duplicati-bb8bc944102324bc8a265258721d098c8.dblock.zip.aes | Unknown |
| duplicati-ic25a06b662d94ad8b11c780be456a044.dindex.zip.aes | Unknown |
| duplicati-b208cc07cdf17462888add10bd09e897b.dblock.zip.aes | Unknown |
| duplicati-i804bfb0e140543c0b83ab091c34c65a5.dindex.zip.aes | Unknown |
| duplicati-b97771bb670b0401eaee539e56f11780a.dblock.zip.aes | Unknown |
| duplicati-i563ad2dae95c460886788505de174757.dindex.zip.aes | Unknown |
| duplicati-bb98216382c8e4e7aabab6c3662ca29f9.dblock.zip.aes | Unknown |
| duplicati-i6ec3811b52894edbbdc56939fd0e4027.dindex.zip.aes | Unknown |
| duplicati-b07063cc7e246496993a86ba27c5bbe93.dblock.zip.aes | Unknown |
| duplicati-bde0b00468a114a01b97013d80e136204.dblock.zip.aes | Unknown |
| duplicati-i8ac692ece83c439db6d273b2b7e1d9d3.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b335fca10bf774fb2b6a09b1e32f0c71c.dblock.zip.aes | Unknown |
| duplicati-i35cc84d7623c43c595bb7ba45fa50aca.dindex.zip.aes | Unknown |
| duplicati-b0a13ab2d35d341de82294da93e08308b.dblock.zip.aes | Unknown |
| duplicati-i57352382fc2442df869d30f2e149a2d7.dindex.zip.aes | Unknown |
| duplicati-b6557946a866b4940bcc047816793c45a.dblock.zip.aes | Unknown |
| duplicati-i7717a570d51844faaa9ce1bf7dc9a9af.dindex.zip.aes | Unknown |
| duplicati-b5df3466c396147e6ad7b62ed1e4474fc.dblock.zip.aes | Unknown |
| duplicati-i1f699eee9fe7410688c734d0ef68245a.dindex.zip.aes | Unknown |
| duplicati-b0f79c7c8e75e4c92b52ec81cbb415f7f.dblock.zip.aes | Unknown |
| duplicati-ifb06a9165aba4f3a9cd528d5b2127bb6.dindex.zip.aes | Unknown |
| duplicati-bdb081791b51042ee9cd4fb383dc1e6e7.dblock.zip.aes | Unknown |
| duplicati-i191d1bb5952b48eaa7dd7e3a2e6dcba4.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b9b5f00ad7133464299bb3a1c322253dd.dblock.zip.aes | Unknown |
| duplicati-i9354fd5a9efe4f2cb601d828d19b3b87.dindex.zip.aes | Unknown |
| duplicati-bfff651ab40eb471693519ebd4c0c243e.dblock.zip.aes | Unknown |
| duplicati-if742e5a6ce78462aaca1705fcdac4f6d.dindex.zip.aes | Unknown |
| duplicati-bab4f68f2b28541b9867d82d0084444a2.dblock.zip.aes | Unknown |
| duplicati-ia6a19f2b6d774e74b9e86524338911a1.dindex.zip.aes | Unknown |
| duplicati-b21f16b488fd64a2dbae0321162bea5af.dblock.zip.aes | Unknown |
| duplicati-i42283dd8d67544c5afe216026b739958.dindex.zip.aes | Unknown |
| duplicati-b96e50f4cc00245d59095e85c7d30f727.dblock.zip.aes | Unknown |
| duplicati-i341018c3233b4d6e8f886344d14f65e5.dindex.zip.aes | Unknown |
| duplicati-i54306b3855a9457f965a472f692c2ee7.dindex.zip.aes | Unknown |
| duplicati-bbbc7f8401925408f828c4222d3e19d6b.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i8d74d4832847417ca327b0b3518d5374.dindex.zip.aes | Unknown |
| duplicati-b340afa57074e4b01a46b82516213d675.dblock.zip.aes | Unknown |
| duplicati-iba4d2ae747e648f4b06ef384794406b9.dindex.zip.aes | Unknown |
| duplicati-bd57abe88a2124d39881dc228a07ce5ab.dblock.zip.aes | Unknown |
| duplicati-i6947d298d6934df1bb796c74ebf8c3f1.dindex.zip.aes | Unknown |
| duplicati-b8e41efd895f347ef8e787d83698e5d00.dblock.zip.aes | Unknown |
| duplicati-i318f9f635b98473cb9d30594190f5030.dindex.zip.aes | Unknown |
| duplicati-b6e1dda0da5a44b67a13f68ddbe4d3b82.dblock.zip.aes | Unknown |
| duplicati-i4d53ec4f1d514977a9646611eb934c51.dindex.zip.aes | Unknown |
| duplicati-b98e648c550b44276a5482bd93207e560.dblock.zip.aes | Unknown |
| duplicati-i83809858b8ab490fa67577d0e14a17ef.dindex.zip.aes | Unknown |
| duplicati-b68e82e2c7376433b90d4fb43b4a64d34.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i1835e55be3b44afeb2739434b094042a.dindex.zip.aes | Unknown |
| duplicati-ibe731c8ac5f94e6fb3a17e87704ddb03.dindex.zip.aes | Unknown |
| duplicati-b536e8dc7ca974149bdb3ae78cb8d42fb.dblock.zip.aes | Unknown |
| duplicati-i8777a7c0dd9a472cb7b6a6754af41b99.dindex.zip.aes | Unknown |
| duplicati-bc4046dc689e3431f90d5c2eef43394bb.dblock.zip.aes | Unknown |
| duplicati-iee0908124d7e4e3d87fa7675e9c03d9d.dindex.zip.aes | Unknown |
| duplicati-bd2624a704a364638b3b8288d75f901c7.dblock.zip.aes | Unknown |
| duplicati-ib4aeb38e61864d988945210df551e44e.dindex.zip.aes | Unknown |
| duplicati-b50794d22b1b94e30a7da16ea393f20f8.dblock.zip.aes | Unknown |
| duplicati-i17bea51506f34fb095bbe6552aab3c77.dindex.zip.aes | Unknown |
| duplicati-bb602e64129004b4dba0408d9d8ac787c.dblock.zip.aes | Unknown |
| duplicati-b8bc609954f7543f69185a36b8884fc32.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i6766796780594b6891456baffa7f5dbf.dindex.zip.aes | Unknown |
| duplicati-bd2afb500e5554827961c3279392892ce.dblock.zip.aes | Unknown |
| duplicati-i794d1114540d4efba85224acb99cabbd.dindex.zip.aes | Unknown |
| duplicati-b2dea93679185439eb5309a3fa3071f3e.dblock.zip.aes | Unknown |
| duplicati-i0ac80f189f674850ad0b774a9b114cf6.dindex.zip.aes | Unknown |
| duplicati-b412f39b6eecd4386be02c36b68c54fc3.dblock.zip.aes | Unknown |
| duplicati-i6127a0dbcb5b47059f1a77fed4e353ba.dindex.zip.aes | Unknown |
| duplicati-b492a1acfeee849d6be754757ece67126.dblock.zip.aes | Unknown |
| duplicati-i61710d290b804a0cb60404ed67199457.dindex.zip.aes | Unknown |
| duplicati-ba4ea1893d19c4848acebd28ea71504c9.dblock.zip.aes | Unknown |
| duplicati-i346a8f284cf64558b82a0959bd8dc648.dindex.zip.aes | Unknown |
| duplicati-ba3a3938c84ae4f1c95221759c99e0fa6.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i1eabab4eabc94e7daf1b6a70db9edf96.dindex.zip.aes | Unknown |
| duplicati-bacbf6f45384e49779dfea67c84feca61.dblock.zip.aes | Unknown |
| duplicati-ia7da9332db4a4f218ad549e62e28da0c.dindex.zip.aes | Unknown |
| duplicati-b1261d591bb354fae8434019e0fd6e05b.dblock.zip.aes | Unknown |
| duplicati-i244b61cb3373454d9755a7a93043b325.dindex.zip.aes | Unknown |
| duplicati-b4885c2ebb6c24cb1ade9ebf54854b978.dblock.zip.aes | Unknown |
| duplicati-i734af2f5ea064a99a90fb553d84aacef.dindex.zip.aes | Unknown |
| duplicati-bec6d00787f4b401ba11b22cac71195ec.dblock.zip.aes | Unknown |
| duplicati-i3a4dd7785e844c28a1a90b12badefa08.dindex.zip.aes | Unknown |
| duplicati-b3030f387f211459885d0fae21b65d471.dblock.zip.aes | Unknown |
| duplicati-i1b8f25589e3c4d0c879102fa5f58baff.dindex.zip.aes | Unknown |
| duplicati-b5d49235ab79f4fd98e4a1c955b8432db.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i99078c15ce50436b939a7fe0f322df87.dindex.zip.aes | Unknown |
| duplicati-b63cda4d668554890b5f7e8d3cecda5fe.dblock.zip.aes | Unknown |
| duplicati-iaa731707564f4582ab15c3e074494f31.dindex.zip.aes | Unknown |
| duplicati-b96a94f420e0748e3a77bd7b4170f9b97.dblock.zip.aes | Unknown |
| duplicati-i3b55de6da703491690b349548bc731db.dindex.zip.aes | Unknown |
| duplicati-b0305a6bafaa747be896e27b16ef35860.dblock.zip.aes | Unknown |
| duplicati-i00c83deb475d433a9a62b302dcdedbdf.dindex.zip.aes | Unknown |
| duplicati-b56830ee93c7e49eba9e05abbbd42e65b.dblock.zip.aes | Unknown |
| duplicati-i6b563c27e0ba4bca85b53e374948f6fa.dindex.zip.aes | Unknown |
| duplicati-b21623e8e5e2f41daae1c92b440ec72f5.dblock.zip.aes | Unknown |
| duplicati-i6eb0e319b77d4cd29d02512ade7ac062.dindex.zip.aes | Unknown |
| duplicati-b827ae309c78e4c03b1c84a5fc5cac54c.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-if6f48de3c10f421a90f5eb49f65ae596.dindex.zip.aes | Unknown |
| duplicati-b52293762aa32435ebe46c2cad2fb86b3.dblock.zip.aes | Unknown |
| duplicati-if87e1acf5d0b428fbc85692c786c94b4.dindex.zip.aes | Unknown |
| duplicati-bae28eae8abb347acbd8a2b043d7e5175.dblock.zip.aes | Unknown |
| duplicati-i9feec8c770394c80b3954f45d39378df.dindex.zip.aes | Unknown |
| duplicati-b536d88c43d4e4a1782c1c5b677af51fe.dblock.zip.aes | Unknown |
| duplicati-i2649c119034d4a369fff77c84d3bd73c.dindex.zip.aes | Unknown |
| duplicati-b0905097293074d9ebd833b29b63ccd8a.dblock.zip.aes | Unknown |
| duplicati-i1d12bb5239794a99a914a41eae25c1b1.dindex.zip.aes | Unknown |
| duplicati-bb95ee0ae339a4152bdc8de259c383e22.dblock.zip.aes | Unknown |
| duplicati-i6de3e7869c684cb7bee1046633af946c.dindex.zip.aes | Unknown |
| duplicati-bc08b22f3fc264338b2a16e6837a8fcbc.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i3204c2353870429cbc70a66d60ebb202.dindex.zip.aes | Unknown |
| duplicati-b17d2b38fe2004ae3b47813c398ecbde5.dblock.zip.aes | Unknown |
| duplicati-i62b8fc085e2d4af1ae8ab10ede0e0841.dindex.zip.aes | Unknown |
| duplicati-b5df3ac41f9bf46e0bfbcb49b5af3a835.dblock.zip.aes | Unknown |
| duplicati-i1cd73e2e19a34e76b6b8a1fa36572bc8.dindex.zip.aes | Unknown |
| duplicati-bae595dbd02364f778a94d560954b2989.dblock.zip.aes | Unknown |
| duplicati-i1422687ba9b54246845db25f01aaf96e.dindex.zip.aes | Unknown |
| duplicati-bc6ae1a2dbb984c538ab47a8330803fa7.dblock.zip.aes | Unknown |
| duplicati-ia89303810b4a4de8b57cb2bdcd647591.dindex.zip.aes | Unknown |
| duplicati-b79d562e3e3b84f3c9b15b524930adc7f.dblock.zip.aes | Unknown |
| duplicati-i8e11da2780324acebbc7a2c45f71f5ae.dindex.zip.aes | Unknown |
| duplicati-bdb755119882b465cb986df070d3e438b.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-if22d74cb4aa54010ae62766cded83108.dindex.zip.aes | Unknown |
| duplicati-be7476920d89f4674b86ed79f1bfffd65.dblock.zip.aes | Unknown |
| duplicati-ia990098da1704d4197773a9cd647c563.dindex.zip.aes | Unknown |
| duplicati-b1faf8bffe34143918b449753252d091a.dblock.zip.aes | Unknown |
| duplicati-i4abfce47590f4f789669bc212c221167.dindex.zip.aes | Unknown |
| duplicati-b7929030d057f43fe959bbca91a0cf559.dblock.zip.aes | Unknown |
| duplicati-ib2adbff4672f4ddb892339a548b6f442.dindex.zip.aes | Unknown |
| duplicati-b1d69551701014007acb5623a95a05abf.dblock.zip.aes | Unknown |
| duplicati-if3f84af2194c43ee9f54c42c667bf26d.dindex.zip.aes | Unknown |
| duplicati-b2490dda45fbb4c9e9467fc38b853b717.dblock.zip.aes | Unknown |
| duplicati-i55f1b57fd895477885dba5e9c0025268.dindex.zip.aes | Unknown |
| duplicati-b5d5dd59b6be84d93825ff21b0507e9fe.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i06f1d5f0c723413b8682c73ae90c6b92.dindex.zip.aes | Unknown |
| duplicati-b79039a6cb9ad4ee3a3791340e382893d.dblock.zip.aes | Unknown |
| duplicati-i4a8f9f8d69c84a22abc1987237b7feda.dindex.zip.aes | Unknown |
| duplicati-bdfb4b88f6e1e405495745e79c253a342.dblock.zip.aes | Unknown |
| duplicati-i67c5bce9593149d485a19205b72c1cc2.dindex.zip.aes | Unknown |
| duplicati-b6272ad9624864ecfa0482fce7d25b173.dblock.zip.aes | Unknown |
| duplicati-i2bc30084052c48cc8fbee0ff27064c10.dindex.zip.aes | Unknown |
| duplicati-bf11b8bd2cd9c4c3dbdbee7abb5f043f1.dblock.zip.aes | Unknown |
| duplicati-icb5caad5a146495d8cd92ada018cee32.dindex.zip.aes | Unknown |
| duplicati-b830bbfd7cb3f476e85ad2efece831b55.dblock.zip.aes | Unknown |
| duplicati-i26fb003b06ea4fdb8c43cda3e270c5f5.dindex.zip.aes | Unknown |
| duplicati-b651e4f311b164bfaa1424717b75a2227.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i29c1a94ba20c48e3aed1856d576169c2.dindex.zip.aes | Unknown |
| duplicati-b4881f6c820e54deabaf1e160b74d8f86.dblock.zip.aes | Unknown |
| duplicati-i322b0c1dd0174b4db96bcae289d81f97.dindex.zip.aes | Unknown |
| duplicati-b8794ac1939f34b9daab42dd9270be7a9.dblock.zip.aes | Unknown |
| duplicati-ia37dc064b6e0493cb8722bb5002587a5.dindex.zip.aes | Unknown |
| duplicati-b38a0db7a270949f58317891270f71fb6.dblock.zip.aes | Unknown |
| duplicati-ibc5b255ef9e242f8b24f4c1cf0529b42.dindex.zip.aes | Unknown |
| duplicati-b1017e74461234e68a053612e6ca3177b.dblock.zip.aes | Unknown |
| duplicati-i82ffc41ebd734a31a02af16e95e71c45.dindex.zip.aes | Unknown |
| duplicati-bc23735c0d0f046289c5e0d08d0fc8064.dblock.zip.aes | Unknown |
| duplicati-ie38a41a1e103492093dae699c9c8a8b9.dindex.zip.aes | Unknown |
| duplicati-b41d49c0276e548739ec83865c4fc589c.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i862ab51fae564a778de9374c51b3a649.dindex.zip.aes | Unknown |
| duplicati-bf57a28d0bf194d59bade056a07a61690.dblock.zip.aes | Unknown |
| duplicati-i354a05f62d864391823051b13edda2d3.dindex.zip.aes | Unknown |
| duplicati-bb1e75a6e59ca4da395412af3f2aba3f1.dblock.zip.aes | Unknown |
| duplicati-i4533d365d9484f1bb997efbdadb3dec5.dindex.zip.aes | Unknown |
| duplicati-b68f9d280cab74fe997c08b7df5700aa9.dblock.zip.aes | Unknown |
| duplicati-i6d861052f2a54dc695b6037bf915cd22.dindex.zip.aes | Unknown |
| duplicati-b78dcd8a14729487fbe8f335e8cba5c14.dblock.zip.aes | Unknown |
| duplicati-ieb480615fee24291bb5f45f0e4aa0675.dindex.zip.aes | Unknown |
| duplicati-bab4a2d5cdce1472a802120a0dcde5937.dblock.zip.aes | Unknown |
| duplicati-i010393f462364fefb03063be5ee951b1.dindex.zip.aes | Unknown |
| duplicati-bad92d08400f44d8aad8b6d7db8c8fd2b.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i3d830a072f61480f80054dfdc780bb62.dindex.zip.aes | Unknown |
| duplicati-b7ae7d308e48e4719824a6614b3b0bb0b.dblock.zip.aes | Unknown |
| duplicati-i8403bde844b7450eba0257ca9995f482.dindex.zip.aes | Unknown |
| duplicati-b4d6b566c88f14888a736c46cf1570f3d.dblock.zip.aes | Unknown |
| duplicati-iea4ccf212be640e8a59b6cb84a9a8ce5.dindex.zip.aes | Unknown |
| duplicati-b64499c77ceb343088c8105927f64d601.dblock.zip.aes | Unknown |
| duplicati-ia2ed25c2ad294c33af9c0b942adb7985.dindex.zip.aes | Unknown |
| duplicati-be46f1c61ef234c0ab710004969e03b52.dblock.zip.aes | Unknown |
| duplicati-i7645e776dbe1424f9081fee3929d3696.dindex.zip.aes | Unknown |
| duplicati-bf889827eb36f408ea485a3f39878ebb9.dblock.zip.aes | Unknown |
| duplicati-i26a9cd43c4724502b309bd96433ab887.dindex.zip.aes | Unknown |
| duplicati-bcc3caf2de6a14450b15bbd3351541976.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
| --- | --- |
| duplicati-i34717c13d41c4a10af0d1a2177abb89f.dindex.zip.aes | Unknown |
| duplicati-b6f901ed83c9e443781f5e48b70d30574.dblock.zip.aes | Unknown |
| duplicati-i2b5d886b066f4562bcc206c4a0850469.dindex.zip.aes | Unknown |
| duplicati-b7876122885024e44934bf46d616a6798.dblock.zip.aes | Unknown |
| duplicati-i0cc575b057784d7fbcf8212d855a2e43.dindex.zip.aes | Unknown |
| duplicati-bb317a220bfbb4b599b68493bbbc8f501.dblock.zip.aes | Unknown |
| duplicati-i3d4e86cd825b4e6f9f60deb82e19bb08.dindex.zip.aes | Unknown |
| duplicati-bf1a78f27db764bf19ad70a07346421e4.dblock.zip.aes | Unknown |
| duplicati-ic46fbf30ab6949529bf7960e2f32c553.dindex.zip.aes | Unknown |
| duplicati-b95eba6626d954e8ca9891a4671d59254.dblock.zip.aes | Unknown |
| duplicati-i6c27672abcbb4876bb839e9e07d76d6e.dindex.zip.aes | Unknown |
| duplicati-bbe816cd3a41c427e9e944e3f8e872f4e.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
| --- | --- |
| duplicati-iaa387926bc8f43939c8e430531a4736b.dindex.zip.aes | Unknown |
| duplicati-b28377c7eecf64f7b9e20222932c9fa37.dblock.zip.aes | Unknown |
| duplicati-i730101508a184c0a8ab7b99e00eae6cd.dindex.zip.aes | Unknown |
| duplicati-ba1b4f2597e4b4698a124ac1fa1705564.dblock.zip.aes | Unknown |
| duplicati-i269765c0fc024437b60b77cd1ba91f9f.dindex.zip.aes | Unknown |
| duplicati-bcdb346d95d594810ba48ab4e7f9ccc14.dblock.zip.aes | Unknown |
| duplicati-i9f0ba2cae3a64b4f8926be377ca6eda8.dindex.zip.aes | Unknown |
| duplicati-b82a94ce80b7e416e8c34d96571c1358b.dblock.zip.aes | Unknown |
| duplicati-i7ab1652472524aa49382072c8030915c.dindex.zip.aes | Unknown |
| duplicati-b59a4f3437dc348d1bda4b14b1e46a131.dblock.zip.aes | Unknown |
| duplicati-i820787701cb6476d979360545454a9b1.dindex.zip.aes | Unknown |
| duplicati-b6d09f07530f9430a946394d47d4a81ab.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i9c67405c66724742a932bb094c82bc81.dindex.zip.aes | Unknown |
| duplicati-bdc2b24047a824746b3512c3e2c69de5f.dblock.zip.aes | Unknown |
| duplicati-ibe602fa55e214b1e8599ab4fb3f7294b.dindex.zip.aes | Unknown |
| duplicati-b56221143f83a4c98a8b54ef92b7d4acb.dblock.zip.aes | Unknown |
| duplicati-i78257b049b134aeb8216c2c0c80438c2.dindex.zip.aes | Unknown |
| duplicati-b08cc86c0b076487fb8fe31c89de786f8.dblock.zip.aes | Unknown |
| duplicati-i6bdd4e04aaf741c3a4d3e0f12e0b83bd.dindex.zip.aes | Unknown |
| duplicati-b41748b5170dd4fe9b6f7e59218c608a9.dblock.zip.aes | Unknown |
| duplicati-ic83657320b06496999d1fcccbdab4a40.dindex.zip.aes | Unknown |
| duplicati-b0e97864096a1462cab2adf9d33623585.dblock.zip.aes | Unknown |
| duplicati-ib0567deea6b54337b78feb8f83f1d42f.dindex.zip.aes | Unknown |
| duplicati-b8034667a353943e497f09d8bf45947f8.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i5ca8fa3767ec45d3b8ec9cc8c782fcc1.dindex.zip.aes | Unknown |
| duplicati-b6beadb80fe0648c29f915d5dfc68b524.dblock.zip.aes | Unknown |
| duplicati-ia2c30d7c22a44a2a89d6f7e7cd9c10e5.dindex.zip.aes | Unknown |
| duplicati-b062366d660674788896d6e6bfbbdd659.dblock.zip.aes | Unknown |
| duplicati-i053bc4e4c36b44c0a902c616ed44457b.dindex.zip.aes | Unknown |
| duplicati-bb7bc314b80bb4aad86f933ab5f5b935e.dblock.zip.aes | Unknown |
| duplicati-iabc6a0f4d56c448d900546c8143f3190.dindex.zip.aes | Unknown |
| duplicati-ba0eb0a5bbe544bcb9f7e16938ceac050.dblock.zip.aes | Unknown |
| duplicati-i3659c9e9d1484478a349fa903c7b0e13.dindex.zip.aes | Unknown |
| duplicati-b1b5cf824af974f0cae5cc4ddbc9d069c.dblock.zip.aes | Unknown |
| duplicati-i749db55063004248b9592b8e89ffd62e.dindex.zip.aes | Unknown |
| duplicati-b79ff1ec283ea4a91987f388dba9d9845.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i31f2980a14d64fe4ae169a4c4cb763b3.dindex.zip.aes | Unknown |
| duplicati-b15bd870c1e434917a590e43d7db29d00.dblock.zip.aes | Unknown |
| duplicati-i864afd95c9b64806a060b98788faa86d.dindex.zip.aes | Unknown |
| duplicati-b67aa945ab33f4dd59e6f3f4d726b00c5.dblock.zip.aes | Unknown |
| duplicati-i62c17504e65b47d7a5a804ffa1301675.dindex.zip.aes | Unknown |
| duplicati-b6fa09df619fe4642b0dc05cb3529e3cc.dblock.zip.aes | Unknown |
| duplicati-bcd2f5a4991bf43c0baa336c2cbe56be2.dblock.zip.aes | Unknown |
| duplicati-ic040c2233b064363905acc1ef7a70395.dindex.zip.aes | Unknown |
| duplicati-bd56be84178fe452b9abbbeaac13bd26f.dblock.zip.aes | Unknown |
| duplicati-i2f4603753de0419dbc4bcdfb2745cdf6.dindex.zip.aes | Unknown |
| duplicati-b0d3353cfebaa4ff8989731931e5c8d37.dblock.zip.aes | Unknown |
| duplicati-i7dbc6b5fb7dd41afba143274d587d4ee.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b7cf4f13a23b24792863fd21a0d58a4a5.dblock.zip.aes | Unknown |
| duplicati-ic17050c968724ad2991436da395c81e1.dindex.zip.aes | Unknown |
| duplicati-b2998678878e0431ba6b7d580c3a73969.dblock.zip.aes | Unknown |
| duplicati-i1cb9cf9df4dd411483102ada348ca463.dindex.zip.aes | Unknown |
| duplicati-id8d1a4e659bd437c83b52e54be839f09.dindex.zip.aes | Unknown |
| duplicati-b3d68aa20f6504081a08cb73026c5b70a.dblock.zip.aes | Unknown |
| duplicati-i4a62b04df57a4d518aeb1c2512259404.dindex.zip.aes | Unknown |
| duplicati-b203f896414cd47efb70260979d754389.dblock.zip.aes | Unknown |
| duplicati-i1fdd19272965445d854df0e45e10e5ec.dindex.zip.aes | Unknown |
| duplicati-b7fea026864cf487e8b517f4e3aa1e030.dblock.zip.aes | Unknown |
| duplicati-idf84fc003e5d4fe09d4dba68fa5e1526.dindex.zip.aes | Unknown |
| duplicati-b7f8ea202e13f4ab6a800e4aa69908c9b.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ia785f1e4db5745699ea6f8453de1b351.dindex.zip.aes | Unknown |
| duplicati-bf3753e40bb6c44d6a6da5aaaa569702d.dblock.zip.aes | Unknown |
| duplicati-i248ca3e63cb5446588b8ac4ea0f956e5.dindex.zip.aes | Unknown |
| duplicati-b557df99f5aec4f128ac79e86e4b38769.dblock.zip.aes | Unknown |
| duplicati-ie54e4b2fe43a4dcb8df0be30b127cbcb.dindex.zip.aes | Unknown |
| duplicati-bbb76a586c1f84e1d9e1b381e990652ae.dblock.zip.aes | Unknown |
| duplicati-if228cb40a4d54877b4e34898ca618b0d.dindex.zip.aes | Unknown |
| duplicati-bf9723356ff8a4d69a148fdb7ab1b8499.dblock.zip.aes | Unknown |
| duplicati-if4db93ac3416482b8b87010b066ac173.dindex.zip.aes | Unknown |
| duplicati-b13933a6fbdcd4394bcf245c25544055d.dblock.zip.aes | Unknown |
| duplicati-i81231326728a4373876a42bd891ec741.dindex.zip.aes | Unknown |
| duplicati-bb893fec14b4048fbb4c85a1528dfb911.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i3d782702abd349d2b0abe51fffb491d1.dindex.zip.aes | Unknown |
| duplicati-b022cce3a32ba4df3b26054f6bc79b5ae.dblock.zip.aes | Unknown |
| duplicati-ib51ecf9ff3874883bfc78b0b8c382d66.dindex.zip.aes | Unknown |
| duplicati-b6dec9290ef794557bb3d01210be184d7.dblock.zip.aes | Unknown |
| duplicati-i78e5c2f314db4aa1808a1ebc842a184c.dindex.zip.aes | Unknown |
| duplicati-b8fb1e288566d4a6889c65ff10e1fb61f.dblock.zip.aes | Unknown |
| duplicati-i16baba27c4fc41b1b50d4726c63873be.dindex.zip.aes | Unknown |
| duplicati-bd52472a3eab94ccd88e6dc45cc43fd96.dblock.zip.aes | Unknown |
| duplicati-i0bd8aeadfed34067a452167a048a7343.dindex.zip.aes | Unknown |
| duplicati-b97ed5001c70a4571a2150f62859e376c.dblock.zip.aes | Unknown |
| duplicati-i78b8fd80a75642428af7e7fc15e7ad2c.dindex.zip.aes | Unknown |
| duplicati-b7690aa74609f44d2afa0872655cb0b50.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i56c0ae4210c24217837d08a0f79a2aac.dindex.zip.aes | Unknown |
| duplicati-b37b13a0bcfd840db8e52f82dcf753abf.dblock.zip.aes | Unknown |
| duplicati-i6bdb772a57424e01a8d471910d97fa5f.dindex.zip.aes | Unknown |
| duplicati-beea350139f494b6585c022afccde4538.dblock.zip.aes | Unknown |
| duplicati-i845d1d0be0134bb38407f618f99a42b8.dindex.zip.aes | Unknown |
| duplicati-be6055d6dda78404ca6e4ff78c3677cd3.dblock.zip.aes | Unknown |
| duplicati-i6579551dbd4c4a6d944fec525278d896.dindex.zip.aes | Unknown |
| duplicati-b512b349be63d4b19a8b9a813e1c2c3cc.dblock.zip.aes | Unknown |
| duplicati-i9f15431ffe9b4083b47a4871dd138051.dindex.zip.aes | Unknown |
| duplicati-b40bea7087056482a8eca5e80174bdc1b.dblock.zip.aes | Unknown |
| duplicati-iabf731b71c884306accc9acb74375f41.dindex.zip.aes | Unknown |
| duplicati-b4e253dc81e5a46268d8677ea1bf8dc3d.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i805c686c8a1744beb6058c04d65ac477.dindex.zip.aes | Unknown |
| duplicati-b9504f9f344134065847a9321c251d62c.dblock.zip.aes | Unknown |
| duplicati-id3acd566e29e400185d7371204f1828b.dindex.zip.aes | Unknown |
| duplicati-b133d80e060bd4be0bbd311ff5fed3ff4.dblock.zip.aes | Unknown |
| duplicati-idfce1e9f37f2415dabd4bf5213006bb8.dindex.zip.aes | Unknown |
| duplicati-b75d0613aaee848e692b8fc8ab919bfdf.dblock.zip.aes | Unknown |
| duplicati-ide4ddc1ee66646a39659d8b36191f905.dindex.zip.aes | Unknown |
| duplicati-b7225a2d924ec4abe87f3a681c92886ee.dblock.zip.aes | Unknown |
| duplicati-iec48c505e3964d4e98839edaa86887e3.dindex.zip.aes | Unknown |
| duplicati-b6b512e8e531d4e90bd897f945c39f5e3.dblock.zip.aes | Unknown |
| duplicati-i7ac61696130446c6a729268eec5a196b.dindex.zip.aes | Unknown |
| duplicati-b6c2eb0b35e7b4bf48a66852888f50c13.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ia38b2bff602647d485343f596b46f05b.dindex.zip.aes | Unknown |
| duplicati-bca74015a31654273b71c61c8defb12b1.dblock.zip.aes | Unknown |
| duplicati-ibfce7cbe578b4865bb1269b36e7c3058.dindex.zip.aes | Unknown |
| duplicati-bbd9702b535d045668ed0acc2ea3268ee.dblock.zip.aes | Unknown |
| duplicati-i847cc1f6c1e5420aa7a1738ab3c0b24d.dindex.zip.aes | Unknown |
| duplicati-b00927fe8b0854dca93774497b2a09e92.dblock.zip.aes | Unknown |
| duplicati-i6881490978f2413ca9b802bbb9078f61.dindex.zip.aes | Unknown |
| duplicati-b72f0a09fecc347598f2a91f3d1763b6b.dblock.zip.aes | Unknown |
| duplicati-i945dcb60d39848689887d41a14dc5a30.dindex.zip.aes | Unknown |
| duplicati-b305fb8891e7a4b9594b25b1c3eb692fc.dblock.zip.aes | Unknown |
| duplicati-b9fd77ffca88c44c789e621730aae4e79.dblock.zip.aes | Unknown |
| duplicati-i25e23360568442dfaac1b451483d79ec.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bdf7cfef610594e71913df4f585d6d79e.dblock.zip.aes | Unknown |
| duplicati-ide7d859179194078b408ac9bd9d7accd.dindex.zip.aes | Unknown |
| duplicati-bb4be25dc5b3b4e8ba661d8b0956c57cc.dblock.zip.aes | Unknown |
| duplicati-i3f30e3146fdb4f778a1d6011000b40bc.dindex.zip.aes | Unknown |
| duplicati-b57465fa570b045bfab5e8d1d5a9b8650.dblock.zip.aes | Unknown |
| duplicati-idbcfcdd71b714d7a818b2ff33a49aaf9.dindex.zip.aes | Unknown |
| duplicati-b31eecd07d80f4b5ab93560f18fc4cdba.dblock.zip.aes | Unknown |
| duplicati-ib7e1caf39d624c96bcbca1257d53a080.dindex.zip.aes | Unknown |
| duplicati-b72c1af61dcda41e483483e4749604d7b.dblock.zip.aes | Unknown |
| duplicati-ic4e7f8cc67cc42cba280ed5dc34f7605.dindex.zip.aes | Unknown |
| duplicati-b93194113bb2847dbb46a104ed715aba4.dblock.zip.aes | Unknown |
| duplicati-i1bfc4ec205734241a1205a0e08f08443.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bbc69ac2aff23481f982be4c92761efd0.dblock.zip.aes | Unknown |
| duplicati-if3f885d8c751448dbab571d7d8335d3a.dindex.zip.aes | Unknown |
| duplicati-b9f148361d7ec4a2ca4612b2a6d6919f8.dblock.zip.aes | Unknown |
| duplicati-ibdb870e4c5f24f9baa9484fdd512b03c.dindex.zip.aes | Unknown |
| duplicati-b97fce888548f49eba599bcecd4df914f.dblock.zip.aes | Unknown |
| duplicati-idf5f7150bd9146a886cdd63bcee892cf.dindex.zip.aes | Unknown |
| duplicati-b8b71cdfadca940efbe8176f940879f83.dblock.zip.aes | Unknown |
| duplicati-i4c4924db68074a5bb7d759037e35a747.dindex.zip.aes | Unknown |
| duplicati-b57f51d7f6bd64d89a0c476a4549283ec.dblock.zip.aes | Unknown |
| duplicati-i32b7084cb67e49b2839f9b3b5720516f.dindex.zip.aes | Unknown |
| duplicati-20180830T103507Z.dlist.zip.aes | Unknown |
| duplicati-b17aa7ea9687e4f6487207a772e0b4e50.dblock.zip.aes | Unknown |
| duplicati-ie4002e688e7a47be896ba64abcae8278.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-beb5709dc8d2542b19648d8b032d5696f.dblock.zip.aes | Unknown |
| duplicati-i5bfc5316dc0f4f628c429fa9defc5c90.dindex.zip.aes | Unknown |
| duplicati-ba7084f69a1ad46428294a700b0ad4dc6.dblock.zip.aes | Unknown |
| duplicati-ib9f401c9e02e4d4a80402851f624a30a.dindex.zip.aes | Unknown |
| duplicati-b89cda53ab29d43f29bb223b429ae8810.dblock.zip.aes | Unknown |
| duplicati-id6f1751f94f94db69af5067d14fb32c4.dindex.zip.aes | Unknown |
| duplicati-b52e75879ad8b48ce9680be064f621cd4.dblock.zip.aes | Unknown |
| duplicati-if017026148944aeba4c826dd2612c8fd.dindex.zip.aes | Unknown |
| duplicati-b33810546bc8e4bb48d9fd707a4317a8a.dblock.zip.aes | Unknown |
| duplicati-iee1e7b486907438eacbd9a25f0a8de0c.dindex.zip.aes | Unknown |
| duplicati-b7c270b992e574e2aa2b774300f28d524.dblock.zip.aes | Unknown |
| duplicati-id5b561935e8e41d2a5d7da8fd5b740d4.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b5f0b50087521490592f38894020e4db7.dblock.zip.aes | Unknown |
| duplicati-ic230d5a132fe4b4780a72b590c80ef4a.dindex.zip.aes | Unknown |
| duplicati-bb569aafcb90645d69100d5c93242d481.dblock.zip.aes | Unknown |
| duplicati-id99274b94fdb4e7db3f6e31f1b69d761.dindex.zip.aes | Unknown |
| duplicati-ba050a74023cb4874a162383fea62f1ea.dblock.zip.aes | Unknown |
| duplicati-id6de003de8064364a1753f2db36e1830.dindex.zip.aes | Unknown |
| duplicati-be4933ead29fa45f9a281d2b7889c0ad6.dblock.zip.aes | Unknown |
| duplicati-i459aa362f95c4d3fa47613164889deec.dindex.zip.aes | Unknown |
| duplicati-b77a898a7a6c7401b847f71f4274c5961.dblock.zip.aes | Unknown |
| duplicati-i571f9bf693ac46889880a77c041407f0.dindex.zip.aes | Unknown |
| duplicati-i28c2958aeb3e4a328da08a8131544656.dindex.zip.aes | Unknown |
| duplicati-b959937a2843d41fd89825edd4fba0c69.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ib94f2cc8558a4556825d94c3150c0815.dindex.zip.aes | Unknown |
| duplicati-b82fa2697418e4c3f823009f7ac138737.dblock.zip.aes | Unknown |
| duplicati-i90eced96feca4506ae776e6ac9c533c5.dindex.zip.aes | Unknown |
| duplicati-bf4b6fcb5128b4942b37ef4a919928568.dblock.zip.aes | Unknown |
| duplicati-i5d8a0d09537245af92f82d0497a283f7.dindex.zip.aes | Unknown |
| duplicati-bd059fd23f35d43579b7e9fbd9c33b6ba.dblock.zip.aes | Unknown |
| duplicati-i573f604822f14da0a8478f1f8c0d2bd4.dindex.zip.aes | Unknown |
| duplicati-b3b0f48e41fbd424b8cf3b5237f2e7b1f.dblock.zip.aes | Unknown |
| duplicati-i6be94caa8b4a490fb17208ffb51d1e64.dindex.zip.aes | Unknown |
| duplicati-ba5be951812dc441cbd6651d3a4f2eeec.dblock.zip.aes | Unknown |
| duplicati-ic96f847951ed4ddc8963043eae66eb6e.dindex.zip.aes | Unknown |
| duplicati-b182b55ef3a7f425c8185c52d5a8f44ee.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i3ed0e28dda864e8d858bfe6cdc67e8ff.dindex.zip.aes | Unknown |
| duplicati-b6a37ed8798a9426d8ba4cfe2ddd2a291.dblock.zip.aes | Unknown |
| duplicati-i8838861af3184d8dabd5f6295ee59afa.dindex.zip.aes | Unknown |
| duplicati-b93411319f1f740a3b19cbedb3cb59242.dblock.zip.aes | Unknown |
| duplicati-ib320a46329c5404bb599436a70f40a50.dindex.zip.aes | Unknown |
| duplicati-bf81cb435b2564ef0bd9ee5da6ea89623.dblock.zip.aes | Unknown |
| duplicati-i04d56c55b95f429c9ed35f6d8bcf9418.dindex.zip.aes | Unknown |
| duplicati-b9551585ffc5d4b79b5356acfde1b0e6b.dblock.zip.aes | Unknown |
| duplicati-iabd0f2ffb4874d19ae557bcf8a3f7913.dindex.zip.aes | Unknown |
| duplicati-b415743724d0a4649b66c04528bdac087.dblock.zip.aes | Unknown |
| duplicati-i043c8425433d4cd897ec683f1aa400b6.dindex.zip.aes | Unknown |
| duplicati-b69b2e0474cc3436cb98fc98551c3409f.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ia0bdd53554084628aa610764981bd220.dindex.zip.aes | Unknown |
| duplicati-ba360c57685af4aa0bca07adb62c3e63b.dblock.zip.aes | Unknown |
| duplicati-idf5892a4ba5b4ccd93619a8b006eecaf.dindex.zip.aes | Unknown |
| duplicati-bb565d262e82b42ae8911a070ef8c98d0.dblock.zip.aes | Unknown |
| duplicati-if7726893c55b4676bd88da91a0490594.dindex.zip.aes | Unknown |
| duplicati-b7ae1583882c6423cb0b97f48364ed4d8.dblock.zip.aes | Unknown |
| duplicati-i31f326e158764f9899f7bd92d103109d.dindex.zip.aes | Unknown |
| duplicati-b18779ce3b64b45e8b950529cf9466fc8.dblock.zip.aes | Unknown |
| duplicati-i3c9a13a0f6834685809c98e96d4bc00a.dindex.zip.aes | Unknown |
| duplicati-b077e223820d0444bb9bdd24192e3e890.dblock.zip.aes | Unknown |
| duplicati-ic32014d952dd4d988c99f13225e36ddd.dindex.zip.aes | Unknown |
| duplicati-b4583591410764da9b5e2afbd756e6213.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
| --- | --- |
| duplicati-i91c86ff987214e9fada5f86c4c5d6ddc.dindex.zip.aes | Unknown |
| duplicati-b0d790ffaea7c48d4af454a44300b3704.dblock.zip.aes | Unknown |
| duplicati-iebea78a79d094ce59a21ae05286e5227.dindex.zip.aes | Unknown |
| duplicati-be4a2ace330774473a70befb9090b78ba.dblock.zip.aes | Unknown |
| duplicati-ied2f1d96adf6425e95d9b3f35bf0cd09.dindex.zip.aes | Unknown |
| duplicati-bafb7a97264464d26a93a9b88c0bd41c7.dblock.zip.aes | Unknown |
| duplicati-iaa7f323208e34815b9190bf182a25be1.dindex.zip.aes | Unknown |
| duplicati-b310e98407230432d9dddb7482c1d4a4b.dblock.zip.aes | Unknown |
| duplicati-i1b6e0c98974e43f8ac1eb7544b68a707.dindex.zip.aes | Unknown |
| duplicati-b64ed651654374f729cf0a5aa3f4a7c57.dblock.zip.aes | Unknown |
| duplicati-i9ddd1f02a5f3485fb61998a0b4b472ef.dindex.zip.aes | Unknown |
| duplicati-be846907407304199a852595b7c25299a.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bcaa78d8347f347ee8c0569c86a938826.dblock.zip.aes | Unknown |
| duplicati-i2866633ef37c4b27a8e0c735d0c6de49.dindex.zip.aes | Unknown |
| duplicati-b81c99a85055540da8858cf1d86c27410.dblock.zip.aes | Unknown |
| duplicati-ide81982bc5e94e8db94a0a5239c1f66b.dindex.zip.aes | Unknown |
| duplicati-bd213672594894581a09e75fe78088401.dblock.zip.aes | Unknown |
| duplicati-i61bcec76f1a94cc3a0df97b8db9d7f78.dindex.zip.aes | Unknown |
| duplicati-b2895a82b0b1045d78d1e592099649b28.dblock.zip.aes | Unknown |
| duplicati-i86e4830cfcfc49dab41135d49141b2e3.dindex.zip.aes | Unknown |
| duplicati-b3920c06646ca4c88adfc1a93bb60d587.dblock.zip.aes | Unknown |
| duplicati-i6c11ee76fb094556bec3c443907a3bb0.dindex.zip.aes | Unknown |
| duplicati-b95f2b6942af04a3b99d6afe30d6c0ce2.dblock.zip.aes | Unknown |
| duplicati-i957527dec4844b3cbd6cccceeb31ef67.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bd55e223b4b7941169882d46c142be9ba.dblock.zip.aes | Unknown |
| duplicati-i578f4e18af38415899a1b9a8217f6c35.dindex.zip.aes | Unknown |
| duplicati-bee7f7017d87140688e1306fbefc8d768.dblock.zip.aes | Unknown |
| duplicati-ia242b6f882a7499d9e3fa81cd4dd4f72.dindex.zip.aes | Unknown |
| duplicati-bf6511d3976314295aac1eace80354108.dblock.zip.aes | Unknown |
| duplicati-i488a86cddf884914ac70d40d99cc243d.dindex.zip.aes | Unknown |
| duplicati-i6fd83e708222489caeb1c6e6cac3aa93.dindex.zip.aes | Unknown |
| duplicati-ba27c99cb00e84bf3b893d6c25324be4d.dblock.zip.aes | Unknown |
| duplicati-i0ff6a97627f54c73bcddf7aa2aedf15f.dindex.zip.aes | Unknown |
| duplicati-bc7cf5f72344a4f8991a5e7d1727214f8.dblock.zip.aes | Unknown |
| duplicati-ibaa9be86819644f4ae1a5e3894370764.dindex.zip.aes | Unknown |
| duplicati-b469f512c003c417f91df84435ef3afcc.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i18f7600887174fd2843148a563478b9b.dindex.zip.aes | Unknown |
| duplicati-b7d6ce83c9b1b4e1a989c9a6781d78d32.dblock.zip.aes | Unknown |
| duplicati-i4cbfcccbc0ca4d39833b47172da833b9.dindex.zip.aes | Unknown |
| duplicati-ba70aa9cd0f0e4391af19322482773436.dblock.zip.aes | Unknown |
| duplicati-ied4decebd77845a5bdab42574ca3ddac.dindex.zip.aes | Unknown |
| duplicati-b36432d7323f84f4cad0ac52c4c534616.dblock.zip.aes | Unknown |
| duplicati-idf6fd2c25821418190f0288e7f9c8e18.dindex.zip.aes | Unknown |
| duplicati-b20462108d144436e9513e147fb9d6d2d.dblock.zip.aes | Unknown |
| duplicati-i14a5ddf6192944d1a936bf8901ea756a.dindex.zip.aes | Unknown |
| duplicati-b87227d9fc8954f2997e40d2df9c6813a.dblock.zip.aes | Unknown |
| duplicati-i013ef41946884b29a57a30ef5cd897bb.dindex.zip.aes | Unknown |
| duplicati-b49e11f2434b74e379b0388b5c59352f7.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-if792dbcf5ef14017b8f0560b8e6924f2.dindex.zip.aes | Unknown |
| duplicati-b4639e7b6a74b47aaa1f553fa1ba6b9bc.dblock.zip.aes | Unknown |
| duplicati-ia39549d295c8442d9c2204a3ebe63fdf.dindex.zip.aes | Unknown |
| duplicati-b01b45944aedc4485baa7f8cc4bec35ff.dblock.zip.aes | Unknown |
| duplicati-i89004c79a8e2473192299b8ae871b6c1.dindex.zip.aes | Unknown |
| duplicati-bd5be676664a342869b8591beebec28f9.dblock.zip.aes | Unknown |
| duplicati-i4195d59db6804140840efbdd86efe8d4.dindex.zip.aes | Unknown |
| duplicati-be6f732df77a94ac0991afe938654baab.dblock.zip.aes | Unknown |
| duplicati-ie6878c0954b94bd89bb6451472816ddf.dindex.zip.aes | Unknown |
| duplicati-be0db7f674311460380c39486bdd75247.dblock.zip.aes | Unknown |
| duplicati-icc5addeaa1b84f54a15a00fcdf8b69b1.dindex.zip.aes | Unknown |
| duplicati-b9cd1778cb7b24738b67c924bc4161114.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|-----------|-----------|
| duplicati-i6f834345e2c44a4eb8c93d27c1432dca.dindex.zip.aes | Unknown |
| duplicati-bd0add44a4fcf4507be0d5dc2cc7b0e8f.dblock.zip.aes | Unknown |
| duplicati-i25cb546089b64ff0904babbf8591a36b.dindex.zip.aes | Unknown |
| duplicati-b644c9b1611c24e139fb318e96465fc9e.dblock.zip.aes | Unknown |
| duplicati-ia57d6fad6fa64925ab4b196d57a63eea.dindex.zip.aes | Unknown |
| duplicati-b2d82e8fbfcc5483182e0c5a0fa680c54.dblock.zip.aes | Unknown |
| duplicati-i1a827a72e64747cfadc98fdd6c75ce1a.dindex.zip.aes | Unknown |
| duplicati-b8c36d99c9c434d94b1df5b2b84b15f65.dblock.zip.aes | Unknown |
| duplicati-i18225c4fdcdd4a52ab0c72aeb7cbb0ab.dindex.zip.aes | Unknown |
| duplicati-b1eb87eaca6e84251b0fa7a1dc1f30a91.dblock.zip.aes | Unknown |
| duplicati-i4d7299a9e71745ccb55f597d8abdd74f.dindex.zip.aes | Unknown |
| duplicati-bc6b9b17ee1504603a97f7c7506be0f47.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i9b66f6604fa64cd7940d79466819842c.dindex.zip.aes | Unknown |
| duplicati-b61dd8d2a4717498dbf43cca0e38de0f1.dblock.zip.aes | Unknown |
| duplicati-i625a654a3c3349a6b4b30912b744e583.dindex.zip.aes | Unknown |
| duplicati-bf1a08942bb12437eb990549223b7365e.dblock.zip.aes | Unknown |
| duplicati-i5b328a32e1784aab8168e66aa4eea572.dindex.zip.aes | Unknown |
| duplicati-be161c3b30be3498394f1a82a13f110ba.dblock.zip.aes | Unknown |
| duplicati-i2bb75e18d159416d9a321038f0d1a47a.dindex.zip.aes | Unknown |
| duplicati-b03f92ec8565c45a49b10bfba89464541.dblock.zip.aes | Unknown |
| duplicati-i1603dbe3f5e6404bb4442d5441670383.dindex.zip.aes | Unknown |
| duplicati-b81904476a9be4acfb76e3d37b537183c.dblock.zip.aes | Unknown |
| duplicati-if194e649c11b4d26af83d09fb9ab677e.dindex.zip.aes | Unknown |
| duplicati-b702f12cd4ed9419aa6855af9353d47a3.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i8706c3ec533a48c984067b858f9c4019.dindex.zip.aes | Unknown |
| duplicati-b06f9f273602f456682a31c62cbe9be88.dblock.zip.aes | Unknown |
| duplicati-i11aff053a62543e1a7bb7bde0263196b.dindex.zip.aes | Unknown |
| duplicati-b094326adf45444ed8d11752a88977c44.dblock.zip.aes | Unknown |
| duplicati-id842edb6bd2341fca809bca39028d8a6.dindex.zip.aes | Unknown |
| duplicati-b937a2183138b429e858c1be229fae6ea.dblock.zip.aes | Unknown |
| duplicati-bd689089d739544dfb79ebc2fce2d080b.dblock.zip.aes | Unknown |
| duplicati-i674ad6e052b94cc6a500f71403ae47eb.dindex.zip.aes | Unknown |
| duplicati-b45c1f26d20234a5c8473520c9c384df1.dblock.zip.aes | Unknown |
| duplicati-i9c1bd9c0e3204c69b4b17ff09ac2645e.dindex.zip.aes | Unknown |
| duplicati-b4ee8ff04badc4508ba16d68d2309cc90.dblock.zip.aes | Unknown |
| duplicati-ie1626595ff5f4336bbaa5969417c5036.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bdf9ddc0b9cb24d57a650fe412f4063c9.dblock.zip.aes | Unknown |
| duplicati-i7d3eabb99bbe4a8986c5e4c1d2150e4b.dindex.zip.aes | Unknown |
| duplicati-b7c73dbcc95794bbab72872b679a233c2.dblock.zip.aes | Unknown |
| duplicati-ibee0481fbd154f75ba7675b17fac252e.dindex.zip.aes | Unknown |
| duplicati-b901f333d08a4405d9b4a8db81f732701.dblock.zip.aes | Unknown |
| duplicati-i60a5827b22424e2dabb33eb2b3fc9cd2.dindex.zip.aes | Unknown |
| duplicati-bc7855bd20aae4d128063582b47a1fefe.dblock.zip.aes | Unknown |
| duplicati-i9fc429f0fae141ccbc093a2bb32a2d66.dindex.zip.aes | Unknown |
| duplicati-b77528755ed6c4ce8a8f755d0d294c33b.dblock.zip.aes | Unknown |
| duplicati-i64029b4795494e89a16de548005c767b.dindex.zip.aes | Unknown |
| duplicati-b3b4b50ca597d443d8bee8481360be830.dblock.zip.aes | Unknown |
| duplicati-i977fae12aadc4940a51abdcb92e02c59.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b857af36d0c1a42e296c7538f17150fbd.dblock.zip.aes | Unknown |
| duplicati-i806ba0cd165b4ccd979c767ea3bddab6.dindex.zip.aes | Unknown |
| duplicati-b42b6e8c8c3cc4c799b6738d1c6376689.dblock.zip.aes | Unknown |
| duplicati-iac48297700d34674992db4a15840adde.dindex.zip.aes | Unknown |
| duplicati-icbf53d65983e4343b54c93e83f6b6e9e.dindex.zip.aes | Unknown |
| duplicati-bddbce5f8181843c39f558fd2c9ce178d.dblock.zip.aes | Unknown |
| duplicati-i4c01750e97e0481996d04478ac63004e.dindex.zip.aes | Unknown |
| duplicati-bebda458110d74ce48891db2bfb1fb22f.dblock.zip.aes | Unknown |
| duplicati-i7673655f82bf4e2ebef1a648d6cef2e2.dindex.zip.aes | Unknown |
| duplicati-ba715642014c24ac3b3bc8317ae31e031.dblock.zip.aes | Unknown |
| duplicati-i6f1db9ab9c134ccba8d4b4d643ef37cf.dindex.zip.aes | Unknown |
| duplicati-b8c2df4887af84124a949b85ac0915482.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i2e62e886f17d4ea698ff268a8dbdf513.dindex.zip.aes | Unknown |
| duplicati-bf9cdd3b5027a4d128a3aa659855eb53c.dblock.zip.aes | Unknown |
| duplicati-i8c5f625be42a4589ae006f2dbea66d57.dindex.zip.aes | Unknown |
| duplicati-b78a1b5a6449d4aefb9357e12946e9101.dblock.zip.aes | Unknown |
| duplicati-i503df32ccdc54715819f2956ebfe81b0.dindex.zip.aes | Unknown |
| duplicati-bc8b5ef32ebf34e6bbba3744ecae65d3b.dblock.zip.aes | Unknown |
| duplicati-i58fcfcdb02624a82a988860b8d3292bf.dindex.zip.aes | Unknown |
| duplicati-b519896538d2c4dc185a1a3d8c2278d34.dblock.zip.aes | Unknown |
| duplicati-i9effbe02b4204f01820147194e4f043d.dindex.zip.aes | Unknown |
| duplicati-bb864e1c42132405bb6613ef22b7abe8a.dblock.zip.aes | Unknown |
| duplicati-i613c8f4010324e2ebb1ed45bc600f820.dindex.zip.aes | Unknown |
| duplicati-b77d9fca33af54d5083b37840a35b7cae.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ie058902b6bb4498696f37f555992ea11.dindex.zip.aes | Unknown |
| duplicati-bed28a6fe34b44224803670e90d6a1574.dblock.zip.aes | Unknown |
| duplicati-i450a5068c66440c6a848f2faea6320ab.dindex.zip.aes | Unknown |
| duplicati-b8edc85e4441c4e9b8823eef662ee8145.dblock.zip.aes | Unknown |
| duplicati-if5f5d0f34a3340c7a9efe88d9ee6f651.dindex.zip.aes | Unknown |
| duplicati-ia128973be0164877aa92bf84d0f4a15a.dindex.zip.aes | Unknown |
| duplicati-b45ecfd365387429194260391d06e7679.dblock.zip.aes | Unknown |
| duplicati-ibe69ce87ba7241a7a4be6c0d4324e7d1.dindex.zip.aes | Unknown |
| duplicati-b5a533d4dc6304b589bc5f6bed1716279.dblock.zip.aes | Unknown |
| duplicati-i6a02deb9f648449c83c747c59ab82274.dindex.zip.aes | Unknown |
| duplicati-b25111af7f27b45be9faed0716fb985b0.dblock.zip.aes | Unknown |
| duplicati-i6a2d872b2f4b4405a1608c7b39589517.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b5370276db67d4325b1bc400e9a9ee8c3.dblock.zip.aes | Unknown |
| duplicati-ib98d3f7cefbb4cdd925f6fc2c9b7546f.dindex.zip.aes | Unknown |
| duplicati-bebe47ac9582746839fca5bd2c74e096b.dblock.zip.aes | Unknown |
| duplicati-i4a31d20171ad4fbb9fd887c923dbae37.dindex.zip.aes | Unknown |
| duplicati-ba029faf6099f450ba483fcbbb45e640b.dblock.zip.aes | Unknown |
| duplicati-i942aa1c245644e35942213703e6c0bdb.dindex.zip.aes | Unknown |
| duplicati-ba9021f4d7733409d96ab87738d9751ca.dblock.zip.aes | Unknown |
| duplicati-i5ccb1214f6b84c089a3851584173d671.dindex.zip.aes | Unknown |
| duplicati-bab17c9487c1d410381908714d582e2bc.dblock.zip.aes | Unknown |
| duplicati-id1354a38e530432d98eec47639eb88a9.dindex.zip.aes | Unknown |
| duplicati-b0da89e874d7b4887ab04bde05bdfe4db.dblock.zip.aes | Unknown |
| duplicati-b6254f56af8e2471b9cde5c1153d15cfd.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i218cf27809714e79b206dfa98315635a.dindex.zip.aes | Unknown |
| duplicati-b3ad58e429490447693029ee9a2e2cae1.dblock.zip.aes | Unknown |
| duplicati-ie6d6cd6716af42bfa04f49cffb5a26f9.dindex.zip.aes | Unknown |
| duplicati-b9b7d27677e4747a8a878cbf998096311.dblock.zip.aes | Unknown |
| duplicati-ia013e10147e64e639749b7687a560652.dindex.zip.aes | Unknown |
| duplicati-bc78feab1041748dba70eccecc20b2d1b.dblock.zip.aes | Unknown |
| duplicati-i3535554cfa0d4291b90413edcff55ae6.dindex.zip.aes | Unknown |
| duplicati-b8593711474614c0faab139c8938d5eb1.dblock.zip.aes | Unknown |
| duplicati-i9b607067baac49df885c671d5f7eb12d.dindex.zip.aes | Unknown |
| duplicati-bbac160b8602945d098510e17bb4993be.dblock.zip.aes | Unknown |
| duplicati-if16e7b2ae87e4b8aa3949a8b663b03c0.dindex.zip.aes | Unknown |
| duplicati-b4fee91057b264997b0d7bc9c220e3cf1.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i3b627594fff747abbcf08e64d5e74278.dindex.zip.aes | Unknown |
| duplicati-bf68676fa42bc40e2b6a42802a618577f.dblock.zip.aes | Unknown |
| duplicati-i26dfbd1ae529419ea5ef08aaa554e342.dindex.zip.aes | Unknown |
| duplicati-b266f44cc0c58486498adb1ed8747c40a.dblock.zip.aes | Unknown |
| duplicati-i21ed74bb08364072801ce24ab6265e24.dindex.zip.aes | Unknown |
| duplicati-bc29b945cb8364afeaf918ebe1fa476a6.dblock.zip.aes | Unknown |
| duplicati-i2a2ed45a734a47d1acc4057193fbb951.dindex.zip.aes | Unknown |
| duplicati-bb8b2a97e09484748abc74f457185e088.dblock.zip.aes | Unknown |
| duplicati-i4369529d0add4e74b8ee26337cd77ef3.dindex.zip.aes | Unknown |
| duplicati-bbbb3b4c40621444f96c0fe8a85a95225.dblock.zip.aes | Unknown |
| duplicati-ie9109e971a754ddf80883908df001a50.dindex.zip.aes | Unknown |
| duplicati-b573a12bb9c46424e83833a36d13f3171.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-iff5cc9db5fd94ef0b096c4c42a69adca.dindex.zip.aes | Unknown |
| duplicati-bb22187d37dd94c1fbfdfffe7541f7b37.dblock.zip.aes | Unknown |
| duplicati-i87ab5be6fbb14d66ba7a7f1a7a76a8c0.dindex.zip.aes | Unknown |
| duplicati-b66683c6a51ef4bc6b17fa15dec17e46e.dblock.zip.aes | Unknown |
| duplicati-i7f888fbc563448ad8d43a774d6df076e.dindex.zip.aes | Unknown |
| duplicati-bfd3b0b4b38b0411f8746be8943f361bd.dblock.zip.aes | Unknown |
| duplicati-ibdd526ec0d5c42eca88d02f66e81e9b9.dindex.zip.aes | Unknown |
| duplicati-i4d19863cdde84860b585b5e52c097011.dindex.zip.aes | Unknown |
| duplicati-be2a8801775b3467aa9abfd8b6ae2fa70.dblock.zip.aes | Unknown |
| duplicati-ida4a22c6420240a18bc1483528c51af3.dindex.zip.aes | Unknown |
| duplicati-bf3df6e65fad447ddba44d40b59190702.dblock.zip.aes | Unknown |
| duplicati-i5118513f76d84b738dca20c0fcce1959.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b838a55a9a6144c4aa6c48714f7f7e21a.dblock.zip.aes | Unknown |
| duplicati-i79e88026140c4e1e863ebd5083230c07.dindex.zip.aes | Unknown |
| duplicati-bf00f1f0cd8ba41e1a22de35682efb328.dblock.zip.aes | Unknown |
| duplicati-ia83fc73b93ed4c9a908b2b97c51b5221.dindex.zip.aes | Unknown |
| duplicati-bb9fbc2e56cad45508809111cb1a4fc38.dblock.zip.aes | Unknown |
| duplicati-i13d7bbb85585495381b618eb24b772f9.dindex.zip.aes | Unknown |
| duplicati-bc1e116ce8faa4091aef58c7ef7d11f52.dblock.zip.aes | Unknown |
| duplicati-i577e19deb656406fabad511d9f67442f.dindex.zip.aes | Unknown |
| duplicati-b3f990bb9c0344597a777f6ac717bac3c.dblock.zip.aes | Unknown |
| duplicati-i20b0f619f9654a8da8c818c2d35aba26.dindex.zip.aes | Unknown |
| duplicati-b97ed8df6c01d4b27bb61556cd4d5e9ae.dblock.zip.aes | Unknown |
| duplicati-iacf51f7b031a4ed5a8a1c6219b999a8b.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bde85775ae0814b6c9fd6dbe150e0f95d.dblock.zip.aes | Unknown |
| duplicati-ic88d3fd27c074f179dc36a60cff40455.dindex.zip.aes | Unknown |
| duplicati-b80318f9bcc9849888a248ee9fbd726eb.dblock.zip.aes | Unknown |
| duplicati-bbc20b98e68644e988e98d979d9987c79.dblock.zip.aes | Unknown |
| duplicati-iec9f8e6def0d4635b4f54cb6a80df508.dindex.zip.aes | Unknown |
| duplicati-babb7a62c39b1473480a1ca084110f001.dblock.zip.aes | Unknown |
| duplicati-i69a42ac9f20d4b3088828b78cbae4e64.dindex.zip.aes | Unknown |
| duplicati-b1b7d626b8c644fc193087deb7885244d.dblock.zip.aes | Unknown |
| duplicati-i41667284704e43fa9fc2a637602c3925.dindex.zip.aes | Unknown |
| duplicati-b093fef91113d4c4f8e4b4867b953e236.dblock.zip.aes | Unknown |
| duplicati-i723f676032744092b32de4a45b256f63.dindex.zip.aes | Unknown |
| duplicati-b6a297aea44b3456cb2155ac820f5b42c.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i7d8dc87e4f174e14acbc1eeb26549c73.dindex.zip.aes | Unknown |
| duplicati-b120d5cc7eb524f8897a3e9016a07bb5e.dblock.zip.aes | Unknown |
| duplicati-ifc248ac1f2d142058d59cc5bb81903ee.dindex.zip.aes | Unknown |
| duplicati-b2acce80cb850452f9bd146d070ce13e3.dblock.zip.aes | Unknown |
| duplicati-i3d5edb0b86c6420e9ab6dead0b12f1d4.dindex.zip.aes | Unknown |
| duplicati-b26fb953bdc364f05a2d217abec5d0022.dblock.zip.aes | Unknown |
| duplicati-ib78a901628094554bac2b5cd02887ba7.dindex.zip.aes | Unknown |
| duplicati-bd4f555eb59334d28aca5d24a24158510.dblock.zip.aes | Unknown |
| duplicati-ibee15deba6f942259941e750640dd189.dindex.zip.aes | Unknown |
| duplicati-b108726aa1ead4b0da95cabb75d30ed39.dblock.zip.aes | Unknown |
| duplicati-ie189df7bc7a7444ab892e3405a6a6d93.dindex.zip.aes | Unknown |
| duplicati-b338776e9f8414d22986bf0694c68b295.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i7dcfc4d364a74320bc83995515903608.dindex.zip.aes | Unknown |
| duplicati-ba90dcba760ce4a5e92b04b2e926dbdf0.dblock.zip.aes | Unknown |
| duplicati-iec9e00ba1dd54e1395e0e5209ad41bc3.dindex.zip.aes | Unknown |
| duplicati-b94567bdf16e449ca82939e4b3ac2e289.dblock.zip.aes | Unknown |
| duplicati-i73bb4f658752461fa79e21dda1c09a23.dindex.zip.aes | Unknown |
| duplicati-ba2ce7aa474b74b62bfa7ea3fc6257610.dblock.zip.aes | Unknown |
| duplicati-i76aa350129ec4277b3a76bcf6d019613.dindex.zip.aes | Unknown |
| duplicati-bb8104a37bc1a4c2ebdaaa015aac29e84.dblock.zip.aes | Unknown |
| duplicati-i6d226b9995084c7db2465a1303fed125.dindex.zip.aes | Unknown |
| duplicati-ib5c811cb74fc44968184a5802990b35e.dindex.zip.aes | Unknown |
| duplicati-b158dc1c30d4f4c9b8ddc431f4565975b.dblock.zip.aes | Unknown |
| duplicati-i9e051dc98c784fd0a9042d096a51956e.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b681a86eceac44497bb3d7f7d7c2dd54b.dblock.zip.aes | Unknown |
| duplicati-i73c9621633ae4da6b6feb954ce36ece7.dindex.zip.aes | Unknown |
| duplicati-b15437dbaa398489da58881b0cabb635c.dblock.zip.aes | Unknown |
| duplicati-i5ec279f195014feab7181767596ae07e.dindex.zip.aes | Unknown |
| duplicati-b07695ff4709f4df9b3f820d9b6f4d20b.dblock.zip.aes | Unknown |
| duplicati-i6114c5a0899f4ac0b6dfee032fcafe97.dindex.zip.aes | Unknown |
| duplicati-b8195e2ccbc8d4de3ae15ca30ec33c7de.dblock.zip.aes | Unknown |
| duplicati-bdfadff5dbc2949849f0800d1c9bba154.dblock.zip.aes | Unknown |
| duplicati-if870b826e98642adb105bbe50a8dc893.dindex.zip.aes | Unknown |
| duplicati-b57b96cb2b9ce4d06a89c0a293bbebbbf.dblock.zip.aes | Unknown |
| duplicati-i2565a113a6bb43118b7ecca378b8a86e.dindex.zip.aes | Unknown |
| duplicati-bb9be8b278ae34b5990897fd34f03ac42.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-idef9a217db074af8ab781c8dab5ca0ab.dindex.zip.aes | Unknown |
| duplicati-b0b35d3d946ac4a1982930179c37bc0d0.dblock.zip.aes | Unknown |
| duplicati-ied094855ff7a435db82be5fed46d18c2.dindex.zip.aes | Unknown |
| duplicati-b77f4f7e86cc643bd9cb4f1c720a3cc4d.dblock.zip.aes | Unknown |
| duplicati-i8ed54a0b008f40a19098ae04671b24c5.dindex.zip.aes | Unknown |
| duplicati-b2360f9620671408aa96c293f499252a1.dblock.zip.aes | Unknown |
| duplicati-ib1b522dc6d874c6ab8b8bc740afc5851.dindex.zip.aes | Unknown |
| duplicati-b78542b3fc9c6496c8337dbaf3169a9b7.dblock.zip.aes | Unknown |
| duplicati-i9e3ab850bad04827ac568b66cb8f663c.dindex.zip.aes | Unknown |
| duplicati-bd31f27013c9b4a6d9e93ff9911776282.dblock.zip.aes | Unknown |
| duplicati-i9106627b459642efa71d216c160ee27b.dindex.zip.aes | Unknown |
| duplicati-b4340d3c2f42a439d8cd9033a59c26da7.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i08e88144a0064ae6a041b14939a14963.dindex.zip.aes | Unknown |
| duplicati-b1efe696e158648baad893f5ce1a91d75.dblock.zip.aes | Unknown |
| duplicati-i3567e0d7a34f44b3a9896038d33b40cc.dindex.zip.aes | Unknown |
| duplicati-bc0577268270b4dadb6263967cf2a5832.dblock.zip.aes | Unknown |
| duplicati-i73b84be9622a4910b252703e42f03910.dindex.zip.aes | Unknown |
| duplicati-bcf516f2965bc443b81322f7d7ff30a36.dblock.zip.aes | Unknown |
| duplicati-i9dd47c00d67b432d82b74b35059dd9ad.dindex.zip.aes | Unknown |
| duplicati-bb616223607374b78bb74b413b5f14fb9.dblock.zip.aes | Unknown |
| duplicati-ibbf20b8f6425460a8333dd323655e24c.dindex.zip.aes | Unknown |
| duplicati-b863e5c3f81ef4913a19e708cee59822f.dblock.zip.aes | Unknown |
| duplicati-i2980b2e979fd418bb295f9245a6b046d.dindex.zip.aes | Unknown |
| duplicati-bd00a1ded37aa466b86d77cd56a763430.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i530f27163c3c46d18d6eee396be2575e.dindex.zip.aes | Unknown |
| duplicati-b63f5ac3c4327474288f0fe47e624fb72.dblock.zip.aes | Unknown |
| duplicati-i24ee7b448c53452ab6678be793f3366e.dindex.zip.aes | Unknown |
| duplicati-beca4b65731044807ac2418fe1c043be2.dblock.zip.aes | Unknown |
| duplicati-i6df948314c20452598616fd1ccbca98f.dindex.zip.aes | Unknown |
| duplicati-b0be946b171c24534830689952c87f366.dblock.zip.aes | Unknown |
| duplicati-i1f0feb04d79d4e7c8a441615b5c305ea.dindex.zip.aes | Unknown |
| duplicati-b94d43a3331f94074ab50e3930d212017.dblock.zip.aes | Unknown |
| duplicati-ie565723246c04a8cae6861591028a5b9.dindex.zip.aes | Unknown |
| duplicati-be0a5d6cd00544419a4716733c52d5f83.dblock.zip.aes | Unknown |
| duplicati-i765f20e9c5824852b6c9fd7c2191fb44.dindex.zip.aes | Unknown |
| duplicati-b4663a9f963e84eb897c5be0a45d2de9b.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i3cd4c1d1bc4c4b80a53f7016a4b3b5d2.dindex.zip.aes | Unknown |
| duplicati-b6d82231b252c4aa29671713b502c71b5.dblock.zip.aes | Unknown |
| duplicati-i41bd7b0294564e559517a794b0e05085.dindex.zip.aes | Unknown |
| duplicati-be5695cc6aace45cb88b753e719ef5eb1.dblock.zip.aes | Unknown |
| duplicati-i7a6e6bca10df4fd9949c8db992639101.dindex.zip.aes | Unknown |
| duplicati-b4dda7c1453fb4878811b87976efae6ef.dblock.zip.aes | Unknown |
| duplicati-iceb70d501139421196a9e987d8d2d349.dindex.zip.aes | Unknown |
| duplicati-b94ebc648f1194b1eaab76108676e21c5.dblock.zip.aes | Unknown |
| duplicati-if4b56d0798b94c199a5f79bf05a8110e.dindex.zip.aes | Unknown |
| duplicati-b16d5751d3a1048988b86291c89a3843e.dblock.zip.aes | Unknown |
| duplicati-i994aef143d88407b927b4134252e2fda.dindex.zip.aes | Unknown |
| duplicati-b612af219f8534753a061aab18d678a8f.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i01faf10d4502429e85c290df61f87e63.dindex.zip.aes | Unknown |
| duplicati-b2032f954aa874c8680fc48d24091d366.dblock.zip.aes | Unknown |
| duplicati-i0858250576f54b9184d1854c6e69d1cd.dindex.zip.aes | Unknown |
| duplicati-b259f9913b369465a98b8034b40618fab.dblock.zip.aes | Unknown |
| duplicati-if35ee3752cc44b20be5c36626621b70f.dindex.zip.aes | Unknown |
| duplicati-bb88b6becd205401aba19ea8c2c9c3012.dblock.zip.aes | Unknown |
| duplicati-i2419fb0e84274765aff748d74790a4e0.dindex.zip.aes | Unknown |
| duplicati-b3ab18e3db5f948a9a7f6cb340f265105.dblock.zip.aes | Unknown |
| duplicati-i8b29c0176b5a45548cb3de7c1b6badcc.dindex.zip.aes | Unknown |
| duplicati-b2ae1c65e85d242c781f2b9b2d5d670e6.dblock.zip.aes | Unknown |
| duplicati-i05f987fba8ce400091491dfee31c009c.dindex.zip.aes | Unknown |
| duplicati-bbb815e100739474cb821b5c167febd19.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b54b244b647af4fa9a0ea0afd33bb3be0.dblock.zip.aes | Unknown |
| duplicati-ifdd6ffe16c8d459e93d55a4377377b69.dindex.zip.aes | Unknown |
| duplicati-b113d20e8437a43f7944e515fee5c6010.dblock.zip.aes | Unknown |
| duplicati-i141cffc08b054beda573180bccccdd81.dindex.zip.aes | Unknown |
| duplicati-b052b921f430f43df9736121dc9c8852b.dblock.zip.aes | Unknown |
| duplicati-i5613559046b24ae1ba8f8892e91d264d.dindex.zip.aes | Unknown |
| duplicati-b350f28c2d49240df94a3ab8e147137d3.dblock.zip.aes | Unknown |
| duplicati-i67a13c3819ff4852b56d69ecdc1f28ca.dindex.zip.aes | Unknown |
| duplicati-b29789d5d998f4415baf46bc86d576e00.dblock.zip.aes | Unknown |
| duplicati-id0a987ff0cd24b34b9da58ea2cb0bda8.dindex.zip.aes | Unknown |
| duplicati-i3f04e3e7a73c48edbce2bc4c21894133.dindex.zip.aes | Unknown |
| duplicati-b07bbf077139440eab481f85d2365c3af.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ic67f2eab03b74e3982509b3f5fdf5f58.dindex.zip.aes | Unknown |
| duplicati-bc590821d43fd44d0b6c2202fddf8a17a.dblock.zip.aes | Unknown |
| duplicati-iab24f3144cb74c95857759b75d3bc4b3.dindex.zip.aes | Unknown |
| duplicati-bd40d231cab3747a7b82ccb0943b6943a.dblock.zip.aes | Unknown |
| duplicati-i7a83b36bffed40e4af83a52dd217c6a4.dindex.zip.aes | Unknown |
| duplicati-b5abafa9b00bd4d459882c267a4b7c03c.dblock.zip.aes | Unknown |
| duplicati-i92a83e4ed6f34cef83a0e180ded23222.dindex.zip.aes | Unknown |
| duplicati-b42c7868b0e6b44ba9d0b19aba950a616.dblock.zip.aes | Unknown |
| duplicati-i7c10abddac2648bab9b63827ebe4f3a0.dindex.zip.aes | Unknown |
| duplicati-bc8bdbeeeaebd43fdb46fb4336005ea1f.dblock.zip.aes | Unknown |
| duplicati-i7cac76c4e8664b19ac868eb05266fda3.dindex.zip.aes | Unknown |
| duplicati-be03dd5f8c4f044acb7af8d279af76420.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-id675fa4b29734038a2d6e772cb572f5e.dindex.zip.aes | Unknown |
| duplicati-bff0a553ef948426aad420f13551dc521.dblock.zip.aes | Unknown |
| duplicati-id70b7402766b4010ae19b9cb6bbf53dd.dindex.zip.aes | Unknown |
| duplicati-b41fefde2b0e644b8a9c14cd70efefa04.dblock.zip.aes | Unknown |
| duplicati-iebe585206ef3427988fb702717aa0d82.dindex.zip.aes | Unknown |
| duplicati-b033bcebd97ea4a21b666578b21bd4459.dblock.zip.aes | Unknown |
| duplicati-i8318337278b4439db8b2c52d161cd017.dindex.zip.aes | Unknown |
| duplicati-b1054f7fd17cc43a79184d0a1bdf0acd8.dblock.zip.aes | Unknown |
| duplicati-ia5c3f9dd98804faf9a4f87460e7f079c.dindex.zip.aes | Unknown |
| duplicati-b5d47fbd8458e4b669f803c3faa944c78.dblock.zip.aes | Unknown |
| duplicati-i979d8f50263d4f5d832fd6b6082daf4b.dindex.zip.aes | Unknown |
| duplicati-b2b101d5c71bd473e989eb17649950318.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i824132bbecad45ca8d2184ca651b7d58.dindex.zip.aes | Unknown |
| duplicati-b048b092d3189428aa7591617e6e123ad.dblock.zip.aes | Unknown |
| duplicati-i9f23b9dd3bc64b0a8c8f60100816b617.dindex.zip.aes | Unknown |
| duplicati-be7cf0bcdb91a417a86fb5ad7a7854e80.dblock.zip.aes | Unknown |
| duplicati-i398e6b1a026049d38778941411204242.dindex.zip.aes | Unknown |
| duplicati-b00ae4fee15c942959a00ebd2096a37b9.dblock.zip.aes | Unknown |
| duplicati-ic00532e21ce94d51b0c4c1d89d2b6499.dindex.zip.aes | Unknown |
| duplicati-b9ab29012dfbd4d399d293402be3ebd7e.dblock.zip.aes | Unknown |
| duplicati-i50ae68685deb43079cc8797db8391e32.dindex.zip.aes | Unknown |
| duplicati-b5d80731687b840948224e625490e8fe5.dblock.zip.aes | Unknown |
| duplicati-id728ec2f472c4a83902cb34993af6041.dindex.zip.aes | Unknown |
| duplicati-b881cb8af2b0a4de4b939160ef164501d.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ibd9caaaddf9d4678b351886428e4c9e5.dindex.zip.aes | Unknown |
| duplicati-b30ecba91b983476e878ec0adc7366dc4.dblock.zip.aes | Unknown |
| duplicati-i417a69c157dd44e7a63ce580f809f784.dindex.zip.aes | Unknown |
| duplicati-b0143b13c6078496d8b8f57f31ec451f3.dblock.zip.aes | Unknown |
| duplicati-i36de435df50f46bc93b8fb0f0de35dc2.dindex.zip.aes | Unknown |
| duplicati-b2972c175f2f14f28a2f1408952ab8520.dblock.zip.aes | Unknown |
| duplicati-ifb8ec34328ed44da82d5ea730990bb5e.dindex.zip.aes | Unknown |
| duplicati-be2a557634e254b89b314b7e4f8a01c04.dblock.zip.aes | Unknown |
| duplicati-i59c88862c4634b53b1bef89f5257cc89.dindex.zip.aes | Unknown |
| duplicati-be4bf158e711e462386982bd85761c257.dblock.zip.aes | Unknown |
| duplicati-i26f07e675e6243e2822b713ee6af8575.dindex.zip.aes | Unknown |
| duplicati-b50b6225c6f9c47bcb9f09c1059111888.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ie6f7a0ed8b484efbb1949453e74498b5.dindex.zip.aes | Unknown |
| duplicati-bdd948b56a35e42c296c277dc84a7a893.dblock.zip.aes | Unknown |
| duplicati-i46642eb247da4746ae154caf5680c980.dindex.zip.aes | Unknown |
| duplicati-b8933d132e88f4663a42f7ef26dfa8bcd.dblock.zip.aes | Unknown |
| duplicati-iec3efe49294641ad8ace1d409b8de636.dindex.zip.aes | Unknown |
| duplicati-bbb947d68d48744259757c28b36326677.dblock.zip.aes | Unknown |
| duplicati-id2a6ba7f997340cb9cf4d1cdc3dd7c1b.dindex.zip.aes | Unknown |
| duplicati-b6db1d33e8cf84a3289efaf724c8c0ab8.dblock.zip.aes | Unknown |
| duplicati-id1e4dbc97ef44ceba58485a6b0a99b27.dindex.zip.aes | Unknown |
| duplicati-b275e905963ea4e63bab65cb684d1fff4.dblock.zip.aes | Unknown |
| duplicati-ia6b56abc9b9a4f83aada8720dd3071e5.dindex.zip.aes | Unknown |
| duplicati-b7152b57a1ee14b7fafeb9e8ea6c8942f.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i4420950c50334f6d8ac59b484bc1044c.dindex.zip.aes | Unknown |
| duplicati-bd5af7f5f890940b6a3da90a720ffa3f7.dblock.zip.aes | Unknown |
| duplicati-ie0af30d78649491aa2e3f9a15189d5ba.dindex.zip.aes | Unknown |
| duplicati-b344b2d3c1ef245efaa864368e4a0543c.dblock.zip.aes | Unknown |
| duplicati-i493beab6548b43e29ecaf2ff7950d6a3.dindex.zip.aes | Unknown |
| duplicati-b85e6a23a5f574a63ba2e8d4c10a187d6.dblock.zip.aes | Unknown |
| duplicati-i95555fda62d94ed38f07ae4a348d27d9.dindex.zip.aes | Unknown |
| duplicati-bb26db63b557b491bb4a099ac01a29d7a.dblock.zip.aes | Unknown |
| duplicati-i824e76498e00446ab4d2ab80859a8df4.dindex.zip.aes | Unknown |
| duplicati-bd67183f16a6642a5b4b1ff431651f977.dblock.zip.aes | Unknown |
| duplicati-i1047ff2f393e4361928b85b033a96335.dindex.zip.aes | Unknown |
| duplicati-b60fab7678ad248b29ac354fabb19d5b4.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ibbf59f124b0d4c86a945613436488f15.dindex.zip.aes | Unknown |
| duplicati-b2ea3a86542dc4a3981038941633b855b.dblock.zip.aes | Unknown |
| duplicati-i663d5862851d45d8a0ac83e0c63b283e.dindex.zip.aes | Unknown |
| duplicati-b01e67b2e1f204a7d9d946ba2ff023037.dblock.zip.aes | Unknown |
| duplicati-ifb9b00cf10504463ac7e6217eb2a1204.dindex.zip.aes | Unknown |
| duplicati-b3bc012065be64b9aaa4a98ef1404613d.dblock.zip.aes | Unknown |
| duplicati-i750515535e334d3ea90f649a5b807583.dindex.zip.aes | Unknown |
| duplicati-b359475efb66b4e62a9f75b9813ce7bb2.dblock.zip.aes | Unknown |
| duplicati-id8d7b7237ba349ef88561290207f5abf.dindex.zip.aes | Unknown |
| duplicati-bc29d94256de0492e8ba18a73fda68f7e.dblock.zip.aes | Unknown |
| duplicati-if30e789aace44278b2e0769840cfe79b.dindex.zip.aes | Unknown |
| duplicati-baaca270e9e61426d955ccc61a4d33f08.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i5186dbc6b3084c2687ec9011d52b0a4f.dindex.zip.aes | Unknown |
| duplicati-b085f453993e64da79e4611660d285a21.dblock.zip.aes | Unknown |
| duplicati-ifcce4880fdbd45939c012a28432814e5.dindex.zip.aes | Unknown |
| duplicati-b679da54993274797bdf46397b832fb17.dblock.zip.aes | Unknown |
| duplicati-i90961e890815425295a53c989a73d20f.dindex.zip.aes | Unknown |
| duplicati-b0682563c4a5f4e05b422cc3584869003.dblock.zip.aes | Unknown |
| duplicati-iba1e8d111fc348b784db01291a7d8a3f.dindex.zip.aes | Unknown |
| duplicati-b233a3e039f0242e69c479b6f2a7fce03.dblock.zip.aes | Unknown |
| duplicati-i9badb98d809c41868d1ef246612ed004.dindex.zip.aes | Unknown |
| duplicati-bfebd41a7d6f14d03b73eba7e0159874a.dblock.zip.aes | Unknown |
| duplicati-if4883d24f2b448a0a0ad677f37f6dd69.dindex.zip.aes | Unknown |
| duplicati-b7da9f76eb186462ba429b9bc595267fd.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i2f02f28540c4490f8674b0b917fda3e4.dindex.zip.aes | Unknown |
| duplicati-b857e30b2f1d84a18ae4e01aefb356bbc.dblock.zip.aes | Unknown |
| duplicati-ie3e998d5028f4d568b530f5f64963344.dindex.zip.aes | Unknown |
| duplicati-b2529fe57c8e543d1aabcca1220c679f1.dblock.zip.aes | Unknown |
| duplicati-i6ce83d4b50c04e3a8e0024aed7a4ec5e.dindex.zip.aes | Unknown |
| duplicati-b77903b6e3cb2447aba4de3f12b22c099.dblock.zip.aes | Unknown |
| duplicati-i3405d681deb24b539b4309f0decf1058.dindex.zip.aes | Unknown |
| duplicati-bccecc9e299d6488baec8dfa748a28dea.dblock.zip.aes | Unknown |
| duplicati-ib10fb3891c3344a68a08f3fbf26d24e6.dindex.zip.aes | Unknown |
| duplicati-bffa893f3b8fd4962a1e8ab259c2a410b.dblock.zip.aes | Unknown |
| duplicati-i354d40b2104749f6b8d864b499de173c.dindex.zip.aes | Unknown |
| duplicati-b34033677cd8d4940a97370dc8248b6f6.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-id27670746c5f417a99dc6087f8b1ad01.dindex.zip.aes | Unknown |
| duplicati-beccd0c2e8abc45909551b4b02e674aaa.dblock.zip.aes | Unknown |
| duplicati-ia9c16bebdb3e4475af392fd3b1b44743.dindex.zip.aes | Unknown |
| duplicati-b3f2425e699304270ade7669a10b49033.dblock.zip.aes | Unknown |
| duplicati-i8e60eb720dea4cf58645b8989f80caf4.dindex.zip.aes | Unknown |
| duplicati-b8387b819a6b74afa91f230d9b85959f9.dblock.zip.aes | Unknown |
| duplicati-ib5c203e9bab44a9695d2f290848f939f.dindex.zip.aes | Unknown |
| duplicati-b6ff50653af2c431a919bbafd419b438f.dblock.zip.aes | Unknown |
| duplicati-idfbe2e98811047a784767cceca89b9eb.dindex.zip.aes | Unknown |
| duplicati-b1c1e8cb9255e4b85bdee5cb4ca3e4e2e.dblock.zip.aes | Unknown |
| duplicati-ifcd394dd37194cbeae31061d5c3c4e09.dindex.zip.aes | Unknown |
| duplicati-b0489fd16600b4713ba3c4b4fe9321921.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-iff4f17ece554447293f170e4e781bd61.dindex.zip.aes | Unknown |
| duplicati-b7b4b42b52d6144bbb6b942e1ff51fdb0.dblock.zip.aes | Unknown |
| duplicati-ibf2ec017df6145058cef9b3acdb3d00f.dindex.zip.aes | Unknown |
| duplicati-b1a606303b03c47ba89e0d7b98ca746b0.dblock.zip.aes | Unknown |
| duplicati-i4c8996249cbc4bf993a37cf35b660579.dindex.zip.aes | Unknown |
| duplicati-b373474f4b4c444afbd646e0f778eb1c8.dblock.zip.aes | Unknown |
| duplicati-i5e31e53b028a445a9f31d0b1c1bf9be0.dindex.zip.aes | Unknown |
| duplicati-b472b9abcf1204610a324ab73bb947fcd.dblock.zip.aes | Unknown |
| duplicati-i6b05043e026e44529a9f9a8527009faa.dindex.zip.aes | Unknown |
| duplicati-b60f7119c74624be1b1ec5381ace6935f.dblock.zip.aes | Unknown |
| duplicati-i836f9311e44f41528bc02d2fd9dd4eb9.dindex.zip.aes | Unknown |
| duplicati-b7f7b86a0ae41476fbd7d446b04db628d.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i73c33a6dbca9418bbbd68b9f67d95391.dindex.zip.aes | Unknown |
| duplicati-b39c905f531a2484997dabb282deacfdd.dblock.zip.aes | Unknown |
| duplicati-ibfff9b6a6b834804ad7da81da5ac1c38.dindex.zip.aes | Unknown |
| duplicati-b501616f0870246d1bbcd9070717dd0cd.dblock.zip.aes | Unknown |
| duplicati-ie20c43e71a194705abf95098238d882c.dindex.zip.aes | Unknown |
| duplicati-b4c6d654bb51f4fb480485beb6c32e8ea.dblock.zip.aes | Unknown |
| duplicati-iacaba83321794b688b7903ecb3d3d190.dindex.zip.aes | Unknown |
| duplicati-bc6c4e58f4bb34b869697e0025452775b.dblock.zip.aes | Unknown |
| duplicati-i0901cb30b91f48748ce4c8ab860bf11b.dindex.zip.aes | Unknown |
| duplicati-bada1f29fac7f4d7f9b1d66f566313349.dblock.zip.aes | Unknown |
| duplicati-i64b6780d167a450eb9bd568eed252192.dindex.zip.aes | Unknown |
| duplicati-b136fe795d61549518c3650c53fe093e4.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ia01bc31609c8440ab904bd1181c0d055.dindex.zip.aes | Unknown |
| duplicati-bf85684da53304151931f62e0ebad65e5.dblock.zip.aes | Unknown |
| duplicati-i57db8952b50d46a9ac7556da6b26e9e8.dindex.zip.aes | Unknown |
| duplicati-b5c0de610875a41afa60edbad0605eb5e.dblock.zip.aes | Unknown |
| duplicati-i0b9d1f0b5d7f4fbfab61b372c7eb0882.dindex.zip.aes | Unknown |
| duplicati-be35689dd2eaf4c99ade533e6fa3f1ab6.dblock.zip.aes | Unknown |
| duplicati-i88100eb7107b48b8ba14d5d9c3fd3151.dindex.zip.aes | Unknown |
| duplicati-b5519d73e7f0a4b6a972f8625579a4c5e.dblock.zip.aes | Unknown |
| duplicati-i6be89dc6d86f42a0bdb9558d9843b261.dindex.zip.aes | Unknown |
| duplicati-bbcaa70fafb7740f5b55a257cf82d487a.dblock.zip.aes | Unknown |
| duplicati-i730b63599fc4406face912eff431158d.dindex.zip.aes | Unknown |
| duplicati-bfce4b0e8db424e45af0978459b35091c.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ifcb16becb0834c2090ee08ed57abcc41.dindex.zip.aes | Unknown |
| duplicati-b6b9423a9bf7348e49597f23e0ec009e7.dblock.zip.aes | Unknown |
| duplicati-i5274d27aba42477e8f2d01284d227f60.dindex.zip.aes | Unknown |
| duplicati-b5dba6722a18a4d2290581fc25c59a943.dblock.zip.aes | Unknown |
| duplicati-i83b6ab2ad06d498bb03599d438a05b03.dindex.zip.aes | Unknown |
| duplicati-b548c3b93622548a093d4e898a95cd0ea.dblock.zip.aes | Unknown |
| duplicati-ia5d4e730bb714dd2b14680c6dc54fcbc.dindex.zip.aes | Unknown |
| duplicati-bc0252dfee47f4f159fbfb38ef5769981.dblock.zip.aes | Unknown |
| duplicati-iac4e0a828106447aa821b956f409d19c.dindex.zip.aes | Unknown |
| duplicati-b6da3729dbfd84eb1a755db5f98a9aca8.dblock.zip.aes | Unknown |
| duplicati-i8e432df785ac48d08c6bac6f7aa50102.dindex.zip.aes | Unknown |
| duplicati-b1f7d341148db4328809a1b834555674b.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ieee022660720484bac7e20d06d05099a.dindex.zip.aes | Unknown |
| duplicati-be33c5262f82e460fab8bd75a6cb61919.dblock.zip.aes | Unknown |
| duplicati-i9a45e38eb7f6427fba7ee06255d7d627.dindex.zip.aes | Unknown |
| duplicati-ba118a2c32ca14b1c989f7c93079a6083.dblock.zip.aes | Unknown |
| duplicati-i88dfa65eeb984d039f60ce00bf6eec9d.dindex.zip.aes | Unknown |
| duplicati-b636b845283744d1486a6b8f782aaa81e.dblock.zip.aes | Unknown |
| duplicati-i97f97b112999488aa79beace6cb9177e.dindex.zip.aes | Unknown |
| duplicati-be6d005fc17dc41bba984e0b66e2a4d0a.dblock.zip.aes | Unknown |
| duplicati-i4bff7baf25c14af0a40398e27ad86289.dindex.zip.aes | Unknown |
| duplicati-b35d4f13a6d9e4a90a4ad7d68426e0a5d.dblock.zip.aes | Unknown |
| duplicati-ic5e030592504452cbafc30f67460a468.dindex.zip.aes | Unknown |
| duplicati-b641d2a8fa3414b77b0a3d254b16c2186.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i508f438e4b3341b6af7135c1826b9f0f.dindex.zip.aes | Unknown |
| duplicati-b0d3c4f428df44039a7cd3b19511b4b84.dblock.zip.aes | Unknown |
| duplicati-ia3c78f3a1c8c4158abd48331ec6e1b1e.dindex.zip.aes | Unknown |
| duplicati-bc5f597f3163045a5b9083ad0201ee682.dblock.zip.aes | Unknown |
| duplicati-ic73862516b514bd48857cabe6cdf2074.dindex.zip.aes | Unknown |
| duplicati-b2a75043f24ba419294bfe635208dde52.dblock.zip.aes | Unknown |
| duplicati-idabcd849a48244b1a62ba8f5c69e03a9.dindex.zip.aes | Unknown |
| duplicati-bb716a63b91da43158ef88ce0e3e37656.dblock.zip.aes | Unknown |
| duplicati-i03a386d0829b4c9b8eb604ac1b314b51.dindex.zip.aes | Unknown |
| duplicati-bcc731c4d57ac47c9abc4c06f8b03bc94.dblock.zip.aes | Unknown |
| duplicati-idbdb7ae9a3e4424985321280d4377236.dindex.zip.aes | Unknown |
| duplicati-bbfae8416ee944c20aa27daeeff19f7f3.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ie34b255e7f984724933436ef244b4e60.dindex.zip.aes | Unknown |
| duplicati-b90a9d93e10d0429a91b17d18e3b9a843.dblock.zip.aes | Unknown |
| duplicati-ib0d268c4bd5142d58f450096617de166.dindex.zip.aes | Unknown |
| duplicati-be1382e3ea83e4402a22bb3a3184c31cc.dblock.zip.aes | Unknown |
| duplicati-i3b0644f8038441a2a8b75616de111710.dindex.zip.aes | Unknown |
| duplicati-bf800d5c744e7447dbd9f2499d14db3ca.dblock.zip.aes | Unknown |
| duplicati-i6753404d1b6d48978ddc17a6cd8c128e.dindex.zip.aes | Unknown |
| duplicati-bb0edb2263815479f840974628b4baf08.dblock.zip.aes | Unknown |
| duplicati-i154bb773e46f439b873a5c8b490208f6.dindex.zip.aes | Unknown |
| duplicati-bab6af94500aa496299e6103b467757a1.dblock.zip.aes | Unknown |
| duplicati-i8bbcaf86292247d6958997ee7f607409.dindex.zip.aes | Unknown |
| duplicati-befd57cf85deb4430afbbb91c51c78639.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ib2ddbbd0b020498997b70c92bc3da99d.dindex.zip.aes | Unknown |
| duplicati-b9fef353fa2ab40d7b3e92862524a8c39.dblock.zip.aes | Unknown |
| duplicati-i3de42e8a16f8464f9be60607de7a6393.dindex.zip.aes | Unknown |
| duplicati-bae2aab45ba9d484cac3317bf71bf994a.dblock.zip.aes | Unknown |
| duplicati-i11385f9b4d494a78a88cdf4db6a61487.dindex.zip.aes | Unknown |
| duplicati-bb76b69c6ac5e4c85a8e130f980cba5fb.dblock.zip.aes | Unknown |
| duplicati-ic74472087c1e4e2791f703433dfacac9.dindex.zip.aes | Unknown |
| duplicati-ba00e0607788e420e90f97dae3557766d.dblock.zip.aes | Unknown |
| duplicati-i11656a8cb8c24d008fbd480f70b2e8db.dindex.zip.aes | Unknown |
| duplicati-b7363f5e4208e4f4585e46870d744316d.dblock.zip.aes | Unknown |
| duplicati-i6a20382d55964fd5b6a76d939209b4ec.dindex.zip.aes | Unknown |
| duplicati-bd83876cd47374211b2c5c249f93e6683.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ide239fc2270e49d9a4cdd8ae1f830502.dindex.zip.aes | Unknown |
| duplicati-bc3401a5d590742a0a539dc1a7fb06952.dblock.zip.aes | Unknown |
| duplicati-i0f40a7a2e5ce4322a840b2cb403b45af.dindex.zip.aes | Unknown |
| duplicati-b526f9a997a4a4e748a7b595df4f05526.dblock.zip.aes | Unknown |
| duplicati-i3733cacd98564029ac4f5294d32fe219.dindex.zip.aes | Unknown |
| duplicati-b36e939a1a33c4a9e86282f8896597ce6.dblock.zip.aes | Unknown |
| duplicati-i2cb68b18c16a4c8ebee3756965472d70.dindex.zip.aes | Unknown |
| duplicati-b2c8a6c6e2aa7447481b8562da0d8bd00.dblock.zip.aes | Unknown |
| duplicati-i4b7dba671f30492abdb803218d18057f.dindex.zip.aes | Unknown |
| duplicati-bc9b1d32eeb614476aeab18d96583bf22.dblock.zip.aes | Unknown |
| duplicati-i96347a8fbab34dea984fee7f35135654.dindex.zip.aes | Unknown |
| duplicati-b4cefecdc13944d84b32e0d912006c989.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-id80e7279a2c54aa980f6d8ad1ced9ea3.dindex.zip.aes | Unknown |
| duplicati-b6da1fa4716894207a5f9afecc58fd652.dblock.zip.aes | Unknown |
| duplicati-ie583c9a283d24085a0dec4726b4577a3.dindex.zip.aes | Unknown |
| duplicati-b00ba13e60e8f4a9db542e7274bdafd7f.dblock.zip.aes | Unknown |
| duplicati-i3fd5f2bf815c48d2bc8af327d812b04d.dindex.zip.aes | Unknown |
| duplicati-b74de7dd4ab2f45e793a700afd4cd8277.dblock.zip.aes | Unknown |
| duplicati-if40fa5ef291e47b7a43cefc2d24d3868.dindex.zip.aes | Unknown |
| duplicati-b5f4b76f1e4f64ed4b106b276d675b188.dblock.zip.aes | Unknown |
| duplicati-i36d290da2df247f6a270454a8044edd8.dindex.zip.aes | Unknown |
| duplicati-b8db825897f3a40c586a87e1de068016d.dblock.zip.aes | Unknown |
| duplicati-ifcec853db5d644e79584eaf946f76acc.dindex.zip.aes | Unknown |
| duplicati-b9ac17c3da2ac47c1ae39353ed7f9a72a.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i6581b584f2af4db590677fd65820098f.dindex.zip.aes | Unknown |
| duplicati-b1f68ba6a43874f9eb1404b69730da260.dblock.zip.aes | Unknown |
| duplicati-i4a11078d307b4c01b52d42cc90079a0a.dindex.zip.aes | Unknown |
| duplicati-b26fdb884163d411988e816c456fc2e2c.dblock.zip.aes | Unknown |
| duplicati-i2594394e33f34630b1c69686a176adf9.dindex.zip.aes | Unknown |
| duplicati-ba6046ceb56f249108a0892bfbf1bbd79.dblock.zip.aes | Unknown |
| duplicati-i5e3024b6806b403d8a4c0e41c76e6033.dindex.zip.aes | Unknown |
| duplicati-b95cd7bf1644e4fc2a17dae6254a79210.dblock.zip.aes | Unknown |
| duplicati-ia27e527f6017464badd16f67f0583794.dindex.zip.aes | Unknown |
| duplicati-b623b44e4c49148f4a1a0bef552b0fea4.dblock.zip.aes | Unknown |
| duplicati-i505302a39977443f96e3a4fabd821856.dindex.zip.aes | Unknown |
| duplicati-bf534e566c1d54cafbc7c8da9cb2d451c.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i512bdcd1e21f49c88abd6b889ee7dc3a.dindex.zip.aes | Unknown |
| duplicati-b048d7ff4ce2b45a2a26afd8d3af1a0e8.dblock.zip.aes | Unknown |
| duplicati-ife679c8d0f2a433bbb105a07e164ead6.dindex.zip.aes | Unknown |
| duplicati-bd71e02b6cbab4f9e95b50f3d6ec72852.dblock.zip.aes | Unknown |
| duplicati-idc7e9bc06bc54e79867ffe28f4fcc9c1.dindex.zip.aes | Unknown |
| duplicati-bda96840ad764421380136f868bac2c41.dblock.zip.aes | Unknown |
| duplicati-i225474a2fcd5497b81e9e07bf1d952a6.dindex.zip.aes | Unknown |
| duplicati-b6e8c7eb69a224c84ab63ffb0a3886298.dblock.zip.aes | Unknown |
| duplicati-if41c828ec80846f3b552701850722c7e.dindex.zip.aes | Unknown |
| duplicati-b8967ab34aadf4cca87fbe40485f0cb55.dblock.zip.aes | Unknown |
| duplicati-i068f814af5f04d26b1233a6ef3133e26.dindex.zip.aes | Unknown |
| duplicati-b1de950b0dab34d23abf5ec63b85040d4.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i0407a06dacff4732bc257efba5f8109e.dindex.zip.aes | Unknown |
| duplicati-b5a3510d74edc47b18e7bb56c67fd016e.dblock.zip.aes | Unknown |
| duplicati-i79741d412e3741df8c0e08cfdc179ab2.dindex.zip.aes | Unknown |
| duplicati-b6df737a7ba4c464e9ea061b66c0e2ec5.dblock.zip.aes | Unknown |
| duplicati-i4d718af4224145949e2063b498b3f757.dindex.zip.aes | Unknown |
| duplicati-b5c85470d60574c34baac12e816528a38.dblock.zip.aes | Unknown |
| duplicati-if5e6992f01e74423a1cc86e752a60895.dindex.zip.aes | Unknown |
| duplicati-bee74ddf44f40479fa338c72582d04282.dblock.zip.aes | Unknown |
| duplicati-i18889815b0e6418cb3fc61ea79e4d9a8.dindex.zip.aes | Unknown |
| duplicati-bc90998e9ec414c5e81448b50c9ada7b0.dblock.zip.aes | Unknown |
| duplicati-i454ceeabcb394c9dbab7d32d0884575d.dindex.zip.aes | Unknown |
| duplicati-b4b6ae217f9834671bed29fdc16d1ea38.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i7f66d07a433c477fb762b2fd31121c61.dindex.zip.aes | Unknown |
| duplicati-b8b9be6fae045414a84ad1b49adbae746.dblock.zip.aes | Unknown |
| duplicati-i44f3bad4a0114c5b9348bda362e5d5d3.dindex.zip.aes | Unknown |
| duplicati-b32b86c5c1cc04f50aca9ade23752719a.dblock.zip.aes | Unknown |
| duplicati-ib7234a43f6674f738e66ed3f525901f5.dindex.zip.aes | Unknown |
| duplicati-b452550fc3dfb486fb9ec1e87b489edfb.dblock.zip.aes | Unknown |
| duplicati-i27defe0c33dc48868048df263aae3067.dindex.zip.aes | Unknown |
| duplicati-b5ba3c600cca24b66a0f01a62086426fd.dblock.zip.aes | Unknown |
| duplicati-i2a5c0d97be5f4ee0afed60b93daf8a38.dindex.zip.aes | Unknown |
| duplicati-b9bef3d6b912a4b03b7ab2c36be96f618.dblock.zip.aes | Unknown |
| duplicati-ic2a95de356c44c8189675e4da4c4110b.dindex.zip.aes | Unknown |
| duplicati-be1117972d05e4920ba4e6d9053cbbc71.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i497270adc14f438db1268aee49134be2.dindex.zip.aes | Unknown |
| duplicati-b6c5a504b29944884a5bb6a57c1f77ad9.dblock.zip.aes | Unknown |
| duplicati-i4f5e6c92d27e4635b25e86c4f95d842b.dindex.zip.aes | Unknown |
| duplicati-b1e7f002775a143bbb58e44d02c41d933.dblock.zip.aes | Unknown |
| duplicati-i73ba2dcf9ab140ce992843ef65829ba5.dindex.zip.aes | Unknown |
| duplicati-b484277fd0e1c40118c8a6768e11688ec.dblock.zip.aes | Unknown |
| duplicati-ie8cc045b08ed45e4a4fee74221af1f09.dindex.zip.aes | Unknown |
| duplicati-b813701b5f055455fa5e914a00d4b5db6.dblock.zip.aes | Unknown |
| duplicati-i6ff443b1c34b45fd9c2480e5c9ff72cc.dindex.zip.aes | Unknown |
| duplicati-bc64784388df645f4b6758ea4124afc16.dblock.zip.aes | Unknown |
| duplicati-i91b0995356a94f28a6112112d25151f2.dindex.zip.aes | Unknown |
| duplicati-b4c2da13145e64623ada155b824e1ed3a.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|-----------|-----------|
| duplicati-id42a7bcc11bd434cb291d8f926165a1c.dindex.zip.aes | Unknown |
| duplicati-b87766f378d484dd3b060f2ee7f24cfa7.dblock.zip.aes | Unknown |
| duplicati-i1c288f2638784c01a845c169987d976a.dindex.zip.aes | Unknown |
| duplicati-bb0dd21254b9a42a985a22db47371a81b.dblock.zip.aes | Unknown |
| duplicati-i85660697f13144ac887a8f2833c714fd.dindex.zip.aes | Unknown |
| duplicati-bcdcb5bd8d43141f186ff778c2123ef4d.dblock.zip.aes | Unknown |
| duplicati-ie061c23a7dab4c8590f064f7a028ec95.dindex.zip.aes | Unknown |
| duplicati-b886593f42d864f2a83894f5dd5be7232.dblock.zip.aes | Unknown |
| duplicati-i752046fe4ac1483aa956e3964a0d7194.dindex.zip.aes | Unknown |
| duplicati-bff756e37e81b4ae78e02689676d3d3b7.dblock.zip.aes | Unknown |
| duplicati-ib16d67b6e5d64ac2b7c6546f76f43efb.dindex.zip.aes | Unknown |
| duplicati-b48f1c6d4a3d947bbb34c753362dcaf5b.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ib2f632e2237c44ee9f2e28a46b36dd5b.dindex.zip.aes | Unknown |
| duplicati-bf263597200fe4555bc3f934e023b473d.dblock.zip.aes | Unknown |
| duplicati-ifb9e9ebf6f0646209dd100bc0a9d8928.dindex.zip.aes | Unknown |
| duplicati-b9328571ce1bb4bf98a4b1b018bb4c0dd.dblock.zip.aes | Unknown |
| duplicati-i6532fb5148c84ded8ca2902c09e1b67c.dindex.zip.aes | Unknown |
| duplicati-b4b0ee4b622564f4cb08ef0df9d81ec4a.dblock.zip.aes | Unknown |
| duplicati-iefb520d96a8547768d160e9d800fe9a4.dindex.zip.aes | Unknown |
| duplicati-b9b3a73dc66984982be0fdb18fb607872.dblock.zip.aes | Unknown |
| duplicati-ia0b5e44b447f4c7389529a037dbf684e.dindex.zip.aes | Unknown |
| duplicati-bb2096bd7c94d40748d2be3adaaa9eec2.dblock.zip.aes | Unknown |
| duplicati-i331599bc573e4e63afce36e234de79e3.dindex.zip.aes | Unknown |
| duplicati-be26b38d4d6264ad7a8e5cf546e495ce0.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-icc395bb4b73c4bceb8066e496ee51b78.dindex.zip.aes | Unknown |
| duplicati-b3f297b1659fc4c388738db09f7ab9e29.dblock.zip.aes | Unknown |
| duplicati-i5a93daf317a24407bc130aa3842dae8f.dindex.zip.aes | Unknown |
| duplicati-bed8cc55dde15485ea93cb2e3176e2417.dblock.zip.aes | Unknown |
| duplicati-if46bd08ef98b4ef783bfaeb7fbff9296.dindex.zip.aes | Unknown |
| duplicati-b08d628568bf1464886b81bb6924744da.dblock.zip.aes | Unknown |
| duplicati-ice8e8b826c98421f87da90948d976388.dindex.zip.aes | Unknown |
| duplicati-baf3ce74f5a084c80a609113d350bd5cf.dblock.zip.aes | Unknown |
| duplicati-id2d1120e73a345c19a28580fb3c3a48c.dindex.zip.aes | Unknown |
| duplicati-b459cb02e6be246cb92ec419d6f04a67a.dblock.zip.aes | Unknown |
| duplicati-i16b92e6cf3834244be65c2ad0388f778.dindex.zip.aes | Unknown |
| duplicati-baeafd8045fd44d399c28ddfad27fe57d.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i442eec28ff8a44a4a96be96ede0de62d.dindex.zip.aes | Unknown |
| duplicati-b6001ba08ebb54c66ab082546b434b7dc.dblock.zip.aes | Unknown |
| duplicati-ia5f4ac09920c4992b65c680566e9f8ea.dindex.zip.aes | Unknown |
| duplicati-be361f53204fa48d4b93f1bcacbfd0f30.dblock.zip.aes | Unknown |
| duplicati-i8766d25d7e0e447dabc143327b3c3c7e.dindex.zip.aes | Unknown |
| duplicati-baf0bd86a0c254374867353c1100ddd99.dblock.zip.aes | Unknown |
| duplicati-i5c98476d1f324e4b9f9d6ce026e6c522.dindex.zip.aes | Unknown |
| duplicati-b1dcbdbadd2b144d182557e7fa3315f2e.dblock.zip.aes | Unknown |
| duplicati-i83c47c5579524bb5a0f966eedac69b58.dindex.zip.aes | Unknown |
| duplicati-b6cf8384ea18d49a887f417f2aadc4ee5.dblock.zip.aes | Unknown |
| duplicati-i96340a197be547928986a09101ba2dec.dindex.zip.aes | Unknown |
| duplicati-beab4170151a14dcda622164d4e1a5755.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i2f4796c94f6b4230b60a6b3e44058b96.dindex.zip.aes | Unknown |
| duplicati-b05574da64d6a42919e7a3539c0f3840f.dblock.zip.aes | Unknown |
| duplicati-i19b5de53ee9d41b98abf6bc8d0c9332a.dindex.zip.aes | Unknown |
| duplicati-b74e98e42a58a4f23a9b0b10ed14d2e79.dblock.zip.aes | Unknown |
| duplicati-ic379d6b8aab946f480333e09da0f9898.dindex.zip.aes | Unknown |
| duplicati-b01a28ebd690443f69d835b53ad10c9c0.dblock.zip.aes | Unknown |
| duplicati-i309c2bc3fa74431aa60f5421a4105a7e.dindex.zip.aes | Unknown |
| duplicati-b098fcc5e9dc34a34b4f6d159a50dd8eb.dblock.zip.aes | Unknown |
| duplicati-i48bcb10ab1284c2684d4066faf1cab83.dindex.zip.aes | Unknown |
| duplicati-b641bfd24b3774b2d8dd540a58ce35352.dblock.zip.aes | Unknown |
| duplicati-ic159f8fc1935462aa334cfc241f5af00.dindex.zip.aes | Unknown |
| duplicati-b63b489103cb34b41a41d720ca0f07ec3.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i35ee42d762fb468bbccc0cac1e3d10d1.dindex.zip.aes | Unknown |
| duplicati-b9122c47646c34b1b9bf1fbb50d4f0c6f.dblock.zip.aes | Unknown |
| duplicati-ide2f5162692d4242b06d978f64708889.dindex.zip.aes | Unknown |
| duplicati-i6f494c6356ce48838afbaf7d892c9f70.dindex.zip.aes | Unknown |
| duplicati-b31e142a6c4a0450089d1c2d167bfabc3.dblock.zip.aes | Unknown |
| duplicati-i5c01b2a8962d4cab867fa60616fdea01.dindex.zip.aes | Unknown |
| duplicati-ba960ac8b25f6481da9ae6bd4e8787f09.dblock.zip.aes | Unknown |
| duplicati-iafb17c8ac78d45698aa91de267e48bb1.dindex.zip.aes | Unknown |
| duplicati-b8bf2bb48e30446218a213ce80762b9de.dblock.zip.aes | Unknown |
| duplicati-i32d72c97de414672a0cbd341bc0722a0.dindex.zip.aes | Unknown |
| duplicati-bdd420eeb7b0f4f819c993249f07a696f.dblock.zip.aes | Unknown |
| duplicati-i73767dff949249d59e7705a77930828e.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bcf1227da81f94e6e82fb7f3036887ab4.dblock.zip.aes | Unknown |
| duplicati-if906dbc8ca6d40148dc1ceb812421e75.dindex.zip.aes | Unknown |
| duplicati-b5a7e80c6712944239c40e90161cc4763.dblock.zip.aes | Unknown |
| duplicati-iec75eccd63ef4b889fac0cb4a1cb8567.dindex.zip.aes | Unknown |
| duplicati-bbcb4a32f154d4df4b7f531720b2fe3f0.dblock.zip.aes | Unknown |
| duplicati-bcebcd02a0808487a93055f79ba6b6413.dblock.zip.aes | Unknown |
| duplicati-i5625c08186924df3988d155ac9e838cf.dindex.zip.aes | Unknown |
| duplicati-b17b128aef3b046349e2c55bf98aa9a3d.dblock.zip.aes | Unknown |
| duplicati-if49ce642c4c445b1989ca4c161a8486d.dindex.zip.aes | Unknown |
| duplicati-b117f54b0e0524150b9cdb0742f04e812.dblock.zip.aes | Unknown |
| duplicati-i3169864eb7e340f683186904fd3e901a.dindex.zip.aes | Unknown |
| duplicati-b789885d4c23443c883d87377fb301140.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i6b9c2c48da0a4cc2ab089e7ac37d6acc.dindex.zip.aes | Unknown |
| duplicati-b13653f0db6044e22bfcd6edc8ea4b4ef.dblock.zip.aes | Unknown |
| duplicati-i6900a4682c11456694a5ef797b9179c4.dindex.zip.aes | Unknown |
| duplicati-bec9c9d063f1840c8b8091c43bb96c30d.dblock.zip.aes | Unknown |
| duplicati-ic89c8a5488d341d8ab044497fcdaa1fe.dindex.zip.aes | Unknown |
| duplicati-bd998d638a68d4c778c97c6ce15dbde1c.dblock.zip.aes | Unknown |
| duplicati-ib3b957774b974d109e485812cba665e8.dindex.zip.aes | Unknown |
| duplicati-bd09a62deb95d45e38a79f7de02915215.dblock.zip.aes | Unknown |
| duplicati-i8434808c933a4854bacb8c56d6f9a7c9.dindex.zip.aes | Unknown |
| duplicati-b571523e58c9b4d01b39cc2758a5fe63e.dblock.zip.aes | Unknown |
| duplicati-id6b7fb0f24144276a3bc88eb76b95822.dindex.zip.aes | Unknown |
| duplicati-b2ec4bb629e9c429ea39d20f59b68335d.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ic8dcc102534147a28868a1d3203c8c80.dindex.zip.aes | Unknown |
| duplicati-b1c102474224e49ecacaac8899f3f42dd.dblock.zip.aes | Unknown |
| duplicati-id9bc292350a64c1e8b339d3153e5153b.dindex.zip.aes | Unknown |
| duplicati-b8187aa6f63194c2aa0635f8dd44e22ff.dblock.zip.aes | Unknown |
| duplicati-ie7bd0f872ee24b7c95367acad77a2cfd.dindex.zip.aes | Unknown |
| duplicati-beb910f33f34846d5a91c55442d20a229.dblock.zip.aes | Unknown |
| duplicati-ia83e51a809e744dab6be97090fef4848.dindex.zip.aes | Unknown |
| duplicati-b361055c8dea24fff9a2df20588185bd2.dblock.zip.aes | Unknown |
| duplicati-i74c40a919d3a4b8ea1423c16f8e9f3c8.dindex.zip.aes | Unknown |
| duplicati-b32a43aa28eef43168426b65f4c84fd36.dblock.zip.aes | Unknown |
| duplicati-ifbf392d007da40caaea1c36046091338.dindex.zip.aes | Unknown |
| duplicati-bf7f4f0c27063402981bd35280cd0ec17.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i456ec746378747a28468ab951efb6953.dindex.zip.aes | Unknown |
| duplicati-ba073185fd86c4959bb9262a065226e8a.dblock.zip.aes | Unknown |
| duplicati-i58a4fe7f3d224a96a97935ae6b8ee5ab.dindex.zip.aes | Unknown |
| duplicati-b7be470e0aa93465bbc2cd587f9b4cea6.dblock.zip.aes | Unknown |
| duplicati-i7e1c188754534ea39c32d8347b168705.dindex.zip.aes | Unknown |
| duplicati-b075e9bc261f44f718a4942d820514a37.dblock.zip.aes | Unknown |
| duplicati-ic81b9ae0147642a9984a047686cb4d2c.dindex.zip.aes | Unknown |
| duplicati-b3b7b0d9b06124afe9899ccbcf5560412.dblock.zip.aes | Unknown |
| duplicati-ide860d42ca7842a49e5ed4c3663c7df1.dindex.zip.aes | Unknown |
| duplicati-b74ef7e1d2f2c4169ac1b02f706426baf.dblock.zip.aes | Unknown |
| duplicati-i34729ce4d0654a67911e9bf1e4fe8665.dindex.zip.aes | Unknown |
| duplicati-b31aab8e7faa240f7b1c5ddfac77aabf8.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i61d5536c560d4a3ebf5139c414a56edd.dindex.zip.aes | Unknown |
| duplicati-b54076331091e46d39fcafb57094d2768.dblock.zip.aes | Unknown |
| duplicati-i7272b5b5c71f415e817d1344bf5b5e9e.dindex.zip.aes | Unknown |
| duplicati-b2209484082e349f3a044947f11c1f513.dblock.zip.aes | Unknown |
| duplicati-ife6430ed5b994b5280ec1d16ace7190f.dindex.zip.aes | Unknown |
| duplicati-b10e24bae3a024be6bce6bcbb28c12530.dblock.zip.aes | Unknown |
| duplicati-idfcaf383dfa341a390480c634897cd8b.dindex.zip.aes | Unknown |
| duplicati-b1d112096ad92488a9b9dadb83290fd36.dblock.zip.aes | Unknown |
| duplicati-ied964c000a97431991cf5a7414ed3530.dindex.zip.aes | Unknown |
| duplicati-b2ae1e647d89549dd864c23e90a7dbe0d.dblock.zip.aes | Unknown |
| duplicati-i99d5a605fe9640a898310d593e5315f5.dindex.zip.aes | Unknown |
| duplicati-b90d860517bd940d394cdf19397801417.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i36560ad8234447e0bfec20b9ff432033.dindex.zip.aes | Unknown |
| duplicati-b8c10417d5ff24984bf533b41f5b23ef3.dblock.zip.aes | Unknown |
| duplicati-i33fb6244d14a4bc1830291cad77478d0.dindex.zip.aes | Unknown |
| duplicati-b583f94b7a5714b2bb8556b7b4cb090dd.dblock.zip.aes | Unknown |
| duplicati-idc05cbd666a8415ebeba3f0fa0b9e732.dindex.zip.aes | Unknown |
| duplicati-b72649e64fd884ea0b17ce031e5997fbd.dblock.zip.aes | Unknown |
| duplicati-b7494d354e4584dd58ad1d33783102944.dblock.zip.aes | Unknown |
| duplicati-i5b1f2c4a44e04206af8ded7b7fd5bcf6.dindex.zip.aes | Unknown |
| duplicati-b9d03e79bd47a412c89b3a26ed57c4872.dblock.zip.aes | Unknown |
| duplicati-i4134ac802e9d4ceba329779bfa5dae77.dindex.zip.aes | Unknown |
| duplicati-b2d18520b6523407aa1c8d0ff7e27115d.dblock.zip.aes | Unknown |
| duplicati-ic6c5813a87f147ff8f9d094b83fc8c01.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b4e697f0d3b3b4a329f44304d2c102a39.dblock.zip.aes | Unknown |
| duplicati-ib080a6a32a944db6b787265ee96776fa.dindex.zip.aes | Unknown |
| duplicati-b31c1a25b76cb4976b5b056cda02ace5f.dblock.zip.aes | Unknown |
| duplicati-i686d67c8c32f48c595f1edc581dc7be4.dindex.zip.aes | Unknown |
| duplicati-b7d36392300e9429098dc25929afc2d17.dblock.zip.aes | Unknown |
| duplicati-ibb3ea15534734dcebdfd1583e4040b5b.dindex.zip.aes | Unknown |
| duplicati-b6b520d96a7f04e59a2edcf7f2f903a03.dblock.zip.aes | Unknown |
| duplicati-i1d7e95c182c44b2b98d21854c5fa74e9.dindex.zip.aes | Unknown |
| duplicati-b395dfb523cc34587928de2dd5e19dabe.dblock.zip.aes | Unknown |
| duplicati-i854d4c8359f14a5ca8e4895226726ec3.dindex.zip.aes | Unknown |
| duplicati-b5f8912ae7fe54b7a85ee2234b1cae199.dblock.zip.aes | Unknown |
| duplicati-ibde84ab535bd465e90cc01b0d59af232.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|-----------|-----------|
| duplicati-bfdb704087aaa46e6baf407310446e529.dblock.zip.aes | Unknown |
| duplicati-i2e078dcf17a247658498c196a45147f1.dindex.zip.aes | Unknown |
| duplicati-i1ef697f31bc54e48a6f2e38d39ab826d.dindex.zip.aes | Unknown |
| duplicati-b0956fbc2720b4a4682efd1f115453c9c.dblock.zip.aes | Unknown |
| duplicati-id91bb85928b041f6a4795a329aa2c02f.dindex.zip.aes | Unknown |
| duplicati-bd29bc54f626c45b38dbad5a3fae37f59.dblock.zip.aes | Unknown |
| duplicati-ibe5e79d8e85548649da1771128142424.dindex.zip.aes | Unknown |
| duplicati-b3325aa95ed384355804d6e68919fc823.dblock.zip.aes | Unknown |
| duplicati-i0aaa47a217144fc1b9acc7e7115f70de.dindex.zip.aes | Unknown |
| duplicati-b8f66ac373673414594dfd27ebec6582c.dblock.zip.aes | Unknown |
| duplicati-i5b2aade1a7a44e1abac1db3024f9964d.dindex.zip.aes | Unknown |
| duplicati-b676af6e8f89e4ec99206700c453f1389.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i7ed5061b1ee641029e8bb41ab6cc9398.dindex.zip.aes | Unknown |
| duplicati-bdd6698e51cbf4fafa595047d48190aa0.dblock.zip.aes | Unknown |
| duplicati-i15d2da953d7c4f3585ab6ef4743e3d0b.dindex.zip.aes | Unknown |
| duplicati-bd4c42d84d8e045aea9726c0a5f4429f5.dblock.zip.aes | Unknown |
| duplicati-id00840691aee48409ec639eef13445b2.dindex.zip.aes | Unknown |
| duplicati-b8c330f8c750b4ff381fc7107d1447af8.dblock.zip.aes | Unknown |
| duplicati-i49879a77889a4265a194ede102d206ab.dindex.zip.aes | Unknown |
| duplicati-b9cb104555a2c41db8c7532521e44cafc.dblock.zip.aes | Unknown |
| duplicati-iec16519dcf904c36ae1d386716e1100e.dindex.zip.aes | Unknown |
| duplicati-bad06aba5a0dd4c28bff4c5b9eeb8c040.dblock.zip.aes | Unknown |
| duplicati-i5ebda0f8bbce4713801422085265e2ef.dindex.zip.aes | Unknown |
| duplicati-ba3a6ab46e1f94630ac7e7ee6722299f6.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-if08dce152ded49c09efe1e3cc7ff69d4.dindex.zip.aes | Unknown |
| duplicati-b1b20726908d349b6b39801e0970a0a78.dblock.zip.aes | Unknown |
| duplicati-i81451c86142e4b60b90fcc0299d5e125.dindex.zip.aes | Unknown |
| duplicati-b1784458eb1744404b8f56e633ecb3619.dblock.zip.aes | Unknown |
| duplicati-i24151dfeb6d942c4b071f2adbbf302be.dindex.zip.aes | Unknown |
| duplicati-b15e06ff321d841e6a91a1a187939f2fe.dblock.zip.aes | Unknown |
| duplicati-i22ec0ed2be2e4637bcc494daee89bd6b.dindex.zip.aes | Unknown |
| duplicati-bdf15a92cd9ac4f57abd4c7ea8c4a43de.dblock.zip.aes | Unknown |
| duplicati-i313f4bbcff7a4e94ae1fde9a80286239.dindex.zip.aes | Unknown |
| duplicati-be88ae5411b7a4416abb8b22186917ce6.dblock.zip.aes | Unknown |
| duplicati-ic37812b4e3c6426a95ec35297b6a5a48.dindex.zip.aes | Unknown |
| duplicati-b6bd5804487b74cf09957eb06616b4b4f.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-idd5588eb86e34c9db4784a2076db08e2.dindex.zip.aes | Unknown |
| duplicati-b9d7130017a73407c8f174a965e9e5287.dblock.zip.aes | Unknown |
| duplicati-i21b55ccabf4743209049f077a24c502e.dindex.zip.aes | Unknown |
| duplicati-be198f645d254466fa65dc1dcb4e68505.dblock.zip.aes | Unknown |
| duplicati-i9eb2f60a95aa4cde8bbd85ca7e88509a.dindex.zip.aes | Unknown |
| duplicati-bc16aa44604c04447aba21d774864d341.dblock.zip.aes | Unknown |
| duplicati-iae0e440c362e4834a79b74808ac22e53.dindex.zip.aes | Unknown |
| duplicati-bed7b8083f5e84ab7bb6175072e66eaeb.dblock.zip.aes | Unknown |
| duplicati-i9ef289860f2144d8bd912982dbebde34.dindex.zip.aes | Unknown |
| duplicati-bbe59a786d8ad483cb5980f97550de995.dblock.zip.aes | Unknown |
| duplicati-i1e79e9d47e674ff3842b6c07e9477b2e.dindex.zip.aes | Unknown |
| duplicati-b161e6396035841ebbc4f8cda4faeb357.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i9ab23a04119046b78e44f83cbd8ef1b5.dindex.zip.aes | Unknown |
| duplicati-bdd9923b6664b4e418bee34d4ab33c5ed.dblock.zip.aes | Unknown |
| duplicati-i7130efed163444ddb803593b6392af5c.dindex.zip.aes | Unknown |
| duplicati-b7c4ffc695f4c4e28bfd5f5d857a17744.dblock.zip.aes | Unknown |
| duplicati-i8bb6c58615814d64b227529a03fdb66f.dindex.zip.aes | Unknown |
| duplicati-b66d363c597b245a1839f63a41f900438.dblock.zip.aes | Unknown |
| duplicati-i32a9c5ab7a524b2ca2e13a706f60e923.dindex.zip.aes | Unknown |
| duplicati-b56f6d6268ef94f9baded353a22ae0d8b.dblock.zip.aes | Unknown |
| duplicati-i21c96d88fb0d4d17a6ded0cc6a8fadf2.dindex.zip.aes | Unknown |
| duplicati-b33542f86390b4915b259d2e2d9f4d46a.dblock.zip.aes | Unknown |
| duplicati-i132bbc82c5ce4210b04a10d97eb2a134.dindex.zip.aes | Unknown |
| duplicati-b793e2182c7264fe39b6079088bbf320f.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i36159f528ab540b7899d080626b0853d.dindex.zip.aes | Unknown |
| duplicati-b81d5043f8b5f46a7bfae6c68bc621d13.dblock.zip.aes | Unknown |
| duplicati-i644e4156712e467fbea6840c7e7bb4ca.dindex.zip.aes | Unknown |
| duplicati-b5b91aa75de5642ee9b3de5783c1311b3.dblock.zip.aes | Unknown |
| duplicati-i2f252454b02e4cfc875cded5a012c293.dindex.zip.aes | Unknown |
| duplicati-b754f6aa931a948d4995df8061b82cf07.dblock.zip.aes | Unknown |
| duplicati-ic4a9371f6e6b46a58c1a97560ba2e0f4.dindex.zip.aes | Unknown |
| duplicati-b6ff4e651679a4324946f304b26a5e810.dblock.zip.aes | Unknown |
| duplicati-i2d641999b1e74bd18f7765fc0d0e458e.dindex.zip.aes | Unknown |
| duplicati-b97c1bd317c5e4b2f8839457e40195bf5.dblock.zip.aes | Unknown |
| duplicati-icfb4eca22e21465cab473df1cb5992c5.dindex.zip.aes | Unknown |
| duplicati-b682c2b6fddcf47ffa84ef607c8f56d21.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i610085965b084226954cf33b2bbd99ea.dindex.zip.aes | Unknown |
| duplicati-bc2cc55487c6843c3a4ea554d9351e2a2.dblock.zip.aes | Unknown |
| duplicati-b462d679902f2409dbce6c34562d54183.dblock.zip.aes | Unknown |
| duplicati-i944e18d9e484493e8de41db1a4482c5e.dindex.zip.aes | Unknown |
| duplicati-bb775e405997446d3917894647abfc360.dblock.zip.aes | Unknown |
| duplicati-i967e7133c08345eabfa3dce69a6a4e8b.dindex.zip.aes | Unknown |
| duplicati-be40494af32b74aab914af8570c5cf361.dblock.zip.aes | Unknown |
| duplicati-i0f42f0db67e0418d9ec12724387c9063.dindex.zip.aes | Unknown |
| duplicati-b579f93767db042e68858cabc152bb112.dblock.zip.aes | Unknown |
| duplicati-i00116a952e144933a8d5afadabf16dd4.dindex.zip.aes | Unknown |
| duplicati-b432ed5b2b6964ce283c2e2a40c24bbf5.dblock.zip.aes | Unknown |
| duplicati-i6f48a3f91c634a908e72e5f8c33d040c.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bd16dd7b0c6f9497ea882cec74869a4a4.dblock.zip.aes | Unknown |
| duplicati-iffa838d8307a4e05951a23ea0886503b.dindex.zip.aes | Unknown |
| duplicati-b0588b4f229f740469a3f2dfb7e5de779.dblock.zip.aes | Unknown |
| duplicati-if056cb6eeaad429484c968449b9eeec4.dindex.zip.aes | Unknown |
| duplicati-bf7b5705284824fcd9622c9b633243ceb.dblock.zip.aes | Unknown |
| duplicati-ic0bc4385e5c04481baf961374fa52bca.dindex.zip.aes | Unknown |
| duplicati-b56f4ad6e89424cbba191b297200faa79.dblock.zip.aes | Unknown |
| duplicati-i23a775ff8ddd4300a87e0c00fafea9d2.dindex.zip.aes | Unknown |
| duplicati-b1a07eb3e820f47a8875f8c0f6127ad07.dblock.zip.aes | Unknown |
| duplicati-ied71f00423044b1dba765f59baa9c05f.dindex.zip.aes | Unknown |
| duplicati-b3e48234537214aceabf9e981f795914f.dblock.zip.aes | Unknown |
| duplicati-ifd46862287ed4d9c83b3fa68b5868ef4.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-beceef53d1f51449bbeebda0795a0823b.dblock.zip.aes | Unknown |
| duplicati-i00132d3706e94e4db15d0a67154b5493.dindex.zip.aes | Unknown |
| duplicati-beb99b6d7fec049f8af0adb015dd28fce.dblock.zip.aes | Unknown |
| duplicati-ic14a8059b3ae459f80b33bb702406594.dindex.zip.aes | Unknown |
| duplicati-b343fc3431d28435a9dd88e8830604931.dblock.zip.aes | Unknown |
| duplicati-i4d3890864a9042589c5ab7c42d10a735.dindex.zip.aes | Unknown |
| duplicati-b497012f51bbb4550ac15ec89fd6c6335.dblock.zip.aes | Unknown |
| duplicati-if1e0d48a2f3b4570bd82b622e3937931.dindex.zip.aes | Unknown |
| duplicati-be90f93f4873c40218125b6f3816e34a1.dblock.zip.aes | Unknown |
| duplicati-ida3c5162a9be4cecab84ae5b77779f94.dindex.zip.aes | Unknown |
| duplicati-i6486597d921a4cc9b7ff6fc627c3e673.dindex.zip.aes | Unknown |
| duplicati-b441104f14d2c4cd3b3c0c4f7f5f9c74e.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-icb170f91a06b4abbb029afc0e41f3826.dindex.zip.aes | Unknown |
| duplicati-b4781dfc89baf4625adb423c5296704d3.dblock.zip.aes | Unknown |
| duplicati-i5058f6bf0d724f50b142fb74b81b3434.dindex.zip.aes | Unknown |
| duplicati-b564785880fab4a0cae06bc569c1c7616.dblock.zip.aes | Unknown |
| duplicati-i8359e1796165474f86bf9c667a9bb5af.dindex.zip.aes | Unknown |
| duplicati-b6715d8d0bdbd41589e761eb50e062d38.dblock.zip.aes | Unknown |
| duplicati-i2978b941a6fb494b8e16d88d62bd4214.dindex.zip.aes | Unknown |
| duplicati-b31ea295a59c34c41bd26c8ecf1c01872.dblock.zip.aes | Unknown |
| duplicati-id8196cb7f0e34b3ba93bddc841d0a722.dindex.zip.aes | Unknown |
| duplicati-bb63dc29779f3434e8624c8913c15861c.dblock.zip.aes | Unknown |
| duplicati-i91ab9cb7172246aeba57ca3900119165.dindex.zip.aes | Unknown |
| duplicati-bc401fa801a7549f9a22c520ebce0fcdc.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i1f3587028199486c91118760df0b6e0c.dindex.zip.aes | Unknown |
| duplicati-b44bd75fb79734d52832c132c74b3cb45.dblock.zip.aes | Unknown |
| duplicati-i35e03a64f8d04c7dac0f5c56874ce9b6.dindex.zip.aes | Unknown |
| duplicati-bd175ca74fe7049a88e00d74960595adf.dblock.zip.aes | Unknown |
| duplicati-b2891e32ec2384cdb8276ea1eca21f9dd.dblock.zip.aes | Unknown |
| duplicati-ia7495f7fa578445b8f3d1a0617ee7c4d.dindex.zip.aes | Unknown |
| duplicati-bd369bd14dddb4157912531a4efc0bc7e.dblock.zip.aes | Unknown |
| duplicati-i14fd0f69062743a383a41d0ad87266b3.dindex.zip.aes | Unknown |
| duplicati-bd5370374c0b544678336a86722134618.dblock.zip.aes | Unknown |
| duplicati-i01a47b963e87430193c3e64521ab0f08.dindex.zip.aes | Unknown |
| duplicati-b831b36942fb449fd8efc662d33ffe95d.dblock.zip.aes | Unknown |
| duplicati-i26a14c423fa44227a5cc51c45c577b67.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
| --- | --- |
| duplicati-b2d4761c952ec4821bcf57ec773ccf732.dblock.zip.aes | Unknown |
| duplicati-ib5295a51a85a4293b7f61fcd02204a12.dindex.zip.aes | Unknown |
| duplicati-20180827T003625Z.dlist.zip.aes | Unknown |
| duplicati-beaad216044b044249de6df0647ac0943.dblock.zip.aes | Unknown |
| duplicati-iefc3d3c8600c4ec4a72023713b8ec2a3.dindex.zip.aes | Unknown |
| duplicati-b524adaaf8bd5438b8f46ae6a442009df.dblock.zip.aes | Unknown |
| duplicati-ibd9331e3c9e947cba43fad398674acf8.dindex.zip.aes | Unknown |
| duplicati-bde7d2f6eb55247e5b4fc51bf0a810521.dblock.zip.aes | Unknown |
| duplicati-i125d205b12ed4a8aba91fb0510d73367.dindex.zip.aes | Unknown |
| duplicati-b6897a226715a4d94938d3c43ce4401cd.dblock.zip.aes | Unknown |
| duplicati-i6f3c2e31c5cd44bf8370134a7d880a62.dindex.zip.aes | Unknown |
| duplicati-ba0565bf51b5b480dba12c91441a48635.dblock.zip.aes | Unknown |
| duplicati-ifea553024ef844238e2f9f75cf3db29a.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b86dddea30377497889aaf181258441d6.dblock.zip.aes | Unknown |
| duplicati-ifbce5e4bbb284f998114800be157b477.dindex.zip.aes | Unknown |
| duplicati-b091c24b239794bc78e734b9a16c920f8.dblock.zip.aes | Unknown |
| duplicati-ibcdd0b506eec4e249b62cb4920f22c72.dindex.zip.aes | Unknown |
| duplicati-ia549ecb0fa27441aa58fe65a9c4eb740.dindex.zip.aes | Unknown |
| duplicati-bc4e47529a1004afcad13778693a07f38.dblock.zip.aes | Unknown |
| duplicati-i0bde0488b5a14d25896e44b2d5be1c18.dindex.zip.aes | Unknown |
| duplicati-bf0e5244403494799ba22b8ea06092a40.dblock.zip.aes | Unknown |
| duplicati-id95910aa660e4de99ff0871b4557a225.dindex.zip.aes | Unknown |
| duplicati-bdc72848bfc1f4dfbad4fbdeb5a870544.dblock.zip.aes | Unknown |
| duplicati-i034fdb202d454dc8b6743e9b907cb9b0.dindex.zip.aes | Unknown |
| duplicati-b5753e38b17be4285b9115c63b23a6396.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i1793f62172f7467487f1ccd185d5a22a.dindex.zip.aes | Unknown |
| duplicati-be30560937a194902bbed1af5e88d9f70.dblock.zip.aes | Unknown |
| duplicati-i32f2999fc49241fb8bac772cc9849ef9.dindex.zip.aes | Unknown |
| duplicati-bfb0616f3531048c397f86f32b9f81c9a.dblock.zip.aes | Unknown |
| duplicati-i57fbf627c0f54ff4bf068c8ef01cec02.dindex.zip.aes | Unknown |
| duplicati-b817c0d4b826f4e30a5851a4d24781522.dblock.zip.aes | Unknown |
| duplicati-i9fd603596c574e68a33adeb73c9139da.dindex.zip.aes | Unknown |
| duplicati-b58eac4d7a3a04ed7bc11b91e488a93f9.dblock.zip.aes | Unknown |
| duplicati-if0101982b2074bbba02d13651b139fed.dindex.zip.aes | Unknown |
| duplicati-b8aa064f6f01d40f08a5a92b5231b7bf5.dblock.zip.aes | Unknown |
| duplicati-i5ba61b202fb243e88695ec185b448773.dindex.zip.aes | Unknown |
| duplicati-b96a2346353cc4137abe2db1849f1f2e5.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i925a1293ceab4e5e8338e0b457ff163c.dindex.zip.aes | Unknown |
| duplicati-b5cd172219d564232831a0576d39d4cab.dblock.zip.aes | Unknown |
| duplicati-iafbc038938da4a7793ec239093118acc.dindex.zip.aes | Unknown |
| duplicati-b0d634605b72748dba89845ed06239294.dblock.zip.aes | Unknown |
| duplicati-ib660d67f6918442ba3466cc4292db51b.dindex.zip.aes | Unknown |
| duplicati-i4af6fb52a16c4316b449969abd451c83.dindex.zip.aes | Unknown |
| duplicati-b3720a74130f6402b8654b3d1be3b2bac.dblock.zip.aes | Unknown |
| duplicati-ic844f319b147475f91ab3dd274fa195a.dindex.zip.aes | Unknown |
| duplicati-b64da666d47914926985154604bfd51eb.dblock.zip.aes | Unknown |
| duplicati-i9db6863a84ca40ad9c0f50da0aef3744.dindex.zip.aes | Unknown |
| duplicati-b6aac57f6f3f44c78823d2e7a027dc175.dblock.zip.aes | Unknown |
| duplicati-if130932e59c9463bbd1325e918c7fb0a.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ba9e242dffba1475e957fc214dc80b727.dblock.zip.aes | Unknown |
| duplicati-i67f8ea196ef146cfa825151e17c043ee.dindex.zip.aes | Unknown |
| duplicati-b07692aa25e7141b0bc03ed85e24220e3.dblock.zip.aes | Unknown |
| duplicati-ib862d0cd1dd3486e97feb5847cacf8ab.dindex.zip.aes | Unknown |
| duplicati-b184c6c8cde0a4edb81296038eb1747a8.dblock.zip.aes | Unknown |
| duplicati-i7583a31796f245c98d6e3273a60d0466.dindex.zip.aes | Unknown |
| duplicati-b6711fd7eef0948caa928d6ea5dd76d04.dblock.zip.aes | Unknown |
| duplicati-if9f9d4277a12411e91c85eb7ea088ab9.dindex.zip.aes | Unknown |
| duplicati-bd7ec943e76474e5baa71f2b16955e42e.dblock.zip.aes | Unknown |
| duplicati-ice98840a433e4e34b18b9e4e49a43aa8.dindex.zip.aes | Unknown |
| duplicati-bfb9fd26029734fb38b11be85e610617e.dblock.zip.aes | Unknown |
| duplicati-b68eb78f30d3d4e3398822b5fe3e2f7a9.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i829a726095b548d09d31ad4cae955976.dindex.zip.aes | Unknown |
| duplicati-b23564401477a4e3b8e7917ac511aeec5.dblock.zip.aes | Unknown |
| duplicati-id2f95d8cab80489d9ee8139244d60f10.dindex.zip.aes | Unknown |
| duplicati-bbd76686fc06b428a9c44c8624c1e012a.dblock.zip.aes | Unknown |
| duplicati-ic026d74248e24d08abf285d38e90595e.dindex.zip.aes | Unknown |
| duplicati-bfc98fa8e9def43d6aac8081c2008629b.dblock.zip.aes | Unknown |
| duplicati-iec0cd4b38e0b4ed5bc9d2079096056f5.dindex.zip.aes | Unknown |
| duplicati-bd4d463e362de48cebeb6310f151b0f98.dblock.zip.aes | Unknown |
| duplicati-ieb45be8da6e84963bf2d19c42ce68b22.dindex.zip.aes | Unknown |
| duplicati-b044621e8d46a45bdb7b660e40d9d4f54.dblock.zip.aes | Unknown |
| duplicati-i3211b5bae2b042d6a253f9b5589aed5d.dindex.zip.aes | Unknown |
| duplicati-baf1b6b60e6e144c4833e3ae00646e933.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ia3cb7a2dd81b4c1d9872013ebbe4837a.dindex.zip.aes | Unknown |
| duplicati-b93201fd51cee4bee92102ed615759f07.dblock.zip.aes | Unknown |
| duplicati-i230c96f72e694df2a2d59d6cf4f47ce4.dindex.zip.aes | Unknown |
| duplicati-b8300a353e7854baeb35804fc4b642293.dblock.zip.aes | Unknown |
| duplicati-i9cc220739979448d836bc1d3ac263065.dindex.zip.aes | Unknown |
| duplicati-b26f68afc23d14f98a57cb6322fbbcb72.dblock.zip.aes | Unknown |
| duplicati-ia4c2ebc111a14e11bfaa82003d3923f4.dindex.zip.aes | Unknown |
| duplicati-bf4eb0c12d24441b9951084d9558d45e8.dblock.zip.aes | Unknown |
| duplicati-ie7240d57fbcd443ba47a1a6e8b56953e.dindex.zip.aes | Unknown |
| duplicati-bb987b81b62bf423eb51b43dab20b3393.dblock.zip.aes | Unknown |
| duplicati-i85af790ad67e410ba2bf39be0923432b.dindex.zip.aes | Unknown |
| duplicati-b1da506c84ff043498fc69f29998fff88.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ic5b2754b16eb4717b15e0c5a92bea85f.dindex.zip.aes | Unknown |
| duplicati-bf4a9b54a3b8b4f1f9bb232b31a49df3b.dblock.zip.aes | Unknown |
| duplicati-ifb723610e7b3420eb32f61e1d6ed6d67.dindex.zip.aes | Unknown |
| duplicati-b6ff6aaf66a844cd685087c5c6aad96df.dblock.zip.aes | Unknown |
| duplicati-ic04e36b166844877886eca1c73be023e.dindex.zip.aes | Unknown |
| duplicati-b2473253d1a1040ceaa0bda6df868e280.dblock.zip.aes | Unknown |
| duplicati-i318d7506be2e41508d8762981122e77a.dindex.zip.aes | Unknown |
| duplicati-b12ce7979856b4f22a974d71b4b6238ae.dblock.zip.aes | Unknown |
| duplicati-i5f888f36bc7e4064aef5ec905fa014a0.dindex.zip.aes | Unknown |
| duplicati-b7ce0fd505a454d6a8bed668be93d1815.dblock.zip.aes | Unknown |
| duplicati-ied0f8abf4f094aee94205d8281b12598.dindex.zip.aes | Unknown |
| duplicati-b451ef67b649942d1935c4eb83381b1a6.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i54979222d6264c3c97efc22faff38ca0.dindex.zip.aes | Unknown |
| duplicati-b1599bc08e8bb4398b386246e3b9ce1fb.dblock.zip.aes | Unknown |
| duplicati-ib1852e274c614a55a51be7fe55f3bd10.dindex.zip.aes | Unknown |
| duplicati-be3fae41b5d7649f59da3bcfa65b4c746.dblock.zip.aes | Unknown |
| duplicati-i6a45c8d0dd1047c5a08ba0f4c19e4ecb.dindex.zip.aes | Unknown |
| duplicati-b8c85cd78850d46729aa921f2450dca39.dblock.zip.aes | Unknown |
| duplicati-id419ace8d4a2455287971eb5d4dee3bb.dindex.zip.aes | Unknown |
| duplicati-bfac04478311a41cc9e4629f3973f4753.dblock.zip.aes | Unknown |
| duplicati-i9dff32c7e14040deb3cc144c03a7eb22.dindex.zip.aes | Unknown |
| duplicati-b1d563b746c4a4990bb92e35db88af2cf.dblock.zip.aes | Unknown |
| duplicati-i0780b4c6bf174ed28b2d7a9a88f27b0a.dindex.zip.aes | Unknown |
| duplicati-b0af93a9a11c74b4081509e5be9d45634.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i7f51ef085fa3483f9d62350f1280a658.dindex.zip.aes | Unknown |
| duplicati-b0bcdbad95c7b49968fdb2302be963353.dblock.zip.aes | Unknown |
| duplicati-i860f70d1dbc7453eb30f3349163c17d1.dindex.zip.aes | Unknown |
| duplicati-b0e5e603eb1564e31880e9936252648f1.dblock.zip.aes | Unknown |
| duplicati-ia7bbb065d0a64f32828551fb39559cd2.dindex.zip.aes | Unknown |
| duplicati-b3949d8c1062142638a8abed691d66463.dblock.zip.aes | Unknown |
| duplicati-i9802e1ed6e124deab6537339140948e8.dindex.zip.aes | Unknown |
| duplicati-b8078653d8a114dcd903ecbf683317087.dblock.zip.aes | Unknown |
| duplicati-i078062dddb8b4a2193eb74071aba84d1.dindex.zip.aes | Unknown |
| duplicati-b72e7b85548a548728f0cb96f7a0869f6.dblock.zip.aes | Unknown |
| duplicati-i7417eee967ad4911bda80e9fe35d857d.dindex.zip.aes | Unknown |
| duplicati-bc4b8062e82214da2bcbd41f28e35dd8f.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i6a2d33d98f2744cfa88b1bbeda391a78.dindex.zip.aes | Unknown |
| duplicati-b59b34d6ea36b4911a0ef2d6ff85bd1ba.dblock.zip.aes | Unknown |
| duplicati-i9f87a98d2a5840bf9158b921ec6c3056.dindex.zip.aes | Unknown |
| duplicati-bfa259c432e0f4f7bbf55e2394acd18a9.dblock.zip.aes | Unknown |
| duplicati-i0e4006f486d1461d91dc6ab4061508c5.dindex.zip.aes | Unknown |
| duplicati-b6119bda3cd9842aca1a1c6415a1be50d.dblock.zip.aes | Unknown |
| duplicati-i99123f2e113047b7a9104ca8ef555aad.dindex.zip.aes | Unknown |
| duplicati-badf1b1587cc645b2841f79b254162479.dblock.zip.aes | Unknown |
| duplicati-i7e43786a479b4ccf96a105b9b7bacf01.dindex.zip.aes | Unknown |
| duplicati-b02ceea2f99ed48b7a56066b25d92a01a.dblock.zip.aes | Unknown |
| duplicati-i1070fffd98774797981653e86d438707.dindex.zip.aes | Unknown |
| duplicati-b582401f9af0c4c3c9c2c3ba27a085acb.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i56717703c4b0467389e115bab4c7f5b8.dindex.zip.aes | Unknown |
| duplicati-b4ad4ef5d8c6b40248f32783683c78187.dblock.zip.aes | Unknown |
| duplicati-i0c53bfbe705548c08d86692edf60b6fb.dindex.zip.aes | Unknown |
| duplicati-bc9a928a8dfc9447f85777c6cf23fd894.dblock.zip.aes | Unknown |
| duplicati-if1bb9845b2954079b87dbf3f6cdcd5c7.dindex.zip.aes | Unknown |
| duplicati-baa0d9d5f9a8b4c2f9173331b3670868d.dblock.zip.aes | Unknown |
| duplicati-i2413dc5c60cd465cbf48731fa95afdf5.dindex.zip.aes | Unknown |
| duplicati-b009f6523eae44958ad70c6772cb5ff26.dblock.zip.aes | Unknown |
| duplicati-ie56943c4c4d14b6288f5bc0a20753650.dindex.zip.aes | Unknown |
| duplicati-b3737f85e33924722b2f717b9c5c67a6d.dblock.zip.aes | Unknown |
| duplicati-icef757422e4d48bdb4131dbb742144a9.dindex.zip.aes | Unknown |
| duplicati-bcc399b53f51340baabeade29a558c35d.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ibf451b5efc2c4bceb89ae85544f5eb73.dindex.zip.aes | Unknown |
| duplicati-bbc03dc87769c48c69794ad21a38dce93.dblock.zip.aes | Unknown |
| duplicati-i36607ecd5b9a4c7c8d77752b74ef5104.dindex.zip.aes | Unknown |
| duplicati-bfc1394b7642f446f93c16cd01b33fd28.dblock.zip.aes | Unknown |
| duplicati-ie906fdd98bd542fe92cf0834d9bd6213.dindex.zip.aes | Unknown |
| duplicati-b1fe08d937c204639a7c00b397060d808.dblock.zip.aes | Unknown |
| duplicati-id194733ecd18473dbae6833e8807643d.dindex.zip.aes | Unknown |
| duplicati-ba3b94273e690442485616b204c271c51.dblock.zip.aes | Unknown |
| duplicati-i5c7e04798bcb4e20b76771cc62d7ebc0.dindex.zip.aes | Unknown |
| duplicati-be6208aaa83fc49e58a7353c8a1dec488.dblock.zip.aes | Unknown |
| duplicati-i2538ff3f3df14fed8bf41437a2f7be44.dindex.zip.aes | Unknown |
| duplicati-b4329ab1128534207a203eb30998d3904.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i2ede454f9e924cb78af88cf1e6b260c0.dindex.zip.aes | Unknown |
| duplicati-b0b43989b84334805bf3a3d9c0d17aeb9.dblock.zip.aes | Unknown |
| duplicati-iebb7e533432b4d7888e5a70297b3eea2.dindex.zip.aes | Unknown |
| duplicati-bb2afc77731a14c1f8e81e07447dc6a37.dblock.zip.aes | Unknown |
| duplicati-iabbdadb8395d4fe1866913762b724743.dindex.zip.aes | Unknown |
| duplicati-b2da5786a584e428d951f42a85b48ceb0.dblock.zip.aes | Unknown |
| duplicati-i95e26886341a43d8bd559f503e18180d.dindex.zip.aes | Unknown |
| duplicati-bcc16fa41822247409ec0a92858ecf8a4.dblock.zip.aes | Unknown |
| duplicati-i614587c7c7984ad7a74ae8a2038d83f0.dindex.zip.aes | Unknown |
| duplicati-b19bdf258da2947729b61724a6223bcc3.dblock.zip.aes | Unknown |
| duplicati-b7a15a03dcc234d79a9e0f4f19a9c8898.dblock.zip.aes | Unknown |
| duplicati-i6fd9878f2e554f5f9e7d430f1c0fac05.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ic4757cf2865846769b398201a0e3f52d.dindex.zip.aes | Unknown |
| duplicati-b7a20358b57384afcb65feb5a24c4f86b.dblock.zip.aes | Unknown |
| duplicati-i3e47b00d7b6b488599dfc918c97570dd.dindex.zip.aes | Unknown |
| duplicati-bf80e64c963774731a6f7ff38c0cb2fb9.dblock.zip.aes | Unknown |
| duplicati-i3bcb3089925a4986888a57e7932118cd.dindex.zip.aes | Unknown |
| duplicati-be74ac0feaccc48559968cae8f959a95c.dblock.zip.aes | Unknown |
| duplicati-i3d773960a7f74fce9abb27de41028ca4.dindex.zip.aes | Unknown |
| duplicati-b82dbb2e3ba7b45078f3f977c78eb8747.dblock.zip.aes | Unknown |
| duplicati-icdf91f64b36e4d11bb36cfbf24666635.dindex.zip.aes | Unknown |
| duplicati-b304b487b3818421088e346939e137cbe.dblock.zip.aes | Unknown |
| duplicati-icb07427e7c9447dbaac570381cd9a2a5.dindex.zip.aes | Unknown |
| duplicati-b16c584ca32364cc086cea2aad3b98216.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-iac71b29d990e4d85bfbf8ea87fbf0492.dindex.zip.aes | Unknown |
| duplicati-b3ed8120244ad450f93edf36182fd8fe2.dblock.zip.aes | Unknown |
| duplicati-i16b6aed85c6f41f8b25db5d679dab3be.dindex.zip.aes | Unknown |
| duplicati-b35da68ff03ab4139803a27027fbe70b4.dblock.zip.aes | Unknown |
| duplicati-i819fe560593648a18d933120defbbaea.dindex.zip.aes | Unknown |
| duplicati-b61efe3f2cc3743af87f939eaff3291e2.dblock.zip.aes | Unknown |
| duplicati-i257bd900a1ea440dadbd20a75f76916c.dindex.zip.aes | Unknown |
| duplicati-b26e9a256036b49558df52e813d99ad5f.dblock.zip.aes | Unknown |
| duplicati-i9c232a330ee9418f82ba41c0bb5bb283.dindex.zip.aes | Unknown |
| duplicati-bf862750fb35f4fd8a96dceec8f86e5f8.dblock.zip.aes | Unknown |
| duplicati-ie4afd08f40e44a35817f2969837c0a35.dindex.zip.aes | Unknown |
| duplicati-bfbbe89d19fa8456884073b72c7a8a614.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i2001c7924e254e4084772fdbbd88d055.dindex.zip.aes | Unknown |
| duplicati-b9b7de89ad41043de96562e807b61bb32.dblock.zip.aes | Unknown |
| duplicati-i1e01c08e455849c0988bcfa26e348bfb.dindex.zip.aes | Unknown |
| duplicati-be4fbf07c43194103a5144a8786ae791b.dblock.zip.aes | Unknown |
| duplicati-i35d653996cbd49d289678bd11cea4754.dindex.zip.aes | Unknown |
| duplicati-babbb5b6ab4c14827a1cfe9ae6177b242.dblock.zip.aes | Unknown |
| duplicati-ib504bae01df440b599859ebd25cec836.dindex.zip.aes | Unknown |
| duplicati-b7b8017df846940559e38447fc6df09de.dblock.zip.aes | Unknown |
| duplicati-ic4a3999e40eb493bbadd666a9838da5e.dindex.zip.aes | Unknown |
| duplicati-b1000dca7ca58455f9702e0efc8ab5138.dblock.zip.aes | Unknown |
| duplicati-i277c9fc5925e4192b24bc5ef1873b403.dindex.zip.aes | Unknown |
| duplicati-b224aea90be344e6ea5cfc4f72a0c9755.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ib592daefc41d4e59911536e4db4da8b1.dindex.zip.aes | Unknown |
| duplicati-bee2544e3eab04828a87690b3023c3903.dblock.zip.aes | Unknown |
| duplicati-i86de17117ce64f8e9d7e6e357021d076.dindex.zip.aes | Unknown |
| duplicati-bae530bc5cf1d4760a88f7a2a3681136c.dblock.zip.aes | Unknown |
| duplicati-i5aa0a090f80840508646fc555cf3ef5b.dindex.zip.aes | Unknown |
| duplicati-bb29a00e11be14d768929fe0f2539383b.dblock.zip.aes | Unknown |
| duplicati-ia26dd6d578434a7da03bf827d5b089f8.dindex.zip.aes | Unknown |
| duplicati-bed4b685d196f4c6c8fe7eb068ff7ee2f.dblock.zip.aes | Unknown |
| duplicati-i0798bcc1df934c65a2ce03ff6e282ce0.dindex.zip.aes | Unknown |
| duplicati-bb9b09988597240039afc6e1fae9d83e3.dblock.zip.aes | Unknown |
| duplicati-ic95575ebb32a42a48f486df1ef29cfb5.dindex.zip.aes | Unknown |
| duplicati-bc36ea3dec60740efa51a1c28d3cac2fc.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i30912406df7e45c794b899147725bd79.dindex.zip.aes | Unknown |
| duplicati-b780861e9a0ef4b608fea579dc5f53bac.dblock.zip.aes | Unknown |
| duplicati-ia3341c1d04ff44b6ba3a0a13f208284a.dindex.zip.aes | Unknown |
| duplicati-b99c2b446919744fe8cc0c9015ebe5b42.dblock.zip.aes | Unknown |
| duplicati-i8403b7c723224b5a890719bc9a1c1d8e.dindex.zip.aes | Unknown |
| duplicati-b6d6ebff4386741109f56576705d58fbd.dblock.zip.aes | Unknown |
| duplicati-i01618e0f4c064b3ea99a87c1641f7b2c.dindex.zip.aes | Unknown |
| duplicati-baf9da8ff4c044b23aeab5dd2af21d47b.dblock.zip.aes | Unknown |
| duplicati-ice939d436635447999daa5d5dd71d75e.dindex.zip.aes | Unknown |
| duplicati-bf2c583fa69c94e5b8d9d9a03dd1e13cb.dblock.zip.aes | Unknown |
| duplicati-i8378df5e110d4fd08366f7b423f48ea2.dindex.zip.aes | Unknown |
| duplicati-beb04634e439c491c9dcab9abdc2ccbd6.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-idd1a39d5019f4dbb9830b2c2f0135f5a.dindex.zip.aes | Unknown |
| duplicati-b9e96f2378c7548e59cd3dcf2779f7853.dblock.zip.aes | Unknown |
| duplicati-ia2e5c00f965f4110abb30f82519fef48.dindex.zip.aes | Unknown |
| duplicati-b5fe89f8a770f48d3a468bf32c8deae96.dblock.zip.aes | Unknown |
| duplicati-ie8a28b67538148638c9d7c660139abf3.dindex.zip.aes | Unknown |
| duplicati-bfe6d136144d44509b30d2e6d13259104.dblock.zip.aes | Unknown |
| duplicati-i176539bb235b4ebeba5d234c24b1a109.dindex.zip.aes | Unknown |
| duplicati-b4c2e60d887c5462ea4260e53bbf0e9f1.dblock.zip.aes | Unknown |
| duplicati-i8c625e4ae4c04a5e8bde4bf9e8d9f3c2.dindex.zip.aes | Unknown |
| duplicati-b1be6b5bd9b394bc39f5bd8e2307f8993.dblock.zip.aes | Unknown |
| duplicati-id0c95c8a01a644de94b6564396690070.dindex.zip.aes | Unknown |
| duplicati-b63924772d03e4a40a0409faf35b2e23d.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ice7a04ca65454c3f925180d3c7dd1bf0.dindex.zip.aes | Unknown |
| duplicati-b2f1820335eb44a32ad191876a2154d63.dblock.zip.aes | Unknown |
| duplicati-i2559979347b84591858ee047c6599e92.dindex.zip.aes | Unknown |
| duplicati-bb6ae9d51c7554da5886ad91fc390779c.dblock.zip.aes | Unknown |
| duplicati-i0f69956172f54eb3b0e558efa96b93b6.dindex.zip.aes | Unknown |
| duplicati-bc35fbf99f83b4b7eac5a71adce01f0c7.dblock.zip.aes | Unknown |
| duplicati-i0223bb9b62fa44bea0fede4b298722dc.dindex.zip.aes | Unknown |
| duplicati-b9fdc3cb6630e4b2993636e1ac754f081.dblock.zip.aes | Unknown |
| duplicati-i044412bf149a474289c66a58a5b78acc.dindex.zip.aes | Unknown |
| duplicati-bd758aebf1aac4319ab91b67ad0354229.dblock.zip.aes | Unknown |
| duplicati-ia1ca12a85bcc4a309eaa3aeabf38203c.dindex.zip.aes | Unknown |
| duplicati-b39d3bcc7db0442e5ba85dcbc670fc1fa.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ie8b6c73143074705bdba53b62e0ebfa7.dindex.zip.aes | Unknown |
| duplicati-b525d4378ab6c4c1f8871aaf7972173c0.dblock.zip.aes | Unknown |
| duplicati-ie53627c9929049e8b7353a5395dd8ec1.dindex.zip.aes | Unknown |
| duplicati-bb3902528dde64337beff7352f569a961.dblock.zip.aes | Unknown |
| duplicati-ia6212ad5e1214f61b40b939c3707af1c.dindex.zip.aes | Unknown |
| duplicati-be7573aa5b3c1470d99fe0c579d5222df.dblock.zip.aes | Unknown |
| duplicati-i177afdd022ff4a12ad374b95b1574423.dindex.zip.aes | Unknown |
| duplicati-bb4282d03990145a78ecaee263255b6f7.dblock.zip.aes | Unknown |
| duplicati-i7101b0a0ce7b41c38e425a0156deab29.dindex.zip.aes | Unknown |
| duplicati-b73904af7d8bc4d1fa05ed938757eb94d.dblock.zip.aes | Unknown |
| duplicati-ie5f4682494854c55803048a032541534.dindex.zip.aes | Unknown |
| duplicati-b6b6625274ef34af2a95a71aecaa60fe8.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-id24201f0df664b1fb36cc600e6adcde4.dindex.zip.aes | Unknown |
| duplicati-ba29513d5321c45f18ab72b405169a581.dblock.zip.aes | Unknown |
| duplicati-iba7155fc64df4897aadcc399f7661791.dindex.zip.aes | Unknown |
| duplicati-bc8da1c3874054caf941c70dba9495805.dblock.zip.aes | Unknown |
| duplicati-ibba8cdce364f42eba2f8fa53f1de5c97.dindex.zip.aes | Unknown |
| duplicati-bd28da8f0d38c4963a868e5c710a53e93.dblock.zip.aes | Unknown |
| duplicati-i3d4a184f23244885991f95517de52602.dindex.zip.aes | Unknown |
| duplicati-b6726f3a6360846bcb3cd20c36027a290.dblock.zip.aes | Unknown |
| duplicati-i18f5888615c14dc3b4ceed399c9633f4.dindex.zip.aes | Unknown |
| duplicati-bcb56141fae384485860a043e556c9782.dblock.zip.aes | Unknown |
| duplicati-i1f192d2b32994da5993a950619231d9e.dindex.zip.aes | Unknown |
| duplicati-bb8fa9b21524d4049b4ce2cf751afa679.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ie65eccac0ba2491bb92974ddd7225ad7.dindex.zip.aes | Unknown |
| duplicati-b2fedb888c52641928b2917034624122d.dblock.zip.aes | Unknown |
| duplicati-i769147dbf4ea40a78dcb4e6acfa8a97b.dindex.zip.aes | Unknown |
| duplicati-b6c11ffcb97144a18ab19bf317be0e045.dblock.zip.aes | Unknown |
| duplicati-ie7e87efcb2534adea4ed3ded0d19ce00.dindex.zip.aes | Unknown |
| duplicati-b38c3b2ee338b4c82acad024b18131e6c.dblock.zip.aes | Unknown |
| duplicati-id4f1158399a742b68026834e38bee4e1.dindex.zip.aes | Unknown |
| duplicati-b618c0e04850f4fdc8ef535b095943f97.dblock.zip.aes | Unknown |
| duplicati-i169b72e46b144e20a1e77606f6557254.dindex.zip.aes | Unknown |
| duplicati-b5ca8f53ce41940e3b2451e464562b667.dblock.zip.aes | Unknown |
| duplicati-if0f4da5fe3c14dd3b6151d3dea4c8307.dindex.zip.aes | Unknown |
| duplicati-bc91a460c264c4bed8329cb2ab7acf3b1.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ic36ea3fc79a04764a2fdc58cdaf1c804.dindex.zip.aes | Unknown |
| duplicati-bffc3f7968f954b418a7f8b9724039bd6.dblock.zip.aes | Unknown |
| duplicati-ie6daaf62c22c4ca085cfd632eaaf214f.dindex.zip.aes | Unknown |
| duplicati-i4a996d527c4d48f09627617a3c170031.dindex.zip.aes | Unknown |
| duplicati-b5c6dddbf49934eaabc959828356414e7.dblock.zip.aes | Unknown |
| duplicati-i43715fd044614c8ab6a539bbbf651d69.dindex.zip.aes | Unknown |
| duplicati-b30584562f6134c719bd9de8954a12cc8.dblock.zip.aes | Unknown |
| duplicati-i51b9a19082554b1cba43d033d99bc74c.dindex.zip.aes | Unknown |
| duplicati-b3b586733f4ef4d578aebcb6288c81b4b.dblock.zip.aes | Unknown |
| duplicati-i0a6ba33234cc4d29a8450a749187b66a.dindex.zip.aes | Unknown |
| duplicati-bc875201fa44246a8be3bf82a3d1adb5b.dblock.zip.aes | Unknown |
| duplicati-i74d22607aecb428186487ca622454dd5.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bdc3c87aa38464c5ea61075638d84f740.dblock.zip.aes | Unknown |
| duplicati-i8a08883d5e3c4c8892d99f3956866327.dindex.zip.aes | Unknown |
| duplicati-ba7ca1ef65414458284fd0faac9d8e843.dblock.zip.aes | Unknown |
| duplicati-bee8b88d7418446b9b41fbfec0d79accb.dblock.zip.aes | Unknown |
| duplicati-ie4f68dfe940d4076ac3bb104d6595cde.dindex.zip.aes | Unknown |
| duplicati-b46dacf64189b4f1283e152c95fb74fb9.dblock.zip.aes | Unknown |
| duplicati-i076b4bca196b4fc79b2ea83850d9079f.dindex.zip.aes | Unknown |
| duplicati-b949c67c67aef4c188c335d7f07c90682.dblock.zip.aes | Unknown |
| duplicati-i55549aa708d2498894a8c97cf15650b5.dindex.zip.aes | Unknown |
| duplicati-b12a9d8089c9a46ddbe4e6837d2db5114.dblock.zip.aes | Unknown |
| duplicati-i9fdb003f31284bec8dc404ad00176cac.dindex.zip.aes | Unknown |
| duplicati-b24049ee3122942f6972ff469d3f719a5.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i84f0b1d763a64ee99ea8292182a8c638.dindex.zip.aes | Unknown |
| duplicati-bc2ef80377de34483b0bd2e4c7e107f9e.dblock.zip.aes | Unknown |
| duplicati-icb6b62b5e8d84987adf41a43b41f4d18.dindex.zip.aes | Unknown |
| duplicati-b0dafd8a5295f4d04aac563b250b14a58.dblock.zip.aes | Unknown |
| duplicati-i8aa5ebb7ba40431fb94f2247e5f0b30f.dindex.zip.aes | Unknown |
| duplicati-b69a372d7300e4adfb3422d057e91cc2e.dblock.zip.aes | Unknown |
| duplicati-ic509f28928754e479f5f45bdbadc4ac6.dindex.zip.aes | Unknown |
| duplicati-b086b7f62ff4548b4b2e82faadbc1a784.dblock.zip.aes | Unknown |
| duplicati-i637308e38b0b43e3abedf0095fcf819a.dindex.zip.aes | Unknown |
| duplicati-b4e1bdd7602814b3789b9190c0180189a.dblock.zip.aes | Unknown |
| duplicati-ic80599a08c6d49e08c60848408f31e49.dindex.zip.aes | Unknown |
| duplicati-bdcc53b66588b49108151d4cc0dadbe39.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
| --- | --- |
| duplicati-ifc8fc9aca4794fe49fca88c824a724e3.dindex.zip.aes | Unknown |
| duplicati-b5e07977497474da4afe9879acd4ab1d4.dblock.zip.aes | Unknown |
| duplicati-i715b81675fbb4d09bdbedea4b94e711e.dindex.zip.aes | Unknown |
| duplicati-be687d4e87a37489cb5e2d763103dc43c.dblock.zip.aes | Unknown |
| duplicati-ia0b6514b2af34f4baaf53552b1ebe391.dindex.zip.aes | Unknown |
| duplicati-bd600d58e764641abb097dc74ce8feb8f.dblock.zip.aes | Unknown |
| duplicati-i7c99c2b5630b444bafaabef938aa8320.dindex.zip.aes | Unknown |
| duplicati-b7451c8898d9e419484752d4404117818.dblock.zip.aes | Unknown |
| duplicati-i96a63e7009494cb1b78d768918ff6b2e.dindex.zip.aes | Unknown |
| duplicati-b98a4a7765d714ffdabee03ade5c5a3ed.dblock.zip.aes | Unknown |
| duplicati-i7993445cf84649e687e904ee5e2afb19.dindex.zip.aes | Unknown |
| duplicati-bc40b6e1769d444eb8868eaf09573625a.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ibff29f2ea471460bbd9e753f7c141e55.dindex.zip.aes | Unknown |
| duplicati-b5d9aeb2a2eea46e78811a6540f37c177.dblock.zip.aes | Unknown |
| duplicati-ie3a36349787a4ea596aea97958e00676.dindex.zip.aes | Unknown |
| duplicati-bb802ea4dedcf4f98b02df923760a42e3.dblock.zip.aes | Unknown |
| duplicati-ia9080735a6a34e90a353308dfaaa3db0.dindex.zip.aes | Unknown |
| duplicati-bcc148bc68c134f74820fb8dfc340015b.dblock.zip.aes | Unknown |
| duplicati-icccf3023f8f247f2ba2b19033ec1c8bf.dindex.zip.aes | Unknown |
| duplicati-b8b309736b5e54322acf6bc3f3001c226.dblock.zip.aes | Unknown |
| duplicati-i931f55e302e9418da52eb6937cfc8494.dindex.zip.aes | Unknown |
| duplicati-b256135557aa8467bb4ef4fc4cac03391.dblock.zip.aes | Unknown |
| duplicati-i2de967d5807045878337eb0353ba4db7.dindex.zip.aes | Unknown |
| duplicati-bb74e1935dd28453c8cc7c0ca5d583174.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-id44e3af2a396446c9751c0df1e69aec1.dindex.zip.aes | Unknown |
| duplicati-bac5814f19aab43bbb03abd32f9b33b6d.dblock.zip.aes | Unknown |
| duplicati-i90c3f853f5474dbbabcdc62306a76ef3.dindex.zip.aes | Unknown |
| duplicati-bf1480fc402bd41de905ad470e78ccf3c.dblock.zip.aes | Unknown |
| duplicati-ia8c75e205b214227a0cf4f46bf16fc37.dindex.zip.aes | Unknown |
| duplicati-bd965bdcc015d4468ae3899f41bc2e39b.dblock.zip.aes | Unknown |
| duplicati-i78b7d994f13748a2843526ea4d4a7b62.dindex.zip.aes | Unknown |
| duplicati-b57e76a7040c54682a4885e23f6ff4610.dblock.zip.aes | Unknown |
| duplicati-iebc134e453a7493196541b3902fa10b8.dindex.zip.aes | Unknown |
| duplicati-bbc9f0d4f8baa41bb9089129bcf2e4367.dblock.zip.aes | Unknown |
| duplicati-i44ce6fd1f9f14628add0038daca0afb6.dindex.zip.aes | Unknown |
| duplicati-be5ecd77659ab4e8182c716d62810d885.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i7faaca8ffb9249faa5dbd94e9af54bd1.dindex.zip.aes | Unknown |
| duplicati-b81ad73503c214b35a01f386ad65f968c.dblock.zip.aes | Unknown |
| duplicati-i49507b993502480b920f70b8340cfb5c.dindex.zip.aes | Unknown |
| duplicati-b0c004803e63c480686881844065f23ee.dblock.zip.aes | Unknown |
| duplicati-be0b1b9f0bc8048abbc1f6dc9cf477724.dblock.zip.aes | Unknown |
| duplicati-i97c68e795fe847238ba34832a00265d3.dindex.zip.aes | Unknown |
| duplicati-icd9eb822f1bb4ed181a26f951d574a6a.dindex.zip.aes | Unknown |
| duplicati-b757fc56f38f34f3baeec263187a85f5b.dblock.zip.aes | Unknown |
| duplicati-i0f647b9f90134d4eb0a86f379b62c6ec.dindex.zip.aes | Unknown |
| duplicati-b7f43a2ad2fd64663b1b1aca2159d17c0.dblock.zip.aes | Unknown |
| duplicati-i53b8b1ba07994581a8c9f19dccb07bd2.dindex.zip.aes | Unknown |
| duplicati-bf42b9732ce75400a99415ef1d23c898d.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ie612101b928d432eb626d190fde046c9.dindex.zip.aes | Unknown |
| duplicati-bdaa74aaf8bbe4daf951734cafe8914a4.dblock.zip.aes | Unknown |
| duplicati-i1f9f3f49e0f344b6823a5154220b139e.dindex.zip.aes | Unknown |
| duplicati-b7d149a99a70e4dda819c3633fb4b0247.dblock.zip.aes | Unknown |
| duplicati-i57ffa5b653f94165baeb613caa3caab0.dindex.zip.aes | Unknown |
| duplicati-b2e59d37a9dd04bfea975a0465ec590fc.dblock.zip.aes | Unknown |
| duplicati-i74c91f423deb4ff7a62fa0a666fd2e9e.dindex.zip.aes | Unknown |
| duplicati-b8180304edba24fed8f378890f5e3eb0c.dblock.zip.aes | Unknown |
| duplicati-i076721f7db994869a29c7ae8e66cb282.dindex.zip.aes | Unknown |
| duplicati-b2a924023360c4a5c8ad11a620e44a10d.dblock.zip.aes | Unknown |
| duplicati-i78a1c371974c4d828c5283ce34b5c9ac.dindex.zip.aes | Unknown |
| duplicati-b995d74e022a846299e8f1a9b52735ec7.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i242cf3291e35408881e1ebf7d0f45bb0.dindex.zip.aes | Unknown |
| duplicati-bab261b7d9d4d473ba7d6b262c4457191.dblock.zip.aes | Unknown |
| duplicati-i737c691d15424f029b35ce0a9bd84893.dindex.zip.aes | Unknown |
| duplicati-b4eb10f7f90c245c4ab9fc7fa2ae64c24.dblock.zip.aes | Unknown |
| duplicati-iedfbd8df0a194e70bee111305ca330eb.dindex.zip.aes | Unknown |
| duplicati-b36d65cd176f9417b8d5b3ae72b2f81ac.dblock.zip.aes | Unknown |
| duplicati-i91e0a7421a72446e9f84a4837d2aa1b0.dindex.zip.aes | Unknown |
| duplicati-b442c1df30340409e9a8d713ce38d9696.dblock.zip.aes | Unknown |
| duplicati-i38f23dcaf1bb44a79c233196b1d0c41b.dindex.zip.aes | Unknown |
| duplicati-b880623857e0f458a81b8cec44c5929f4.dblock.zip.aes | Unknown |
| duplicati-i1c509aa5ee4848ac8c6bb8d99fcfeba4.dindex.zip.aes | Unknown |
| duplicati-b963468b2ebfd4afcbe431b140cd47974.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-iaed29291ef7f423493b80f372b779872.dindex.zip.aes | Unknown |
| duplicati-b11655d5e50c2401897c7a649d82351d6.dblock.zip.aes | Unknown |
| duplicati-i44ff31f94b364589b76c804dc16f6b07.dindex.zip.aes | Unknown |
| duplicati-bdd0f333865b34853951b12761e3480eb.dblock.zip.aes | Unknown |
| duplicati-i93ba484c13d74bb1a1135a98ebb38719.dindex.zip.aes | Unknown |
| duplicati-be8216125a47d444894c07f59f888faea.dblock.zip.aes | Unknown |
| duplicati-i923aa5714862409ca46b3d4c415c2468.dindex.zip.aes | Unknown |
| duplicati-b191fc2815fb64a149c09fd94b7b1ca2f.dblock.zip.aes | Unknown |
| duplicati-i58fc7a4d8fa44776b2a8ce70e7560285.dindex.zip.aes | Unknown |
| duplicati-b9d43ba71219a4bdb86d74cc97c324825.dblock.zip.aes | Unknown |
| duplicati-i88675dbc2cd747f58d7204610e141f0c.dindex.zip.aes | Unknown |
| duplicati-beb9a53cd4c514f398033d309df6311d2.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ie14b4135728b41939e2e0104e2fe41ed.dindex.zip.aes | Unknown |
| duplicati-bccb880b5bb9d482cb4ce80549582acd5.dblock.zip.aes | Unknown |
| duplicati-id11ac13aa3394a85851dfb8d12c14f42.dindex.zip.aes | Unknown |
| duplicati-b4786da63fc744f5c839592e9b6bef0a4.dblock.zip.aes | Unknown |
| duplicati-id10326a7946344e4b28264f5fb376cbd.dindex.zip.aes | Unknown |
| duplicati-be737b83a12e34c599a96d659642318e5.dblock.zip.aes | Unknown |
| duplicati-i163dbf4abf6746a58434451d4a68098d.dindex.zip.aes | Unknown |
| duplicati-b0a7dafe18a4444c1ae9992e1ea3f6a67.dblock.zip.aes | Unknown |
| duplicati-id37ae7425baa432586fda2bb1416b201.dindex.zip.aes | Unknown |
| duplicati-b5e3663bdb4fc45df8e2224b6867fc347.dblock.zip.aes | Unknown |
| duplicati-ie5fea9b585e34ab9a2a8733e6c556226.dindex.zip.aes | Unknown |
| duplicati-bc87240efe2604ebbaa6bfbc28aef5fe9.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i42986f7d6ae04c19be0dd630be391ac9.dindex.zip.aes | Unknown |
| duplicati-b43efa4f07b124f23b6482fc42232147d.dblock.zip.aes | Unknown |
| duplicati-i71c52e74bcda447b93b3f9699575c808.dindex.zip.aes | Unknown |
| duplicati-b53ddf65f80204e80947daa9d07d2c2d3.dblock.zip.aes | Unknown |
| duplicati-i1d689e54677e48c98ec15d59c8e25a48.dindex.zip.aes | Unknown |
| duplicati-b41618f1a8c4946a9a2c62c0d624548e1.dblock.zip.aes | Unknown |
| duplicati-ia731fce204144ab2a904e0f60432edd8.dindex.zip.aes | Unknown |
| duplicati-bb68e2eaed3a7420d9af83195536258a5.dblock.zip.aes | Unknown |
| duplicati-ief031db553df450cad32e53cf7389967.dindex.zip.aes | Unknown |
| duplicati-b8857242a68d849c1845dda061f8cf98b.dblock.zip.aes | Unknown |
| duplicati-ie00d15feb376415186772cb9f0a446c4.dindex.zip.aes | Unknown |
| duplicati-ba9ccef1f652b4d84bd380b043b56627e.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i9caec4e9ca4c4567b11cf66b8f8a0992.dindex.zip.aes | Unknown |
| duplicati-bdf0a7ed32bfe4315be8956e091c6e485.dblock.zip.aes | Unknown |
| duplicati-i5244a383293847c19f3da5e4d6d60302.dindex.zip.aes | Unknown |
| duplicati-bf29b12206d734c76b4582aef2ce82198.dblock.zip.aes | Unknown |
| duplicati-i67e8276bd2854c37b7f391564768912e.dindex.zip.aes | Unknown |
| duplicati-b5548a22cd4b04013974b2c6e0924079d.dblock.zip.aes | Unknown |
| duplicati-ic397931ef0874067968e6c4924606b82.dindex.zip.aes | Unknown |
| duplicati-b747c0810b2394c85a338967a57de662b.dblock.zip.aes | Unknown |
| duplicati-icba545b06615442395f5f13acd875717.dindex.zip.aes | Unknown |
| duplicati-b495ff78689d04440878fa193b5769d86.dblock.zip.aes | Unknown |
| duplicati-i642f0b44f05f44feb68e22b34953527e.dindex.zip.aes | Unknown |
| duplicati-bb2c785973c13479792f37123971d71bb.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i743d8b0883d04df8b4a4d11636627aa2.dindex.zip.aes | Unknown |
| duplicati-bfdda10818f084b3096d88431d4e7ce0c.dblock.zip.aes | Unknown |
| duplicati-i53ef5703b58c4df7bbc5c40eacbd49fe.dindex.zip.aes | Unknown |
| duplicati-b2581ff8a0c45438eaba2adbfdd790299.dblock.zip.aes | Unknown |
| duplicati-i08ae8de4472d4f72927b0ecae1e09cf9.dindex.zip.aes | Unknown |
| duplicati-b8ea0c9ac2e9b4f749054248cfd9701ba.dblock.zip.aes | Unknown |
| duplicati-ib2a9b961df1244fe90464dc9b521ae07.dindex.zip.aes | Unknown |
| duplicati-bef41c8fc2e354092bcc04573a9ab97be.dblock.zip.aes | Unknown |
| duplicati-i94aa77f99a2b406bb84f445561f1ae45.dindex.zip.aes | Unknown |
| duplicati-b80166ccb95494c308d716ee435ba731a.dblock.zip.aes | Unknown |
| duplicati-i61651df889884aa18008987f4b90449e.dindex.zip.aes | Unknown |
| duplicati-bd8a203bf42364be39d5ce0064cfceaef.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ibf08b8b51e204f6fa59433a7800bb7a0.dindex.zip.aes | Unknown |
| duplicati-b4cde7228c2684fe9a14c060dd7e0962b.dblock.zip.aes | Unknown |
| duplicati-ia99e9f65345e4d408b5b9c423289b716.dindex.zip.aes | Unknown |
| duplicati-b6da08851d17147e6be0b36c36f107827.dblock.zip.aes | Unknown |
| duplicati-if763a733b9404b21af55cf8fde0eebfb.dindex.zip.aes | Unknown |
| duplicati-bc97d037abe5349fa9b52813f36d999aa.dblock.zip.aes | Unknown |
| duplicati-ieafbbd11b6d844798d00ffca144501b8.dindex.zip.aes | Unknown |
| duplicati-be03a475039c04399865123d2bc56ad23.dblock.zip.aes | Unknown |
| duplicati-i3c615ca9b7734cfa8c371026143c0c82.dindex.zip.aes | Unknown |
| duplicati-b6abca885a6ad43b0917ddcaafa902c0e.dblock.zip.aes | Unknown |
| duplicati-i9421babc2a424a17b70ddf349a23d04c.dindex.zip.aes | Unknown |
| duplicati-b2a4b91791439437083b26d5433351bd3.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i93999f2dafdf4ab19d4421e9ea9fd6ec.dindex.zip.aes | Unknown |
| duplicati-bd15c0ff802c144fea8063e6654cd42f5.dblock.zip.aes | Unknown |
| duplicati-id772307bc8d44364a5e693a12641a781.dindex.zip.aes | Unknown |
| duplicati-b1591a46c1ccc4c18a31c421304bb86bc.dblock.zip.aes | Unknown |
| duplicati-i4ff783cc52ba4667ab4782871464ccb6.dindex.zip.aes | Unknown |
| duplicati-bb0a906d8e6bb4bee9ae4b46cc965c03d.dblock.zip.aes | Unknown |
| duplicati-i9fe21ec0ff3f4da38ab9b5b40ccbde03.dindex.zip.aes | Unknown |
| duplicati-ba6ec59a3ccf04cc19794d2d5067269d3.dblock.zip.aes | Unknown |
| duplicati-i8ced93acfe104ba6ae10cfdaf0ed7d6a.dindex.zip.aes | Unknown |
| duplicati-bdb594511f7ae4aa2b3b1137e4079a87f.dblock.zip.aes | Unknown |
| duplicati-id9f4d8b614444c86af4471231fe1cb7c.dindex.zip.aes | Unknown |
| duplicati-b06bbd4200fd849c894ee6d940b3c7091.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i12b9163edba5497b8b0d169e5ae7a743.dindex.zip.aes | Unknown |
| duplicati-bc1d9d652708841088cc1b9d9a87c3e3a.dblock.zip.aes | Unknown |
| duplicati-i2aaa4576a8c8468f8eda0c03e6e3b6a8.dindex.zip.aes | Unknown |
| duplicati-b3bde700ca04a4e15bbcfe72a6fa535f1.dblock.zip.aes | Unknown |
| duplicati-ib123a3d8c7a84baea51f3c35a7eca0a3.dindex.zip.aes | Unknown |
| duplicati-b4c15c68d54574466a485df1d834439b7.dblock.zip.aes | Unknown |
| duplicati-i6efbbe8ca5ca4e099b093520db4e328b.dindex.zip.aes | Unknown |
| duplicati-bf01a6f7b7d6a47acb29c7bfff742cda1.dblock.zip.aes | Unknown |
| duplicati-i29fce473d7ca4b1586ce110b3d9f66e5.dindex.zip.aes | Unknown |
| duplicati-b6ba12720fdb441a580f9ed2592f0732c.dblock.zip.aes | Unknown |
| duplicati-i261a74ea9d614aa6a2cd2ed2a74bb472.dindex.zip.aes | Unknown |
| duplicati-b888e3d31ddfd48e29b741160560035a8.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i9876ced438ef47108ead9a8bab373a82.dindex.zip.aes | Unknown |
| duplicati-b2446d84d339d4c74b591d65305a5e66a.dblock.zip.aes | Unknown |
| duplicati-i0c7bd80792374a94aed0303fa6d05792.dindex.zip.aes | Unknown |
| duplicati-bee4fedae062a452fbdc7bfcdf491a46c.dblock.zip.aes | Unknown |
| duplicati-i8b571c9a9bfc4b6cb98c3c4e582b4a41.dindex.zip.aes | Unknown |
| duplicati-b96037bb45c654972bc18af66b552ffaa.dblock.zip.aes | Unknown |
| duplicati-ie8d89d01be164b0caba429414bc4aaad.dindex.zip.aes | Unknown |
| duplicati-b79a5ca394649462c82f3e09af1054f92.dblock.zip.aes | Unknown |
| duplicati-i2978951c49f34ef18b3cdf82c7ea485c.dindex.zip.aes | Unknown |
| duplicati-bf15195c117dc4f219c7a724a04d10447.dblock.zip.aes | Unknown |
| duplicati-i60628e4ad6e84e9db89667735cf32b51.dindex.zip.aes | Unknown |
| duplicati-b0fc090db188a43b781c615238a88d605.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ice782343dd3d44adaafd473b0af0d4e9.dindex.zip.aes | Unknown |
| duplicati-b9f85b246b6d34a768584f843f9b90c70.dblock.zip.aes | Unknown |
| duplicati-i503bc40582fe47a5a64382cadd30a2c4.dindex.zip.aes | Unknown |
| duplicati-b640e826505ab4893be92fe6888da46db.dblock.zip.aes | Unknown |
| duplicati-i16b2753dc45d45a39a7f6c98c980959a.dindex.zip.aes | Unknown |
| duplicati-b39c5824713de4f3ca2bf211c7568bf9e.dblock.zip.aes | Unknown |
| duplicati-i79fd0e280d5b4d308f4f3383a09e3e1a.dindex.zip.aes | Unknown |
| duplicati-b7e869bebb7144faeabcd83727c14e29b.dblock.zip.aes | Unknown |
| duplicati-ic95f11d9718141b986daa4f9309fc3a9.dindex.zip.aes | Unknown |
| duplicati-b205e7a075d4c4daba9ec2ff4b6993bab.dblock.zip.aes | Unknown |
| duplicati-i9a8d0f3512a4431a8c766e3db6bca065.dindex.zip.aes | Unknown |
| duplicati-bf3fccb4a4a824812985bcc773132851c.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i12424fb4a3f64906b524e97370acb417.dindex.zip.aes | Unknown |
| duplicati-b8102692b78324aaea45e636181cb30be.dblock.zip.aes | Unknown |
| duplicati-i47be5f87f8fc45ba8eded4ebda8f84be.dindex.zip.aes | Unknown |
| duplicati-bc4d9620e3cb14bdc8309cad4b44867fb.dblock.zip.aes | Unknown |
| duplicati-i3a6a11d0c87344ca823beebf6ce8a587.dindex.zip.aes | Unknown |
| duplicati-b8019620ec42f41398508c03d027cc0cf.dblock.zip.aes | Unknown |
| duplicati-iba1e163cdecf471e9f62b1837b280f4f.dindex.zip.aes | Unknown |
| duplicati-bdf15ccfdd9e54dffa8cbc40484736ca9.dblock.zip.aes | Unknown |
| duplicati-ib3e84394f9534767960c087d8ddaa664.dindex.zip.aes | Unknown |
| duplicati-b2d8fe86d0d2a4e38b46143f13e2dd612.dblock.zip.aes | Unknown |
| duplicati-i95fbb7efb0354703a8bc67c417571c23.dindex.zip.aes | Unknown |
| duplicati-i500ecc88f11847ee8bc8114a91bedaa8.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bddfd59e36ac440bbaf2be9fb4d439ce3.dblock.zip.aes | Unknown |
| duplicati-i813927fda9e94d6dbbbab1615977daa8.dindex.zip.aes | Unknown |
| duplicati-bd6f133bfe3114ba9830f6f7091e4f147.dblock.zip.aes | Unknown |
| duplicati-i7da1101e392f4215821e880c052d71ea.dindex.zip.aes | Unknown |
| duplicati-b8d1a903eb4e843d48fe6201a65f34fd0.dblock.zip.aes | Unknown |
| duplicati-i2fe5e36b31ca4e0c89b033070995ed20.dindex.zip.aes | Unknown |
| duplicati-b9236d0d9401747c4831c278d15378f5a.dblock.zip.aes | Unknown |
| duplicati-iaa9fa1db047d48529b9933147f8e8b94.dindex.zip.aes | Unknown |
| duplicati-b61ade9aa9df7492aa10169319f9f7287.dblock.zip.aes | Unknown |
| duplicati-ia312bf11548a4aae8bb3806d50d53794.dindex.zip.aes | Unknown |
| duplicati-bad7309161d6b40f0975e2ae05fcf979a.dblock.zip.aes | Unknown |
| duplicati-i9f6d936ebe214f708314835837ab073e.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-bc6b0ff65911c42dba0d1d2b972074cee.dblock.zip.aes | Unknown |
| duplicati-beadeca04baee4df999616350521f6591.dblock.zip.aes | Unknown |
| duplicati-iefa3eee27cbd45fab72d35a9fec18761.dindex.zip.aes | Unknown |
| duplicati-badc751a6d2eb44849f83dac4cae8682c.dblock.zip.aes | Unknown |
| duplicati-i68ddd7898eba407d8308bf8a63783fc4.dindex.zip.aes | Unknown |
| duplicati-beac7f11a3c744f14827a3415a63d3a22.dblock.zip.aes | Unknown |
| duplicati-i7c04bed9fd874781acd95699da5e0812.dindex.zip.aes | Unknown |
| duplicati-bdfcd5f5597c94253a6dd65ae4f80f5bd.dblock.zip.aes | Unknown |
| duplicati-ide4acfb28229451889f01cc3881e3d02.dindex.zip.aes | Unknown |
| duplicati-bcb8cd10c8e124678861cd9b494fdcaa3.dblock.zip.aes | Unknown |
| duplicati-i6dc8cbf6401d4e7492138b8687b32658.dindex.zip.aes | Unknown |
| duplicati-ba3d3057219ca4286be7e7d2fabd0c85c.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ica5f3cd2a1b94891851f10cb15c65637.dindex.zip.aes | Unknown |
| duplicati-bd1860edabd914ebf95917da744b0e2fa.dblock.zip.aes | Unknown |
| duplicati-i86e0bb4f5ba748fbba794bc17969e0b6.dindex.zip.aes | Unknown |
| duplicati-bb1c23f05a22341099c112e53773defef.dblock.zip.aes | Unknown |
| duplicati-ib58c3cf69ecd4647bf067027648e5315.dindex.zip.aes | Unknown |
| duplicati-bdec462270dd747928487a08b212372d8.dblock.zip.aes | Unknown |
| duplicati-i9e94bf15f1fa4afeaacb0ef16f522633.dindex.zip.aes | Unknown |
| duplicati-bf35fa86b3a194fecab69a6511eb589be.dblock.zip.aes | Unknown |
| duplicati-idab4fb01bf354b63983734280b514f02.dindex.zip.aes | Unknown |
| duplicati-b17a70012a198470c80a64ca5e757ee16.dblock.zip.aes | Unknown |
| duplicati-ie994ff94a7a141f7ab91c600499e9dd0.dindex.zip.aes | Unknown |
| duplicati-bc670a6cac0c64abe9a0173952cf53510.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i4cb0627341aa4b71a9dc609dbf25a1e0.dindex.zip.aes | Unknown |
| duplicati-bef945ddda3bc426bb974e0c215095dc4.dblock.zip.aes | Unknown |
| duplicati-ia07db5b03d244104b15fe078fe44ef2e.dindex.zip.aes | Unknown |
| duplicati-b96c872ada939446f96b82532f451ca34.dblock.zip.aes | Unknown |
| duplicati-ib472549926bf40f9aa308cb9af786e7b.dindex.zip.aes | Unknown |
| duplicati-bad4a239fcc2b449891a3926037abfc14.dblock.zip.aes | Unknown |
| duplicati-i31c9e9746fe9469fbf323d592b85584d.dindex.zip.aes | Unknown |
| duplicati-b59bf75218a274e77a00896d1924fc80f.dblock.zip.aes | Unknown |
| duplicati-i5eb96329ceda44a3be47ebfeda60af52.dindex.zip.aes | Unknown |
| duplicati-b2b912040598441cf86a957f2de3f7c60.dblock.zip.aes | Unknown |
| duplicati-i94615e4620e34f46a932b4edd51e84eb.dindex.zip.aes | Unknown |
| duplicati-bc9f0cc65e072482f9c3c5059536d97d6.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i975e0e490ea7489a935d667e1ec6ab0e.dindex.zip.aes | Unknown |
| duplicati-bad274f20917c481e9350b7206c8f335f.dblock.zip.aes | Unknown |
| duplicati-ife2152d6e4734367b3b78f04fd6f1c20.dindex.zip.aes | Unknown |
| duplicati-bd4f993a5691a4bcaacf974816e680107.dblock.zip.aes | Unknown |
| duplicati-i684f0df48ffb49448db10b7d56363125.dindex.zip.aes | Unknown |
| duplicati-bb0f556cdcc5a448e9d1c6ffddc7f25ab.dblock.zip.aes | Unknown |
| duplicati-i2e05345f15984509aac0b7a6208390fd.dindex.zip.aes | Unknown |
| duplicati-b7be9bd1f58db467fb1d17a31c9f062b5.dblock.zip.aes | Unknown |
| duplicati-i6e0ef6e447cf4ebca3ce8e8728cb1b59.dindex.zip.aes | Unknown |
| duplicati-b5417da2a644944189cf923bd9c785f91.dblock.zip.aes | Unknown |
| duplicati-i7803318a7d1c4d98b13730fe41fd7743.dindex.zip.aes | Unknown |
| duplicati-bb39144325d0b43c1aef102848ae80d89.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i6a237b2fdf524329a5f602fb1c4db754.dindex.zip.aes | Unknown |
| duplicati-b72cbfd77593749df8877735235a065a6.dblock.zip.aes | Unknown |
| duplicati-i18a438a66c9c44578f23ec883d792cfc.dindex.zip.aes | Unknown |
| duplicati-b84604df449204057b24b36bd32cffea3.dblock.zip.aes | Unknown |
| duplicati-iac7bb666322948ca92ef359083947372.dindex.zip.aes | Unknown |
| duplicati-b085613208cf447acbde908a9ce1cf150.dblock.zip.aes | Unknown |
| duplicati-ifaa4b4d9b7ab46f681cebe289dbd7287.dindex.zip.aes | Unknown |
| duplicati-b44dda471ed3044d38d7f163bb5f7a754.dblock.zip.aes | Unknown |
| duplicati-i5e5ca05afdd349939086e4f8cec0a7f9.dindex.zip.aes | Unknown |
| duplicati-bed75e639a5a94a46900cf59f2dc175bc.dblock.zip.aes | Unknown |
| duplicati-i68461a1715ee4d98b90fccbab1573ec4.dindex.zip.aes | Unknown |
| duplicati-b2c5308b030ab4def93e7feb8778c38cd.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i771bd17d4fc24bbb9e4d0ef04a6c1312.dindex.zip.aes | Unknown |
| duplicati-bb562536c775a40a58526d4bd4445536e.dblock.zip.aes | Unknown |
| duplicati-ic7d22b59dead450999f1d08cd8dee54f.dindex.zip.aes | Unknown |
| duplicati-bda0182bcd7054405a4a231adea88b0c6.dblock.zip.aes | Unknown |
| duplicati-i0dc4411be19140fdbbcee6fbf598f097.dindex.zip.aes | Unknown |
| duplicati-b341336ff1012434887153272670a5ffa.dblock.zip.aes | Unknown |
| duplicati-i27b0304b5f7c4329ac1281c543aa8baf.dindex.zip.aes | Unknown |
| duplicati-be8a4310dbb424dc88946a542f5a2bf8f.dblock.zip.aes | Unknown |
| duplicati-ie4265f86aca0425b8a1a2d76df37b92b.dindex.zip.aes | Unknown |
| duplicati-b8327b5fcc51d4fa9a15601560c7cb7da.dblock.zip.aes | Unknown |
| duplicati-ief38397c098648d7ab16026b69982087.dindex.zip.aes | Unknown |
| duplicati-ba65cab64afcb43ca90b088cd28477b28.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i63f48dd79528462fbdb02494d4a9133e.dindex.zip.aes | Unknown |
| duplicati-bc02e0c36fac547fe9eb4add5603ae0f4.dblock.zip.aes | Unknown |
| duplicati-i34447eb0d86f41139db135ae13f0cc5e.dindex.zip.aes | Unknown |
| duplicati-b8843f0b583d843d0946402bad1f10144.dblock.zip.aes | Unknown |
| duplicati-i0b46c234fff74c54bd963445a64d48d3.dindex.zip.aes | Unknown |
| duplicati-b65f085ea7e7d4a8681881db7d18e99b1.dblock.zip.aes | Unknown |
| duplicati-i6ceba26864ae483f81ea6f7a4911c766.dindex.zip.aes | Unknown |
| duplicati-b035a3f57c15f4ad38276da499ce2be1f.dblock.zip.aes | Unknown |
| duplicati-i03bf1b1d8ff540cc98b47deceee973af.dindex.zip.aes | Unknown |
| duplicati-b61839e671bdd4c07afc61ab21d6b72b5.dblock.zip.aes | Unknown |
| duplicati-i8b89e4e5a5a043958e1bbdcd1724f3fb.dindex.zip.aes | Unknown |
| duplicati-bef59609c88114cd19d801458ccb4778b.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ie96978dca13f4845b7f6019ee92e6046.dindex.zip.aes | Unknown |
| duplicati-b4e64800c14b94431ac0e66205df7bda7.dblock.zip.aes | Unknown |
| duplicati-if6ba2a9f25a141d1a28182bc9d52f327.dindex.zip.aes | Unknown |
| duplicati-b804309943b254b84b1613bf759c075f4.dblock.zip.aes | Unknown |
| duplicati-ie340735467ee47cc966eb36771734b94.dindex.zip.aes | Unknown |
| duplicati-b7acb4171e351406c8f15bbce5f6527db.dblock.zip.aes | Unknown |
| duplicati-ibf19e066469144a3b5550991594d9e12.dindex.zip.aes | Unknown |
| duplicati-bba97a27774b14f29960270a4bd706be5.dblock.zip.aes | Unknown |
| duplicati-iba70c362f770425782d3b8929ccce154.dindex.zip.aes | Unknown |
| duplicati-b461d7e2bbbb646c982d5df227179452e.dblock.zip.aes | Unknown |
| duplicati-i2a80366b022744dd9ac6b75ff6280c7a.dindex.zip.aes | Unknown |
| duplicati-bbd662b942c5b41d093fb37e6d7cd845a.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i08390f1a626b4f10a1fa412f02b43a87.dindex.zip.aes | Unknown |
| duplicati-bee3a107439ef4fafb73fce1fe57c0548.dblock.zip.aes | Unknown |
| duplicati-i8de91dac073c4a2caf35b16370e77d66.dindex.zip.aes | Unknown |
| duplicati-b1ce32d173f2c4d2596a71f2ed1c10fb4.dblock.zip.aes | Unknown |
| duplicati-if0ef49757716493caa9cd6abbc292445.dindex.zip.aes | Unknown |
| duplicati-b5f09b656d61345418e3d84275b36713b.dblock.zip.aes | Unknown |
| duplicati-ie4174c94faa54dda96a4043f6a48890d.dindex.zip.aes | Unknown |
| duplicati-b4405a89bfe3c49899c4f4d9df5fb4173.dblock.zip.aes | Unknown |
| duplicati-i815c1448bf4d4b99bbbcd02f73d7621c.dindex.zip.aes | Unknown |
| duplicati-b5fefde0e1607473b8d2eca38e2c94efb.dblock.zip.aes | Unknown |
| duplicati-i24b683d80bbc4be1ba510b29281605d7.dindex.zip.aes | Unknown |
| duplicati-bc22c91957a0548048a98788a74fa3e33.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i42127bcbee894d75ae7bb96b0e95d471.dindex.zip.aes | Unknown |
| duplicati-b054700182a804cc19e168f6dd7b7e6d9.dblock.zip.aes | Unknown |
| duplicati-i77e1c7a1d507435696f85eb71a5f8a75.dindex.zip.aes | Unknown |
| duplicati-b5f1f58f573434f4f83a2a540b14ace6c.dblock.zip.aes | Unknown |
| duplicati-i2715012a8ecb44968660d15045181b59.dindex.zip.aes | Unknown |
| duplicati-b9aacbf6fd1c940c69db193f2330e9da8.dblock.zip.aes | Unknown |
| duplicati-ib477e36b580c498fb71dec9000c05f98.dindex.zip.aes | Unknown |
| duplicati-b06eb8774495548c9a4bdd8a5d52862dd.dblock.zip.aes | Unknown |
| duplicati-i0177e54b5a6042cc981caf8d3986886a.dindex.zip.aes | Unknown |
| duplicati-b20e741a3db6c425eb29dfedd9f43d770.dblock.zip.aes | Unknown |
| duplicati-ib9e6f4615ad64c4688a56c122d48ef0c.dindex.zip.aes | Unknown |
| duplicati-b47783abbd501427d9feab589b5210739.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i405f192168b149f3a395e0e2e4c41c71.dindex.zip.aes | Unknown |
| duplicati-b81430be4bef04e3f96d48d477fb90389.dblock.zip.aes | Unknown |
| duplicati-b7078b18a0ae24337ac10dce7413c6a41.dblock.zip.aes | Unknown |
| duplicati-i3ea2a7a989c146a6b8b0ec8849de6659.dindex.zip.aes | Unknown |
| duplicati-b273e0bc0897745d486245d1b429a3637.dblock.zip.aes | Unknown |
| duplicati-if6da7d8f9c5d497f8952326b138ca871.dindex.zip.aes | Unknown |
| duplicati-ia4fb61c7a0a044bb97ae0fb47bc13b82.dindex.zip.aes | Unknown |
| duplicati-b1bc43cabe9224a6e947bae7d231bb61c.dblock.zip.aes | Unknown |
| duplicati-i93101f995a334098a9bddf5fc3ce4980.dindex.zip.aes | Unknown |
| duplicati-bc508049bb2e44278a59f96f89d297bb8.dblock.zip.aes | Unknown |
| duplicati-i34c557634d8b43cdab7d7242337a8b1a.dindex.zip.aes | Unknown |
| duplicati-bb5ab77b4af9b459d82ca8e63dac66c5a.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
| --- | --- |
| duplicati-if48f6273d5c841a4ae0990008035f6ca.dindex.zip.aes | Unknown |
| duplicati-b8c8310ed78d94d7488eb69aff0acecc6.dblock.zip.aes | Unknown |
| duplicati-i0b94dcf7e9db415f845e2f1b95bb4be0.dindex.zip.aes | Unknown |
| duplicati-b4b85315d96d64679b29c4af2ef3d28ed.dblock.zip.aes | Unknown |
| duplicati-id0907ee72403447eb93cdadac586247c.dindex.zip.aes | Unknown |
| duplicati-b2eac0534ac704f679a3f686e0c05fa44.dblock.zip.aes | Unknown |
| duplicati-i8fc9264ea3744649b4557d93f1a89271.dindex.zip.aes | Unknown |
| duplicati-b8d250619dfb64af9bc72703b48d6f59a.dblock.zip.aes | Unknown |
| duplicati-i794d46914d474208a1cd56e0f9ba975a.dindex.zip.aes | Unknown |
| duplicati-b271d12367a7a4849927c4a24a23d6bb6.dblock.zip.aes | Unknown |
| duplicati-i400d7987931a40f686d61c1cf1a7e71f.dindex.zip.aes | Unknown |
| duplicati-b7e74fa8c3d1f4a0bb1889bce746a49e0.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i3d41e2fb5b2d4fd1bccf2e25a3c4bbc4.dindex.zip.aes | Unknown |
| duplicati-b3a190c86ec1e40d9a005bb29adfa43a0.dblock.zip.aes | Unknown |
| duplicati-ica753b3e5f364ed4907ad63f69decd1e.dindex.zip.aes | Unknown |
| duplicati-b8717e9fb97e644db956f4c2b1d57eb69.dblock.zip.aes | Unknown |
| duplicati-if26c6a273c76463a90e62d92765112ff.dindex.zip.aes | Unknown |
| duplicati-bcac0d6caf95e4b5aa4f763f07a060b1d.dblock.zip.aes | Unknown |
| duplicati-i16908ea696c94743bd5acb2fc96ca891.dindex.zip.aes | Unknown |
| duplicati-b74218d4830e04a30baf7de557ca8fb97.dblock.zip.aes | Unknown |
| duplicati-ib4cf7e8183bb4443a857c0593504bc5d.dindex.zip.aes | Unknown |
| duplicati-b21c520bc73a14bc8b9d5851afdc76ad8.dblock.zip.aes | Unknown |
| duplicati-if33340b6832d4669ae05cfe31325baac.dindex.zip.aes | Unknown |
| duplicati-b970a35da54c646c2bd0e031e6e94a73a.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-iff25a9aa711f42cfac9a032e72af064c.dindex.zip.aes | Unknown |
| duplicati-b765951bde9b04c5182151bc200eacd0a.dblock.zip.aes | Unknown |
| duplicati-ie6cf85567fe74a5c8a8a79b24422d3e1.dindex.zip.aes | Unknown |
| duplicati-b971336ed487d47f692c5dc2060d5a208.dblock.zip.aes | Unknown |
| duplicati-iafc7e7f17c8c46f697c0ece3e4b0cd81.dindex.zip.aes | Unknown |
| duplicati-b83f51597d6c34900bd661c1deba38b55.dblock.zip.aes | Unknown |
| duplicati-i722a0962cfb5400f90f60a0ade43df8f.dindex.zip.aes | Unknown |
| duplicati-bb66dc145a8a342aa9f0a65dc7af311ae.dblock.zip.aes | Unknown |
| duplicati-i2db28fce40a64dcd895dfd71e6b105b5.dindex.zip.aes | Unknown |
| duplicati-b06b8e011e7754b508ec94e6c49d95c3d.dblock.zip.aes | Unknown |
| duplicati-i4b75264014e34ff8b7a92121074835d9.dindex.zip.aes | Unknown |
| duplicati-b6f0448e1649a4d70b905fbc2c927cc6b.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i8cf957b56e9c477aa610c1bf7d8c1117.dindex.zip.aes | Unknown |
| duplicati-b9683e489080b48739f62bee7e0689e9a.dblock.zip.aes | Unknown |
| duplicati-i9effa5d70e6344efa49a2e4202610ab6.dindex.zip.aes | Unknown |
| duplicati-b26f449ae42774ef99c6af3ef7b0f4bab.dblock.zip.aes | Unknown |
| duplicati-i2e28588d4cba46dc8311d381de431303.dindex.zip.aes | Unknown |
| duplicati-b805b78ce33714c2ebd41ca7b59a4016a.dblock.zip.aes | Unknown |
| duplicati-ie15934b65bbe4360a396c59e266c257c.dindex.zip.aes | Unknown |
| duplicati-bcce3910f5f0d4ccea23c85944531629d.dblock.zip.aes | Unknown |
| duplicati-ia34ff4ccc851484bb62be2b51c3c7284.dindex.zip.aes | Unknown |
| duplicati-bdd74424ba1174c56a9faf6367d54a82b.dblock.zip.aes | Unknown |
| duplicati-i36582a74997341b5b173313b33b75d03.dindex.zip.aes | Unknown |
| duplicati-b8a1128bb25884336ae15d350e17da93f.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
| --- | --- |
| duplicati-ie9dd95f3a3ac498cb068153b9e282e23.dindex.zip.aes | Unknown |
| duplicati-b734e2f5f5b584b839b203c77648aee18.dblock.zip.aes | Unknown |
| duplicati-i75f6650b7cb54c20b29eb1406766e964.dindex.zip.aes | Unknown |
| duplicati-bdd5b040188cd4e2abacea61a030220e1.dblock.zip.aes | Unknown |
| duplicati-idaa06a6bf4334e4d8f91dc26d0623345.dindex.zip.aes | Unknown |
| duplicati-b55404226119649e387577ba5327b4f9c.dblock.zip.aes | Unknown |
| duplicati-i066f164cf48e4290bc5b29aba0ee3563.dindex.zip.aes | Unknown |
| duplicati-b28e166b9f3cd49219b102cd36ddce011.dblock.zip.aes | Unknown |
| duplicati-id56727cf15244400a2e47e192dc9c4b1.dindex.zip.aes | Unknown |
| duplicati-bc7045e3870604f1fb947d36512e39258.dblock.zip.aes | Unknown |
| duplicati-i62d2f737b3ca47d19f3374335ddb6b50.dindex.zip.aes | Unknown |
| duplicati-b3653cc720a4e409885d218ffdcc8e74b.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ib3e164fbc0b54e30944be510e4b939ac.dindex.zip.aes | Unknown |
| duplicati-bc920c8e38f8941438ecc35dc6a1d684e.dblock.zip.aes | Unknown |
| duplicati-i2d0f8aa97ced4b4e8133caa9b2ec1661.dindex.zip.aes | Unknown |
| duplicati-b537566347cde4d1aa0073e93223c60f1.dblock.zip.aes | Unknown |
| duplicati-i6e6073506a004f6cbbda75844c3503f8.dindex.zip.aes | Unknown |
| duplicati-b4953ef423bb4484283eef1d138656426.dblock.zip.aes | Unknown |
| duplicati-i96ce528e335d43ea8efcb57eabe2edf2.dindex.zip.aes | Unknown |
| duplicati-b7bd4805809f8400f86303647e5d82866.dblock.zip.aes | Unknown |
| duplicati-i9dc5ab37ace34657bef197a17cfa228b.dindex.zip.aes | Unknown |
| duplicati-bdb7e478dc2bc4bd3b4e88be7106f0fa5.dblock.zip.aes | Unknown |
| duplicati-i3875c5a66b614332995367241c234ad8.dindex.zip.aes | Unknown |
| duplicati-b34910f5711a14a7fbc5d6ec279bcaad3.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ic4c90b9e42cd4791af0c0b48d2658ea7.dindex.zip.aes | Unknown |
| duplicati-bdf141b36a3c5433b85168f8e18851498.dblock.zip.aes | Unknown |
| duplicati-iff9e51ac15b2414d967995ca94e4f66b.dindex.zip.aes | Unknown |
| duplicati-b30675a95e5e14277992390197e959830.dblock.zip.aes | Unknown |
| duplicati-i67f28b5030714d0d85077b7dd1273319.dindex.zip.aes | Unknown |
| duplicati-b5a1870ed183e42f488d283a5ec8b93b3.dblock.zip.aes | Unknown |
| duplicati-if181062de6894a0caef25a2b4e7953c7.dindex.zip.aes | Unknown |
| duplicati-b3ee2573633fb475585340b936c5cb349.dblock.zip.aes | Unknown |
| duplicati-ie424826f766f40e080d897e988c43b46.dindex.zip.aes | Unknown |
| duplicati-bb82bf97ad9bd4f1d9bb3882224a4621e.dblock.zip.aes | Unknown |
| duplicati-id37b95b3a90d4764b4a0f49a0a8c5510.dindex.zip.aes | Unknown |
| duplicati-beae9b5ff36eb48a5b3f9fb29cee82d93.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i4d8a05cf8a534ed29a0a25f93afb2dca.dindex.zip.aes | Unknown |
| duplicati-b4caf7cd419f149d098aea4674adbd0b8.dblock.zip.aes | Unknown |
| duplicati-i317996332c664736b7391d1e2ec76665.dindex.zip.aes | Unknown |
| duplicati-bd44076404c624c6fb79f898d15af9b78.dblock.zip.aes | Unknown |
| duplicati-i78d3eb78820f42baa78293c3b111726b.dindex.zip.aes | Unknown |
| duplicati-ba20d08c3e7434f18b088fd6571f2dbcb.dblock.zip.aes | Unknown |
| duplicati-id018335380394571a2c89ee4e35d691b.dindex.zip.aes | Unknown |
| duplicati-bc83a27b6e10d4137a06fbcff89c4ac16.dblock.zip.aes | Unknown |
| duplicati-ie8615a60f7ab44d58881410c8f36d17a.dindex.zip.aes | Unknown |
| duplicati-b089cb0e2fdb8425a80716c66e8d5c78e.dblock.zip.aes | Unknown |
| duplicati-b3eb1d865b4c54a62996019330bc21d69.dblock.zip.aes | Unknown |
| duplicati-i50b8330cb351426883c84596afbc2b7b.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b92269d3b3a2349f38cd437a7389c1ce9.dblock.zip.aes | Unknown |
| duplicati-i9acabb7757234c38b45ab840c94d60e0.dindex.zip.aes | Unknown |
| duplicati-ba6179ae965ce4c73a52a854ff8fac3d4.dblock.zip.aes | Unknown |
| duplicati-ib053fcfc96264648b86b026948d93fab.dindex.zip.aes | Unknown |
| duplicati-beb582e33fe0a41b5ba4493a29a492baf.dblock.zip.aes | Unknown |
| duplicati-i73433124955d44e7b17ea2a8faa966a3.dindex.zip.aes | Unknown |
| duplicati-b8ff75963205f40fdbf3c0d06b83de7ab.dblock.zip.aes | Unknown |
| duplicati-id18dfe1cf2b44504a509f08781601d85.dindex.zip.aes | Unknown |
| duplicati-babb25ac8826f4a94aabd99bc87c0d838.dblock.zip.aes | Unknown |
| duplicati-i64eb6aac00234fb481be3b86bd20895d.dindex.zip.aes | Unknown |
| duplicati-b78cb06bc26584642a17faa03cc324a56.dblock.zip.aes | Unknown |
| duplicati-i88d040489f0e408c9f65b0e6ab3f75d2.dindex.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-b8b8df1b409c94c22b4811f19f843b27a.dblock.zip.aes | Unknown |
| duplicati-i0c9ce1433772473f81da0c27d8fb2fe7.dindex.zip.aes | Unknown |
| duplicati-i640e17d391924103a918346c41113359.dindex.zip.aes | Unknown |
| duplicati-b5fd0b16a2c3e41129ce4224bbb662748.dblock.zip.aes | Unknown |
| duplicati-icb9f1dbbea4b4043a6d8101199270e5b.dindex.zip.aes | Unknown |
| duplicati-be56e9bb4ed67430eb12d7971203c7f26.dblock.zip.aes | Unknown |
| duplicati-i0c41b6e729814e4aa3da60c9885c1835.dindex.zip.aes | Unknown |
| duplicati-b437cc8b472e542e090edf4a97b15ce9f.dblock.zip.aes | Unknown |
| duplicati-icd6c9c10b0a643d0bfba12eb00f4008d.dindex.zip.aes | Unknown |
| duplicati-b0869365422bb438aab9d9f69e1f00a89.dblock.zip.aes | Unknown |
| duplicati-i8855e0fcf63c464aa633994f92539f35.dindex.zip.aes | Unknown |
| duplicati-b67bce78bd635416abab072daa9865cad.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-idbeed90a4b73447d9840084fc4c0a13d.dindex.zip.aes | Unknown |
| duplicati-bdf697f166c224a9f9bfba14bc3d79747.dblock.zip.aes | Unknown |
| duplicati-ic8a2ffa4691a4cf6970767ab87040b44.dindex.zip.aes | Unknown |
| duplicati-b1f01de903bcc48b29e2fa6ba132c4f0c.dblock.zip.aes | Unknown |
| duplicati-i131d70ee8d7842d098e6bdd0a36b05ec.dindex.zip.aes | Unknown |
| duplicati-bba1863d94f684ac693ec3993f3d24e53.dblock.zip.aes | Unknown |
| duplicati-i76d51d9bcec54df18c16cc65c522bb70.dindex.zip.aes | Unknown |
| duplicati-bf9282ece61884937824a6675fbe9d8cc.dblock.zip.aes | Unknown |
| duplicati-i5741837688c042e5bf1449adf600905a.dindex.zip.aes | Unknown |
| duplicati-b120cf51136c24ec89a109b70f1d54f17.dblock.zip.aes | Unknown |
| duplicati-i08ada2f0d1f24ed988aae64a6ee510dc.dindex.zip.aes | Unknown |
| duplicati-b3204dcb36f0547c7806558dd3f8d51ea.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-if580c02872e24d84a4534bf327fd84e1.dindex.zip.aes | Unknown |
| duplicati-b61c9e5fedab240a6a031bc23606da10b.dblock.zip.aes | Unknown |
| duplicati-i10fffd231dcf4cd8914e8e7af7bdb47d.dindex.zip.aes | Unknown |
| duplicati-bee6a86302c894b8bb0accefdb89fba97.dblock.zip.aes | Unknown |
| duplicati-i9ee1f8da9fc94127a1febbd435f0f832.dindex.zip.aes | Unknown |
| duplicati-b79400f8967dd4995ba4640b20ce95ef4.dblock.zip.aes | Unknown |
| duplicati-i3af0e7986beb41378614feec6ef141db.dindex.zip.aes | Unknown |
| duplicati-b26275dea44734da6971e4c35c867ba52.dblock.zip.aes | Unknown |
| duplicati-i87f897c5b55a4ef8b4fdccdec55a01aa.dindex.zip.aes | Unknown |
| duplicati-b8f81dab7e36d4229832c50dcfd5f1f91.dblock.zip.aes | Unknown |
| duplicati-i033cb2b2f713424d9fdabe0bab11ed82.dindex.zip.aes | Unknown |
| duplicati-bde0f10b9e2ff4f2e8b36c52604a16951.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-icc7696a498bf4c5096d795d57e91e044.dindex.zip.aes | Unknown |
| duplicati-b698775fe0cb34d029fad2cd6bb0b5693.dblock.zip.aes | Unknown |
| duplicati-i5989068d646341dfb53a25da3f0740ba.dindex.zip.aes | Unknown |
| duplicati-b3951585ecced48cbaca1118505c894ab.dblock.zip.aes | Unknown |
| duplicati-i88b4c6af64f547159e3f0211170ca1c9.dindex.zip.aes | Unknown |
| duplicati-babf92bfbc33d44ef909b570ecfdfd553.dblock.zip.aes | Unknown |
| duplicati-i477c44e5097c487cbf81946d029d8787.dindex.zip.aes | Unknown |
| duplicati-b4646df5c227b4e3098157732fc333f66.dblock.zip.aes | Unknown |
| duplicati-i5bfd57d27b91471283ee05d6c03f745b.dindex.zip.aes | Unknown |
| duplicati-b89b78a3cc2fb408ea5694c8fa57951f6.dblock.zip.aes | Unknown |
| duplicati-i5093100d079c4d4cb8b7c083c16f9afe.dindex.zip.aes | Unknown |
| duplicati-b2858d8b81b5d4ef9acae1bd603ca40c6.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ib41d32bf0cc5433a9454f5359cf42136.dindex.zip.aes | Unknown |
| duplicati-b883a75060c31470fb078ba5363079849.dblock.zip.aes | Unknown |
| duplicati-ie82f5b7f8ed24dde96d56968d7cfca81.dindex.zip.aes | Unknown |
| duplicati-bb98c3544db33496a8944da143a4b8a88.dblock.zip.aes | Unknown |
| duplicati-idda7ae64628e4a66b3073a6de8e87ee8.dindex.zip.aes | Unknown |
| duplicati-bd3b5628168c547c2afd96e327f8f68c6.dblock.zip.aes | Unknown |
| duplicati-i8bb3ccb1cf774fd6a1b99eada4d1ac6c.dindex.zip.aes | Unknown |
| duplicati-b2765a56002244ac695d560e69fda9045.dblock.zip.aes | Unknown |
| duplicati-i9a646594c9d84b3389262a59eb2424fa.dindex.zip.aes | Unknown |
| duplicati-be9dc1f9215aa4880a4183748d9a5ea96.dblock.zip.aes | Unknown |
| duplicati-i5c3391bc78644508b98daac6a7bd97c7.dindex.zip.aes | Unknown |
| duplicati-be49dcf8d845f4f2a81ea67371077a277.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ib3ea2e6b619145d5b0b0fc4add10c424.dindex.zip.aes | Unknown |
| duplicati-be7c7c3f567214869baa903d25c34180b.dblock.zip.aes | Unknown |
| duplicati-id3a1d28cce994cd5bd68d841ac132764.dindex.zip.aes | Unknown |
| duplicati-ba83181608a4a498f90f4d3a63791f62c.dblock.zip.aes | Unknown |
| duplicati-i87518b66ee2047ec97c3d0980bea24ea.dindex.zip.aes | Unknown |
| duplicati-b85fc90fb18f54cc4b81c6f80158bc508.dblock.zip.aes | Unknown |
| duplicati-ifce50afd64a342d9b8c77469199f25a7.dindex.zip.aes | Unknown |
| duplicati-b89cfa6a4d0294267bcb3ca7e548732d7.dblock.zip.aes | Unknown |
| duplicati-i83f331555091435d8430a2eac9227d95.dindex.zip.aes | Unknown |
| duplicati-bbd9154e28662497bbf2939a0d7b69434.dblock.zip.aes | Unknown |
| duplicati-ibf3b7f0ae07049659a33b9efeedda551.dindex.zip.aes | Unknown |
| duplicati-bd452e0ccf7ce4263ae3f5145d6879482.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i71df8b2a90dd404d993a82b543722682.dindex.zip.aes | Unknown |
| duplicati-b2b3034cdc72d44ff939a7fba28414d2a.dblock.zip.aes | Unknown |
| duplicati-ic4f0f70f6ce14a84a7cc0a53ecb0270f.dindex.zip.aes | Unknown |
| duplicati-be89f6982c5434a4cbdd9c3f5af4651b1.dblock.zip.aes | Unknown |
| duplicati-if4ba3e8643b948eca724bd27e8942f37.dindex.zip.aes | Unknown |
| duplicati-bc8ff509552e84bb29f871099988adeb6.dblock.zip.aes | Unknown |
| duplicati-ie69efedeef0e469180b57ab624ad73e0.dindex.zip.aes | Unknown |
| duplicati-b6fd945130cfb4506bf386774a476fc78.dblock.zip.aes | Unknown |
| duplicati-ifdd3d53cead844e1b745e2ecd22252b6.dindex.zip.aes | Unknown |
| duplicati-b9c78417082a24f2398c4347f4dbccc49.dblock.zip.aes | Unknown |
| duplicati-i6de88792b827424b8764b5f90b9d4ed2.dindex.zip.aes | Unknown |
| duplicati-b32e348eeb49140699dbf0a490e5ef34a.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-id7f00620aa574914a1bb830469fb800c.dindex.zip.aes | Unknown |
| duplicati-b00daee6ab5bb4752b7c23a88e718de6b.dblock.zip.aes | Unknown |
| duplicati-i71dc67947b54496a84964c15d785d751.dindex.zip.aes | Unknown |
| duplicati-b3a9bf1bf82b34357abbea6493f27ebc1.dblock.zip.aes | Unknown |
| duplicati-iee4467d7d4864d00bf3fca1831b2711b.dindex.zip.aes | Unknown |
| duplicati-b194869d9e92c4a369718fd550bcba3e0.dblock.zip.aes | Unknown |
| duplicati-ic96708b53aa5465c89b9b20faf570491.dindex.zip.aes | Unknown |
| duplicati-bfef407e48a9c4b5c8985170da1faf2c9.dblock.zip.aes | Unknown |
| duplicati-i734807d50ea04b6bab1de6f16083d61a.dindex.zip.aes | Unknown |
| duplicati-bca08dbf3dfd941bc969f04c96c09d7bb.dblock.zip.aes | Unknown |
| duplicati-i2d23b9d43c724a4b8a5ec26aff5d534c.dindex.zip.aes | Unknown |
| duplicati-b2d12510cfac140c1969292f2212bfc7e.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ie24b3823a1284e0993e3cdbd9ba4044a.dindex.zip.aes | Unknown |
| duplicati-b7cbfdb8e0cf546169bf60f567a474309.dblock.zip.aes | Unknown |
| duplicati-ia484584a30c4476e95d42b90a40abe56.dindex.zip.aes | Unknown |
| duplicati-b2ad1660d82974ef5ab30d310ef7b7ef8.dblock.zip.aes | Unknown |
| duplicati-i7d83df6f695442bd9c67b5c5c54c9ade.dindex.zip.aes | Unknown |
| duplicati-b9a71d5c7720a4de9aed8a45e34344bcd.dblock.zip.aes | Unknown |
| duplicati-i89dec0e667784d31834fd4941e79af48.dindex.zip.aes | Unknown |
| duplicati-b835a83cc9d774557a67856f9060b43a9.dblock.zip.aes | Unknown |
| duplicati-i8d71e355d9f84a5aa2fa8816e77f0a23.dindex.zip.aes | Unknown |
| duplicati-b85ac4ad24bdc41178c192f857721577b.dblock.zip.aes | Unknown |
| duplicati-i95e930394076426c98b97824525f9183.dindex.zip.aes | Unknown |
| duplicati-b74699f863d634a8fbbda0b54a1502ff5.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ia2414027366345d4b6c290cf5250622e.dindex.zip.aes | Unknown |
| duplicati-bacb272377e814d3ea2ac8f3955fecce7.dblock.zip.aes | Unknown |
| duplicati-ic005688b6b534dd8b76b25514930fd3b.dindex.zip.aes | Unknown |
| duplicati-bf29a9f5d85bd4b3a8e9205914c7f3e26.dblock.zip.aes | Unknown |
| duplicati-i20b7d936040c40d99f61138d78c4d943.dindex.zip.aes | Unknown |
| duplicati-ba5b858ffc7a04d8e9c141c273c58f4be.dblock.zip.aes | Unknown |
| duplicati-iafb5932137a94ac5b8db40dbb32db935.dindex.zip.aes | Unknown |
| duplicati-b35d58e5af841480b92e13ee237cbf2fd.dblock.zip.aes | Unknown |
| duplicati-ia920e20e1ad04ef1ae2f42adaa5e9823.dindex.zip.aes | Unknown |
| duplicati-baae4692af5764fb58dcffa5e1eca9a91.dblock.zip.aes | Unknown |
| duplicati-if6090a768558473ebc0825414cd84956.dindex.zip.aes | Unknown |
| duplicati-b4582a7a6b3cc46318aea0c9102a5105f.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i625a9505927e4fcea4859c32cd32777e.dindex.zip.aes | Unknown |
| duplicati-bf6654d4a67b949d38ce8b9d2f0203ac7.dblock.zip.aes | Unknown |
| duplicati-i4b93389c07da4efab5c71141fb779b63.dindex.zip.aes | Unknown |
| duplicati-b64a115b138224cfa922ac91218fb56a5.dblock.zip.aes | Unknown |
| duplicati-ia12bcaaf2d414119b90cfa757a4d6ce7.dindex.zip.aes | Unknown |
| duplicati-b4eb6b49a2c684d6da2ec584c5dd39868.dblock.zip.aes | Unknown |
| duplicati-i026bb7e347324467b59c03bc44deef4a.dindex.zip.aes | Unknown |
| duplicati-bcf5b5d7fd65643029182fc4d265b343d.dblock.zip.aes | Unknown |
| duplicati-i7aca6d7679944be5a7a0b37a0d54d0a7.dindex.zip.aes | Unknown |
| duplicati-b1d625be64add48809545cc47492f0827.dblock.zip.aes | Unknown |
| duplicati-i6663435320fe466090a965350fcd852d.dindex.zip.aes | Unknown |
| duplicati-b5bc199bbfb174c8db9597002e4f8083c.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-id922471da8f448848c788aa748b15a85.dindex.zip.aes | Unknown |
| duplicati-b4d2b5f26976742a691251c88ce456817.dblock.zip.aes | Unknown |
| duplicati-i0e463991dc504ad9b308693843187f7c.dindex.zip.aes | Unknown |
| duplicati-b1e9c2b05ce284d3295af4c010b4f1a4d.dblock.zip.aes | Unknown |
| duplicati-i46df44443c3c40bca2b751628eef9c29.dindex.zip.aes | Unknown |
| duplicati-b5cd4ae9fc74b4d5c93868908202a2665.dblock.zip.aes | Unknown |
| duplicati-i25663b78c98d46058dc38e2d1118f0d7.dindex.zip.aes | Unknown |
| duplicati-b6cd436b09a5c42758c56a0d447fc14c6.dblock.zip.aes | Unknown |
| duplicati-ib688464d53004b35ac7855681a5fbf91.dindex.zip.aes | Unknown |
| duplicati-bb4b2c7516f4546019c7b1903cefd315c.dblock.zip.aes | Unknown |
| duplicati-i5a9f5706993942f1b2eb6042fc40deab.dindex.zip.aes | Unknown |
| duplicati-b3a012db34fa3432ab26120b83f786db5.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-i1183ac03fdb54d88a0eb15aeb652cb74.dindex.zip.aes | Unknown |
| duplicati-b0e67cac980ff4f0ebd520e7981b50e8e.dblock.zip.aes | Unknown |
| duplicati-i03fa288106f1495bbcc01c9422336100.dindex.zip.aes | Unknown |
| duplicati-b791ef4079a4740cc954f212dfe3f8910.dblock.zip.aes | Unknown |
| duplicati-ib4dd02dc7d0f473a95b39f7bfe0ba797.dindex.zip.aes | Unknown |
| duplicati-bc6accbad34c543cea51ca8fe476b855f.dblock.zip.aes | Unknown |
| duplicati-i2150360cd96c47f281a2ad67d0733dd9.dindex.zip.aes | Unknown |
| duplicati-ba4ac1cdd22264628afe7877f453202e2.dblock.zip.aes | Unknown |
| duplicati-ic31ffd6cc9a64ea4b81c48d95901e27a.dindex.zip.aes | Unknown |
| duplicati-b6ca4a953259a4e7ba17d83d6262fd3fc.dblock.zip.aes | Unknown |
| duplicati-i1c30ade38d1f4cf3b4944dbbcbe8eab3.dindex.zip.aes | Unknown |
| duplicati-b93ef917ec65b461caeea638dcf7726dd.dblock.zip.aes | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| duplicati-ia8dc562ec6ab499dab4cd4284738e121.dindex.zip.aes | Unknown |
| duplicati-b57041516bb044ef3adf5cd7841bbaa14.dblock.zip.aes | Unknown |
| duplicati-i81c52553b95145c6be101bd3315faf98.dindex.zip.aes | Unknown |
| duplicati-b12f90f60e58c4714809a79154b0c20b2.dblock.zip.aes | Unknown |
| duplicati-id626e153377e4b4db7ac61927006064d.dindex.zip.aes | Unknown |
| duplicati-b9eae053eff2d482999237b654c30a5b4.dblock.zip.aes | Unknown |
| duplicati-i9b012dcea4144ad1bce239ddf130e1a5.dindex.zip.aes | Unknown |
| duplicati-be13a7b8dfc0a400a819aee7176b228e7.dblock.zip.aes | Unknown |
| duplicati-ifc66f21ee5744ef586dc55bba14780c8.dindex.zip.aes | Unknown |
| duplicati-b18224e5773f144c1a4ba81cb6e9767db.dblock.zip.aes | Unknown |
| kauth.categories | Unknown |
| dither.dll | Unknown |
| distort0r.dll | Unknown |
| curves.dll | Unknown |
| difference.dll | Unknown |
| baltan.dll | Unknown |
| blend.dll | Unknown |
| hqdn3d.dll | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| alphaover.dll | Unknown |
| invert0r.dll | Unknown |
| addition.dll | Unknown |
| alphainjection.dll | Unknown |
| burn.dll | Unknown |
| divide.dll | Unknown |
| hueshift0r.dll | Unknown |
| glow.dll | Unknown |
| hardlight.dll | Unknown |
| bgsubtract0r.dll | Unknown |
| flippo.dll | Unknown |
| colortap.dll | Unknown |
| ising0r.dll | Unknown |
| delay0r.dll | Unknown |
| colordistance.dll | Unknown |
| edgeglow.dll | Unknown |
| d90stairsteppingfix.dll | Unknown |
| alphaatop.dll | Unknown |
| grain_extract.dll | Unknown |
| color_only.dll | Unknown |
| emboss.dll | Unknown |
| 3dflippo.dll | Unknown |
| alphaxor.dll | Unknown |
| alphaspot.dll | Unknown |
| contrast0r.dll | Unknown |
| composition.dll | Unknown |
| delaygrab.dll | Unknown |
| colgate.dll | Unknown |
| bw0r.dll | Unknown |
| cairoblend.dll | Unknown |
| brightness.dll | Unknown |
| cluster.dll | Unknown |
| alpha0ps.dll | Unknown |
| lenscorrection.dll | Unknown |
| letterb0xed.dll | Unknown |
| dodge.dll | Unknown |
| G.dll | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| bluescreen0r.dll | Unknown |
| alphagrad.dll | Unknown |
| IIRblur.dll | Unknown |
| B.dll | Unknown |
| alphain.dll | Unknown |
| equaliz0r.dll | Unknown |
| defish0r.dll | Unknown |
| colorize.dll | Unknown |
| coloradj_RGB.dll | Unknown |
| addition_alpha.dll | Unknown |
| hue.dll | Unknown |
| keyspillm0pup.dll | Unknown |
| cartoon.dll | Unknown |
| glitch0r.dll | Unknown |
| cairoaffineblend.dll | Unknown |
| cairoimagegrid.dll | Unknown |
| alphaout.dll | Unknown |
| gamma.dll | Unknown |
| darken.dll | Unknown |
| colorhalftone.dll | Unknown |
| grain_merge.dll | Unknown |
| c0rners.dll | Unknown |
| balanc0r.dll | Unknown |
| cairogradient.dll | Unknown |
| NewStuffItem.qml | Unknown |
| NewStuffList.qml | Unknown |
| picture-icon.png | PNG image |
| delaybutton-icon16.png | PNG image |
| delaybutton-icon.png | PNG image |
| dial-icon16.png | PNG image |
| piemenu-icon16.png | PNG image |
| piemenu-icon.png | PNG image |
| picture-icon16.png | PNG image |
| circulargauge-icon.png | PNG image |
| GroupBoxStyle.qml | Unknown |
| ApplicationWindowStyle.qmlc | Unknown |
| FocusFrameStyle.qmlc | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| TableViewStyle.qmlc | Unknown |
| ScrollViewStyle.qml | Unknown |
| FocusFrameStyle.qml | Unknown |
| MenuStyle.qmlc | Unknown |
| qmldir | Unknown |
| CalendarStyle.qmlc | Unknown |
| ButtonStyle.qmlc | Unknown |
| SpinBoxStyle.qmlc | Unknown |
| SliderStyle.qml | Unknown |
| SwitchStyle.qml | Unknown |
| ScrollViewStyle.qmlc | Unknown |
| SpinBoxStyle.qml | Unknown |
| GroupBoxStyle.qmlc | Unknown |
| RowItemSingleton.qmlc | Unknown |
| MenuBarStyle.qml | Unknown |
| CheckBoxStyle.qml | Unknown |
| ProgressBarStyle.qml | Unknown |
| BusyIndicatorStyle.qmlc | Unknown |
| TableViewStyle.qml | Unknown |
| SwitchStyle.qmlc | Unknown |
| ComboBoxStyle.qml | Unknown |
| StatusBarStyle.qml | Unknown |
| TabViewStyle.qml | Unknown |
| ComboBoxStyle.qmlc | Unknown |
| leftanglearrow.png | PNG image |
| slider-handle.png | PNG image |
| button.png | PNG image |
| check@2x.png | PNG image |
| progress-indeterminate.png | PNG image |
| scrollbar-handle-horizontal.png | PNG image |
| arrow-left.png | PNG image |
| editbox.png | PNG image |
| tab_selected.png | PNG image |
| spinner_large.png | PNG image |
| arrow-right@2x.png | PNG image |
| check.png | PNG image |
| arrow-up@2x.png | PNG image |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| arrow-right.png | PNG image |
| rightanglearrow.png | PNG image |
| arrow-left@2x.png | PNG image |
| knob.png | PNG image |
| needle.png | PNG image |
| spinner_medium.png | PNG image |
| qtquickextrasflatplugin.dll | Unknown |
| qmldir | Unknown |
| ButtonStyle.qml | Unknown |
| ApplicationWindowStyle.qml | Unknown |
| RowItemSingleton.qml | Unknown |
| CalendarStyle.qmlc | Unknown |
| ButtonStyle.qmlc | Unknown |
| DelayButtonStyle.qmlc | Unknown |
| CircularGaugeStyle.qmlc | Unknown |
| MenuStyle.qml | Unknown |
| HandleStyle.qml | Unknown |
| CircularButtonStyle.qml | Unknown |
| slider-groove.png | PNG image |
| header.png | PNG image |
| spinner_small.png | PNG image |
| tab.png | PNG image |
| button_down.png | PNG image |
| groupbox.png | PNG image |
| arrow-up.png | PNG image |
| arrow-down@2x.png | PNG image |
| scrollbar-handle-transient.png | PNG image |
| scrollbar-handle-vertical.png | PNG image |
| focusframe.png | PNG image |
| arrow-down.png | PNG image |
| GroupBoxStyle.qml | Unknown |
| ApplicationWindowStyle.qmlc | Unknown |
| CheckBoxStyle.qmlc | Unknown |
| DialStyle.qmlc | Unknown |
| FocusFrameStyle.qmlc | Unknown |
| DelayButtonStyle.qml | Unknown |
| CommonStyleHelper.qmlc | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| FocusFrameStyle.qml | Unknown |
| BasicTableViewStyle.qml | Unknown |
| CircularTickmarkLabelStyle.qml | Unknown |
| CircularTickmarkLabelStyle.qmlc | Unknown |
| SpinBoxStyle.qml | Unknown |
| GroupBoxStyle.qmlc | Unknown |
| CheckBoxStyle.qml | Unknown |
| ProgressBarStyle.qml | Unknown |
| BusyIndicatorStyle.qmlc | Unknown |
| DialStyle.qml | Unknown |
| CommonStyleHelper.qml | Unknown |
| ComboBoxStyle.qml | Unknown |
| BusyIndicatorStyle.qml | Unknown |
| GaugeStyle.qmlc | Unknown |
| HandleStyle.qmlc | Unknown |
| ComboBoxStyle.qmlc | Unknown |
| BasicTableView.qmlc | Unknown |
| SourceProxy.qmlc | Unknown |
| ScrollBar.qml | Unknown |
| qmldir | Unknown |
| Style.qml | Unknown |
| style.js | Unknown |
| TabBar.qmlc | Unknown |
| EditMenu_base.qml | Unknown |
| ContentItem.qml | Unknown |
| MenuContentItem.qml | Unknown |
| HoverButton.qmlc | Unknown |
| CircularButtonStyle.qmlc | Unknown |
| ButtonStyle.qml | Unknown |
| CircularGaugeStyle.qml | Unknown |
| ApplicationWindowStyle.qml | Unknown |
| GaugeStyle.qml | Unknown |
| CalendarStyle.qml | Unknown |
| BasicTableViewStyle.qmlc | Unknown |
| TableViewSelection.qml | Unknown |
| FastGlow.qmlc | Unknown |
| StackViewSlideDelegate.qmlc | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| Control.qml | Unknown |
| ContentItem.qmlc | Unknown |
| FocusFrame.qml | Unknown |
| SystemPaletteSingleton.qml | Unknown |
| TableViewItemDelegateLoader.qml | Unknown |
| StackView.js | Unknown |
| MenuItemSubControls.qml | Unknown |
| CalendarHeaderModel.qmlc | Unknown |
| ScrollViewHelper.qml | Unknown |
| ModalPopupBehavior.qml | Unknown |
| AbstractCheckable.qml | Unknown |
| TabBar.qml | Unknown |
| BasicButton.qml | Unknown |
| TableViewItemDelegateLoader.qmlc | Unknown |
| SourceProxy.qml | Unknown |
| ModalPopupBehavior.qmlc | Unknown |
| AbstractCheckable.qmlc | Unknown |
| EditMenu.qml | Unknown |
| TableViewSelection.qmlc | Unknown |
| CalendarHeaderModel.qml | Unknown |
| CalendarUtils.js | Unknown |
| HoverButton.qml | Unknown |
| FastGlow.qml | Unknown |
| BasicTableView.qml | Unknown |
| MenuContentScroller.qml | Unknown |
| MenuItemSubControls.qmlc | Unknown |
| ColumnMenuContent.qml | Unknown |
| StackViewSlideDelegate.qml | Unknown |
| luma08.pgm | Unknown |
| luma09.pgm | Unknown |
| luma03.pgm | Unknown |
| luma02.pgm | Unknown |
| luma06.pgm | Unknown |
| luma05.pgm | Unknown |
| luma10.pgm | Unknown |
| luma07.pgm | Unknown |
| luma11.pgm | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| luma01.pgm | Unknown |
| luma04.pgm | Unknown |
| luma12.pgm | Unknown |
| MPEG-4 | Unknown |
| ProRes | Unknown |
| HDV | Unknown |
| D10 | Unknown |
| DVCPRO50 | Unknown |
| DV | Unknown |
| DVD | Unknown |
| DNxHD | Unknown |
| DNxHD | Unknown |
| DNxHD | Unknown |
| HDV | Unknown |
| DNxHD | Unknown |
| PNG | Unknown |
| DPX | Unknown |
| JPEG | Unknown |
| TIFF | Unknown |
| TGA | Unknown |
| BMP | Unknown |
| PPM | Unknown |
| DNxHD | Unknown |
| HDV | Unknown |
| DNxHD | Unknown |
| DNxHD | Unknown |
| D10 | Unknown |
| DVCPRO50 | Unknown |
| DV | Unknown |
| DVD | Unknown |
| D10 | Unknown |
| DVCPRO50 | Unknown |
| DV | Unknown |
| DVD | Unknown |
| HDV | Unknown |
| DNxHD | Unknown |
| DNxHD | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| HDV | Unknown |
| D10 | Unknown |
| DVCPRO50 | Unknown |
| DV | Unknown |
| DVD | Unknown |
| DNxHD | Unknown |
| HDV | Unknown |
| ProRes-Kostya | Unknown |
| MPEG-2 | Unknown |
| MJPEG | Unknown |
| x264-medium-baseline | Unknown |
| MPEG-2 | Unknown |
| Vorbis | Unknown |
| x264-medium-main | Unknown |
| WMA | Unknown |
| AAC | Unknown |
| webm-pass1 | Unknown |
| MJPEG | Unknown |
| MPEG-4 | Unknown |
| vp9 | Unknown |
| x265-medium | Unknown |
| webm | Unknown |
| WAV | Unknown |
| YouTube | Unknown |
| MP3 | Unknown |
| Flash | Unknown |
| HDV | Unknown |
| DNxHD | Unknown |
| DNxHD | Unknown |
| DNxHD | Unknown |
| HuffYUV | Unknown |
| FFV1 | Unknown |
| H.264 | Unknown |
| HDV | Unknown |
| DNxHD | Unknown |
| XDCAM-HD422 | Unknown |
| x265-medium-pass1 | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| GIF | Unknown |
| x264-medium | Unknown |
| x264-medium-pass1 | Unknown |
| WMV | Unknown |
| Sony-PSP | Unknown |
| MPEG-4-ASP | Unknown |
| tvtome.desktop | Unknown |
| identica_people.desktop | Unknown |
| foldoc.desktop | Unknown |
| grec.desktop | Unknown |
| kde_userbase.desktop | Unknown |
| google_movie.desktop | Unknown |
| kdenliveui.rc | Unknown |
| ctan_cat.desktop | Unknown |
| nl-telephone.desktop | Unknown |
| kde_look.desktop | Unknown |
| php.desktop | Unknown |
| kde.desktop | Unknown |
| multitran-esru.desktop | Unknown |
| hyperdictionary.desktop | Unknown |
| wikia.desktop | Unknown |
| en2es.desktop | Unknown |
| rag.desktop | Unknown |
| uspto.desktop | Unknown |
| es2en.desktop | Unknown |
| kde_techbase.desktop | Unknown |
| voila.desktop | Unknown |
| call.desktop | Unknown |
| en2fr.desktop | Unknown |
| github.desktop | Unknown |
| fr2de.desktop | Unknown |
| soundcloud.desktop | Unknown |
| rfc.desktop | Unknown |
| it2en.desktop | Unknown |
| deb.desktop | Unknown |
| fr2en.desktop | Unknown |
| bugno.desktop | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| msdn.desktop | Unknown |
| technoratitags.desktop | Unknown |
| qwant_news.desktop | Unknown |
| identica_groups.desktop | Unknown |
| cpan.desktop | Unknown |
| ctan.desktop | Unknown |
| kde_apps.desktop | Unknown |
| flickr.desktop | Unknown |
| cia.desktop | Unknown |
| urbandictionary.desktop | Unknown |
| google_shopping.desktop | Unknown |
| duckduckgo_info.desktop | Unknown |
| qwant_social.desktop | Unknown |
| google_news.desktop | Unknown |
| multitran-itru.desktop | Unknown |
| qt4.desktop | Unknown |
| qwant_images.desktop | Unknown |
| flickrcc.desktop | Unknown |
| docbook.desktop | Unknown |
| fsd.desktop | Unknown |
| gitorious.desktop | Unknown |
| citeseer.desktop | Unknown |
| python.desktop | Unknown |
| backports.desktop | Unknown |
| qwant_shopping.desktop | Unknown |
| acronym.desktop | Unknown |
| imdb.desktop | Unknown |
| magnatune.desktop | Unknown |
| feedster.desktop | Unknown |
| amg.desktop | Unknown |
| jamendo.desktop | Unknown |
| bing.desktop | Unknown |
| qwant.desktop | Unknown |
| ruby_application_archive.desktop | Unknown |
| jeeves.desktop | Unknown |
| beolingus.desktop | Unknown |
| de2en.desktop | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kde_projects.desktop | Unknown |
| sourceforge.desktop | Unknown |
| qwant_videos.desktop | Unknown |
| amazon_mp3.desktop | Unknown |
| bugft.desktop | Unknown |
| thesaurus.desktop | Unknown |
| google_advanced.desktop | Unknown |
| 7digital.desktop | Unknown |
| google_groups.desktop | Unknown |
| ibl.desktop | Unknown |
| dbug.desktop | Unknown |
| amazon.desktop | Unknown |
| multitran-enru.desktop | Unknown |
| doi.desktop | Unknown |
| ecosia.desktop | Unknown |
| google_code.desktop | Unknown |
| baidu.desktop | Unknown |
| google_lucky.desktop | Unknown |
| opendesktop.desktop | Unknown |
| duckduckgo.desktop | Unknown |
| en2de.desktop | Unknown |
| rpmfind.desktop | Unknown |
| freecode.desktop | Unknown |
| multitran-frru.desktop | Unknown |
| yahoo.desktop | Unknown |
| google.desktop | Unknown |
| archpkg.desktop | Unknown |
| duckduckgo_shopping.desktop | Unknown |
| identica_notices.desktop | Unknown |
| freedb.desktop | Unknown |
| google_maps.desktop | Unknown |
| technorati.desktop | Unknown |
| de2fr.desktop | Unknown |
| qt.desktop | Unknown |
| metacrawler.desktop | Unknown |
| leo.desktop | Unknown |
| dmoz.desktop | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| facebook.desktop | Unknown |
| nl-teletekst.desktop | Unknown |
| hyperdictionary_thesaurus.desktop | Unknown |
| ethicle.desktop | Unknown |
| en2it.desktop | Unknown |
| ns71oncurrent.desktop | Unknown |
| chrome23oncurrent.desktop | Unknown |
| firefox36oncurrent.desktop | Unknown |
| safari32.desktop | Unknown |
| firefox15oncurrent.desktop | Unknown |
| ie401onwinnt4.desktop | Unknown |
| safari517.desktop | Unknown |
| safari40.desktop | Unknown |
| kde_forums.desktop | Unknown |
| multitran-deru.desktop | Unknown |
| vimeo.desktop | Unknown |
| rae.desktop | Unknown |
| multitran-nlru.desktop | Unknown |
| dictfr.desktop | Unknown |
| google_images.desktop | Unknown |
| netcraft.desktop | Unknown |
| pgpkeys.desktop | Unknown |
| ie60oncurrent.desktop | Unknown |
| android10.desktop | Unknown |
| ns71onwinnt51.desktop | Unknown |
| ie60onwinnt51.desktop | Unknown |
| ie50onppc.desktop | Unknown |
| chrome10onwinnt51.desktop | Unknown |
| lynxoncurrent.desktop | Unknown |
| chrome50oncurrent.desktop | Unknown |
| nn301oncurrent.desktop | Unknown |
| firefox20oncurrent.desktop | Unknown |
| op85oncurrent.desktop | Unknown |
| googlebot.desktop | Unknown |
| safari30oniphone.desktop | Unknown |
| firefox16oncurrent.desktop | Unknown |
| safari60.desktop | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| ie70onwinnt51.desktop | Unknown |
| firefox30oncurrent.desktop | Unknown |
| chrome570oncurrent.desktop | Unknown |
| chrome24oncurrent.desktop | Unknown |
| firefox520oncurrent.desktop | Unknown |
| op962oncurrent.desktop | Unknown |
| nn475oncurrent.desktop | Unknown |
| ie55onwinnt5.desktop | Unknown |
| ie90onwinnt71.desktop | Unknown |
| ie80onwinnt60.desktop | Unknown |
| safari20.desktop | Unknown |
| op1162oncurrent.desktop | Unknown |
| op1202oncurrent.desktop | Unknown |
| w3moncurrent.desktop | Unknown |
| op90oncurrent.desktop | Unknown |
| nn475onwin95.desktop | Unknown |
| chrome22oncurrent.desktop | Unknown |
| wgetoncurrent.desktop | Unknown |
| op403onwinnt4.desktop | Unknown |
| frei0r.levels.js | Unknown |
| frei0r.lightgraffiti.js | Unknown |
| frei0r.select0r.js | Unknown |
| frei0r.curves.js | Unknown |
| frei0r_vertigo.xml | Unknown |
| fade_from_black.xml | Unknown |
| frei0r_distort0r.xml | Unknown |
| dust.xml | Unknown |
| fade_to_black.xml | Unknown |
| audiopan.xml | Unknown |
| freeze.xml | Unknown |
| avfilter_lut3d.xml | Unknown |
| frei0r.cartoon.js | Unknown |
| frei0r.vertigo.js | Unknown |
| frei0r.sopsat.js | Unknown |
| frei0r.balanc0r.js | Unknown |
| pan_zoom.xml | Unknown |
| audiobalance.xml | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| frei0r_tehroxx0r.xml | Unknown |
| frei0r_colordistance.xml | Unknown |
| frei0r_cluster.xml | Unknown |
| frei0r_flippo.xml | Unknown |
| frei0r_glow.xml | Unknown |
| frei0r_luminance.xml | Unknown |
| frei0r_sharpness.xml | Unknown |
| frei0r_timeout.xml | Unknown |
| movit_vignette.xml | Unknown |
| loudness.xml | Unknown |
| movit_blur.xml | Unknown |
| frei0r_scanline0r.xml | Unknown |
| frei0r_delay0r.xml | Unknown |
| audiowaveform.xml | Unknown |
| frei0r_threelay0r.xml | Unknown |
| region.xml | Unknown |
| movit_deconvolution_sharpen.xml | Unknown |
| frei0r_cartoon.xml | Unknown |
| frei0r_pr0be.xml | Unknown |
| frei0r_primaries.xml | Unknown |
| frei0r_medians.xml | Unknown |
| frei0r_defish0r.xml | Unknown |
| frei0r_d90stairsteppingfix.xml | Unknown |
| frei0r_tint0r.xml | Unknown |
| frei0r_alphaspot.xml | Unknown |
| frei0r_lenscorrection.xml | Unknown |
| agate.xml | Unknown |
| frei0r_hqdn3d.xml | Unknown |
| frei0r_pr0file.xml | Unknown |
| frei0r_twolay0r.xml | Unknown |
| frei0r_colortap.xml | Unknown |
| frei0r_hueshift0r.xml | Unknown |
| frei0r_colgate.xml | Unknown |
| greyscale.xml | Unknown |
| frei0r_nosync0r.xml | Unknown |
| boxblur.xml | Unknown |
| chroma.xml | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| frei0r_saturat0r.xml | Unknown |
| frei0r_vectorscope.xml | Unknown |
| frei0r_threshold0r.xml | Unknown |
| audiowave.xml | Unknown |
| frei0r_rgbparade.xml | Unknown |
| movit_rect.xml | Unknown |
| automask.xml | Unknown |
| frei0r_scale0tilt.xml | Unknown |
| frei0r_iirblur.xml | Unknown |
| chroma_hold.xml | Unknown |
| charcoal.xml | Unknown |
| qtblend.xml | Unknown |
| oldfilm.xml | Unknown |
| frei0r_sopsat.xml | Unknown |
| frei0r_mask0mate.xml | Unknown |
| frei0r_facedetect.xml | Unknown |
| fadeout.xml | Unknown |
| frei0r_contrast0r.xml | Unknown |
| acompressor.xml | Unknown |
| frei0r_edgeglow.xml | Unknown |
| frei0r_c0rners.xml | Unknown |
| frei0r_alpha0ps.xml | Unknown |
| frei0r_letterb0xed.xml | Unknown |
| movit_unsharp_mask.xml | Unknown |
| frei0r_three_point_balance.xml | Unknown |
| brightness.xml | Unknown |
| aecho.xml | Unknown |
| gain.xml | Unknown |
| frei0r_nervous.xml | Unknown |
| frei0r_levels.xml | Unknown |
| frei0r_sobel.xml | Unknown |
| mirror.xml | Unknown |
| frei0r_squareblur.xml | Unknown |
| frei0r_keyspillm0pup.xml | Unknown |
| frei0r_select0r.xml | Unknown |
| frei0r_bezier_curves.xml | Unknown |
| invert.xml | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| lift_gamma_gain.xml | Unknown |
| fadein.xml | Unknown |
| frei0r_curves.xml | Unknown |
| frei0r_baltan.xml | Unknown |
| movit_white_balance.xml | Unknown |
| crop.xml | Unknown |
| frei0r_brightness.xml | Unknown |
| mute.xml | Unknown |
| movit_lift_gamma_gain.xml | Unknown |
| frei0r_pixeliz0r.xml | Unknown |
| frei0r_coloradj_rgb.xml | Unknown |
| frei0r_equaliz0r.xml | Unknown |
| frei0r_delaygrab.xml | Unknown |
| frei0r_vignette.xml | Unknown |
| channelcopy.xml | Unknown |
| frei0r_balanc0r.xml | Unknown |
| dynamictext.xml | Unknown |
| movit_opacity.xml | Unknown |
| frei0r_facebl0r.xml | Unknown |
| frei0r_lightgraffiti.xml | Unknown |
| frei0r_alphagrad.xml | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kdbusaddons5_qt.qm | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| ki18n5.js | Unknown |
| knotifications5_qt.qm | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| knotifications5_qt.qm | Unknown |
| libkpackage5.mo | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kwallet-query.mo | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kdbusaddons5_qt.qm | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| ki18n5.js | Unknown |
| kf5_entry.desktop | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| libkpackage5.mo | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kwallet-query.mo | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kdbusaddons5_qt.qm | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| skjermelement.pmapc | Unknown |
| skjermelement.pmap | Unknown |
| ki18n5.js | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| knotifyconfig5.mo | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| trapnakron.pmapc | Unknown |
| trapnakron.pmap | Unknown |
| ki18n5.js | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| libkpackage5.mo | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kdbusaddons5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kwallet-query.mo | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| kdeclarative5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| libkpackage5.mo | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| kdbusaddons5_qt.qm | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| libkpackage5.mo | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| knotifications5_qt.qm | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| libkpackage5.mo | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kwallet-query.mo | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kdbusaddons5_qt.qm | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| knewstuff5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| ki18n5.mo | Unknown |
| kdeclarative5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kconfigwidgets5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| gl.mo | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| knotifyconfig5.mo | Unknown |
| de.mo | Unknown |
| sl.mo | Unknown |
| da.mo | Unknown |
| fr.mo | Unknown |
| ug.mo | Unknown |
| hr.mo | Unknown |
| ar.mo | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| nl.mo | Unknown |
| fi.mo | Unknown |
| ro.mo | Unknown |
| ga.mo | Unknown |
| hu.mo | Unknown |
| en_GB.mo | Unknown |
| es.mo | Unknown |
| ca.mo | Unknown |
| mr.mo | Unknown |
| cs.mo | Unknown |
| pt.mo | Unknown |
| he.mo | Unknown |
| it.mo | Unknown |
| tr.mo | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| zh_TW.mo | Unknown |
| nb.mo | Unknown |
| nds.mo | Unknown |
| et.mo | Unknown |
| el.mo | Unknown |
| pl.mo | Unknown |
| sk.mo | Unknown |
| zh_CN.mo | Unknown |
| ast.mo | Unknown |
| pt_BR.mo | Unknown |
| ja.mo | Unknown |
| lt.mo | Unknown |
| uk.mo | Unknown |
| ru.mo | Unknown |
| eu.mo | Unknown |
| ca@valencia.mo | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
| --- | --- |
| bs.mo | Unknown |
| sv.mo | Unknown |
| kdeclarative5.mo | Unknown |
| kdbusaddons5_qt.qm | Unknown |
| kcodecs5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| kbookmarks5_qt.qm | Unknown |
| knotifications5_qt.qm | Unknown |
| libkpackage5.mo | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kwallet-query.mo | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kdbusaddons5_qt.qm | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kwallet-query.mo | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kdbusaddons5_qt.qm | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| libkpackage5.mo | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kwalletd5.mo | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kdbusaddons5_qt.qm | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kdbusaddons5_qt.qm | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kjobwidgets5_qt.qm | Unknown |
| knotifications5_qt.qm | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| libkpackage5.mo | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kwallet-query.mo | Unknown |
| kinit5.mo | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| trapnakron.pmapc | Unknown |
| trapnakron.pmap | Unknown |
| ki18n5.js | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| libkpackage5.mo | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kwallet-query.mo | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kdbusaddons5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kwallet-query.mo | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kdbusaddons5_qt.qm | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| knotifications5_qt.qm | Unknown |
| knotifyconfig5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|-----------|-----------|
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| libkpackage5.mo | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kcompletion5_qt.qm | Unknown |
| kwallet-query.mo | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kdbusaddons5_qt.qm | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| knotifications5_qt.qm | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| libkpackage5.mo | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kwalletd5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kdbusaddons5_qt.qm | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| ga.mo | Unknown |
| hu.mo | Unknown |
| en_GB.mo | Unknown |
| es.mo | Unknown |
| ca.mo | Unknown |
| mr.mo | Unknown |
| cs.mo | Unknown |
| pt.mo | Unknown |
| he.mo | Unknown |
| it.mo | Unknown |
| tr.mo | Unknown |
| gl.mo | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| libkpackage5.mo | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kwallet-query.mo | Unknown |
| kinit5.mo | Unknown |
| et.mo | Unknown |
| el.mo | Unknown |
| pl.mo | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| sk.mo | Unknown |
| zh_CN.mo | Unknown |
| ast.mo | Unknown |
| pt_BR.mo | Unknown |
| ja.mo | Unknown |
| lt.mo | Unknown |
| uk.mo | Unknown |
| ru.mo | Unknown |
| eu.mo | Unknown |
| ca@valencia.mo | Unknown |
| bs.mo | Unknown |
| sv.mo | Unknown |
| de.mo | Unknown |
| sl.mo | Unknown |
| da.mo | Unknown |
| fr.mo | Unknown |
| ug.mo | Unknown |
| hr.mo | Unknown |
| ar.mo | Unknown |
| nl.mo | Unknown |
| fi.mo | Unknown |
| ro.mo | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kdbusaddons5_qt.qm | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| general.pmapc | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| general.pmap | Unknown |
| ki18n5.js | Unknown |
| zh_TW.mo | Unknown |
| nb.mo | Unknown |
| nds.mo | Unknown |
| kwallet-query.mo | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kdbusaddons5_qt.qm | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| ki18n5.js | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| libkpackage5.mo | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| kdeclarative5.mo | Unknown |
| kiconthemes5.mo | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| libkpackage5.mo | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kwallet-query.mo | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| ki18n5.mo | Unknown |
| kdeclarative5.mo | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kdeclarative5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| knotifications5_qt.qm | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| ki18n5.mo | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| libkpackage5.mo | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kwallet-query.mo | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| ki18n5.mo | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kdbusaddons5_qt.qm | Unknown |
| knotifications5_qt.qm | Unknown |
| libkpackage5.mo | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kwallet-query.mo | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kdbusaddons5_qt.qm | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kdeclarative5.mo | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| libkpackage5.mo | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kdbusaddons5_qt.qm | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| libkpackage5.mo | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| libkpackage5.mo | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kwalletd5.mo | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kdbusaddons5_qt.qm | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| ki18n5.js | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| libkpackage5.mo | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kwallet-query.mo | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| knotifications5_qt.qm | Unknown |
| libkpackage5.mo | Unknown |
| knotifyconfig5.mo | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kcompletion5_qt.qm | Unknown |
| kwallet-query.mo | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kdbusaddons5_qt.qm | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| libkpackage5.mo | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kwallet-query.mo | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kdbusaddons5_qt.qm | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kwallet-query.mo | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kdbusaddons5_qt.qm | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kdbusaddons5_qt.qm | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| ki18n5.js | Unknown |
| knotifications5_qt.qm | Unknown |
| libkpackage5.mo | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| sonnet5_qt.qm | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kdbusaddons5_qt.qm | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| libkpackage5.mo | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kwallet-query.mo | Unknown |
| kinit5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| libkpackage5.mo | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| kdbusaddons5_qt.qm | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| libkpackage5.mo | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kwallet-query.mo | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kwindowsystem5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| knotifications5_qt.qm | Unknown |
| libkpackage5.mo | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kwallet-query.mo | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kdbusaddons5_qt.qm | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| ki18n5.mo | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| knotifications5_qt.qm | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| knotifyconfig5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| knotifyconfig5.mo | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kwallet-query.mo | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kdbusaddons5_qt.qm | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| libkpackage5.mo | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kdbusaddons5_qt.qm | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kdbusaddons5_qt.qm | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| libkpackage5.mo | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kwallet-query.mo | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| libkpackage5.mo | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kcompletion5_qt.qm | Unknown |
| kwallet-query.mo | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |

1129

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kwallet-query.mo | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kdbusaddons5_qt.qm | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kdbusaddons5_qt.qm | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| libkpackage5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kservice5.mo | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| libkpackage5.mo | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kjobwidgets5_qt.qm | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kwallet-query.mo | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kdbusaddons5_qt.qm | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| ki18n5.js | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kdbusaddons5_qt.qm | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| libkpackage5.mo | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| libkpackage5.mo | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kdbusaddons5_qt.qm | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| libkpackage5.mo | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kwallet-query.mo | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| libkpackage5.mo | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kwallet-query.mo | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kdbusaddons5_qt.qm | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kauth5_qt.qm | Unknown |
| kcompletion5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kservice5.mo | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| knotifications5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
| --- | --- |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kcompletion5_qt.qm | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
| --- | --- |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| trapnakron.pmapc | Unknown |
| trapnakron.pmap | Unknown |
| ki18n5.js | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| knotifications5_qt.qm | Unknown |
| libkpackage5.mo | Unknown |
| knotifyconfig5.mo | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kwallet-query.mo | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kdbusaddons5_qt.qm | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kservice5.mo | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| ki18n5.mo | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| ki18n5.mo | Unknown |
| kdeclarative5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| knotifications5_qt.qm | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kwallet-query.mo | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kdbusaddons5_qt.qm | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| libkpackage5.mo | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kauth5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kdbusaddons5_qt.qm | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kwalletd5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| libkpackage5.mo | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kcompletion5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kcompletion5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kwalletd5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| ki18n5.mo | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdbusaddons5_qt.qm | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| trapnakron.pmapc | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| trapnakron.pmap | Unknown |
| ki18n5.js | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kdbusaddons5_qt.qm | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| ki18n5.js | Unknown |
| knotifyconfig5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kwallet-query.mo | Unknown |
| kinit5.mo | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| knotifications5_qt.qm | Unknown |
| libkpackage5.mo | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kwallet-query.mo | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kdeclarative5.mo | Unknown |
| kwalletd5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kwalletd5.mo | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kdbusaddons5_qt.qm | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kwallet-query.mo | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| ki18n5.mo | Unknown |
| kdeclarative5.mo | Unknown |
| kdbusaddons5_qt.qm | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| knotifications5_qt.qm | Unknown |
| libkpackage5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| kdbusaddons5_qt.qm | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice5.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| ki18n5.js | Unknown |
| knotifications5_qt.qm | Unknown |
| knotifyconfig5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| ki18n5.mo | Unknown |
| kdbusaddons5_qt.qm | Unknown |
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| libkpackage5.mo | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kwallet-query.mo | Unknown |
| kinit5.mo | Unknown |
| kwalletd5.mo | Unknown |
| kiconthemes5.mo | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kcodecs5_qt.qm | Unknown |
| kglobalaccel5_qt.qm | Unknown |
| kconfigwidgets5.mo | Unknown |
| kservice.mo | Unknown |
| kjobwidgets5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kcompletion5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kf5_entry.desktop | Unknown |
| knotifications5_qt.qm | Unknown |
| libkpackage5.mo | Unknown |
| knotifyconfig5.mo | Unknown |
| knewstuff5.mo | Unknown |
| ktextwidgets5.mo | Unknown |
| kitemviews5_qt.qm | Unknown |
| kauth5_qt.qm | Unknown |
| kconfig5_qt.qm | Unknown |
| kio5.mo | Unknown |
| kcompletion5_qt.qm | Unknown |
| kinit5.mo | Unknown |
| sonnet5_qt.qm | Unknown |
| kwindowsystem5_qt.qm | Unknown |
| kbookmarks5_qt.qm | Unknown |
| kcoreaddons5_qt.qm | Unknown |
| kxmlgui5.mo | Unknown |
| ki18n5.mo | Unknown |
| solid5_qt.qm | Unknown |
| kwidgetsaddons5_qt.qm | Unknown |
| kdeclarative5.mo | Unknown |
| com.uploadedlobster.peek.desktop | Unknown |
| org.gnome.clocks.desktop | Unknown |
| gnome-search-tool.desktop | Unknown |
| git-cola.svg | Unknown |
| ding.desktop | Unknown |
| org.kde.spectacle.desktop | Unknown |
| kding.desktop | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| fsearch.desktop | Unknown |
| gparted.png | PNG image |
| org.kde.ksystemlog.desktop | Unknown |
| org.kde.kdf.desktop | Unknown |
| git-cola.desktop | Unknown |
| kaption.desktop | Unknown |
| fontmatrix.desktop | Unknown |
| org.kde.partitionmanager.desktop | Unknown |
| filelight.svg | Unknown |
| org.kde.ksysguard.desktop | Unknown |
| giggle.desktop | Unknown |
| hotshots.png | PNG image |
| gitg.desktop | Unknown |
| org.kde.kcharselect.desktop | Unknown |
| gucharmap.desktop | Unknown |
| org.kde.plasma.cuttlefish.kmt-edition.desktop | Unknown |
| git-cola-view-history.kmt-edition.desktop | Unknown |
| fontinst.desktop | Unknown |
| hotshots.desktop | Unknown |
| org.kde.kfind.desktop | Unknown |
| gparted.desktop | Unknown |
| catfish.desktop | Unknown |
| angrysearch.desktop | Unknown |
| git-cola-folder-handler.desktop | Unknown |
| org.kde.filelight.desktop | Unknown |
| kaption.desktop.TODO | Unknown |
| gitk.kmt-edition.desktop | Unknown |
| disk.desktop | Unknown |
| org.kde.kmousetool.desktop | Unknown |
| shutter.desktop | Unknown |
| thumb_frame.png | PNG image |
| org.kde.ktimer.desktop | Unknown |
| vnd.kde.kcfg.xml | Unknown |
| x-kudesigner.xml | Unknown |
| x-vnd.kde.kplato.xml | Unknown |
| x-vnd.kde.kplato.work.xml | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| x-tuberling.xml | Unknown |
| x-kcachegrind.xml | Unknown |
| x-vnd.kde.plan.work.xml | Unknown |
| x-ms-shortcut.xml | Unknown |
| x-vnd.kde.kugar.mixed.xml | Unknown |
| x-java-applet.xml | Unknown |
| x-kwallet.xml | Unknown |
| x-kdenlive.xml | Unknown |
| x-pn-realaudio-plugin.xml | Unknown |
| x-ms-wmp.xml | Unknown |
| mlt-playlist.xml | Unknown |
| x-kmplot.xml | Unknown |
| x-ktheme.xml | Unknown |
| vnd.kde.okular-archive.xml | Unknown |
| vnd.kde.kxmlguirc.xml | Unknown |
| x-kseg.xml | Unknown |
| x-drgeo.xml | Unknown |
| x-kolf.xml | Unknown |
| x-kopete-emoticons.xml | Unknown |
| x-kgeo.xml | Unknown |
| vnd.kde.fontspackage.xml | Unknown |
| vnd.kde.knotificationrc.xml | Unknown |
| x-kourse.xml | Unknown |
| x-smb-server.xml | Unknown |
| x-vnd.kde.plan.xml | Unknown |
| x-kvtml.xml | Unknown |
| x-kwordquiz.xml | Unknown |
| x-khtml-adaptor.xml | Unknown |
| x-smb-workgroup.xml | Unknown |
| x-quanta.xml | Unknown |
| vnd.kde.kcfgc.xml | Unknown |
| x-uml.xml | Unknown |
| x-cabri.xml | Unknown |
| x-superkaramba.xml | Unknown |
| x-kcsrc.xml | Unknown |
| x-plasma.xml | Unknown |
| x-pic.xml | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| x-hdr.xml | Unknown |
| x-kde-raw.xml | Unknown |
| x-hex.xml | Unknown |
| x-katefilelist.xml | Unknown |
| x-qml.xml | Unknown |
| plain.xml | Unknown |
| vnd.abc.xml | Unknown |
| westley.xml | Unknown |
| kdenlive.xml | Unknown |
| kde5.xml | Unknown |
| x-webarchive.xml | Unknown |
| x-kgetlist.xml | Unknown |
| x-cda.xml | Unknown |
| xsd.xml | Unknown |
| x-turtle.xml | Unknown |
| x-kns.xml | Unknown |
| x-font-snf.xml | Unknown |
| relaxng.xml | Unknown |
| x-kdenlivetitle.xml | Unknown |
| vnd.kde.kphotoalbum-import.xml | Unknown |
| x-kommander.xml | Unknown |
| x-icq.xml | Unknown |
| x-ksysguard.xml | Unknown |
| x-kig.xml | Unknown |
| avfilter-6.dll | Unknown |
| dbus-launch.exe | Unknown |
| ksendbugmail.exe | Unknown |
| libcharset-1.dll | Unknown |
| kiod5.exe | Unknown |
| kconf_update.exe | Unknown |
| libatk-1.0-0.dll | Unknown |
| kglobalaccel5.exe | Unknown |
| dbus-update-activation-environment.exe | Unknown |
| kpackagetool5.exe | Unknown |
| libdbus-1-3.dll | Unknown |
| kreadconfig5.exe | Unknown |
| avdevice-57.dll | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| dbus-send.exe | Unknown |
| libffi-6.dll | Unknown |
| dbus-daemon.exe | Unknown |
| icuio56.dll | Unknown |
| icuin56.dll | Unknown |
| dbus-test-tool.exe | Unknown |
| iculx56.dll | Unknown |
| avformat-57.dll | Unknown |
| kio_http_cache_cleaner.exe | Unknown |
| libexpat-1.dll | Unknown |
| libdl.dll.a | Unknown |
| avdevice-58.dll | Unknown |
| kwrapper5.exe | Unknown |
| icuuc56.dll | Unknown |
| avformat-58.dll | Unknown |
| kwalletd5.exe | Unknown |
| kioexec.exe | Unknown |
| iculx.dll | Unknown |
| kcookiejar5.exe | Unknown |
| ffplay.exe | Unknown |
| kpackagelauncherqml.exe | Unknown |
| dbus-monitor.exe | Unknown |
| icutu56.dll | Unknown |
| avresample-4.dll | Unknown |
| icuin.dll | Unknown |
| avcodec-58.dll | Unknown |
| ktrash5.exe | Unknown |
| icule.dll | Unknown |
| libcairo-script-interpreter-2.dll | Unknown |
| icutu.dll | Unknown |
| icutest.dll | Unknown |
| avcodec-57.dll | Unknown |
| kwriteconfig5.exe | Unknown |
| kconfig_compiler_kf5.exe | Unknown |
| avutil-55.dll | Unknown |
| ffmpeg.exe | Unknown |
| avfilter-7.dll | Unknown |

**Appendix 29** - On March 29, 2020, the account rose@sylabs.io changed the sharing permissions for 17,236 files for account g@sylabs.io to "Owner" or "Can edit."

| Item Name | Item Type |
|---|---|
| kdenlive.exe | Unknown |
| libcairo-2.dll | Unknown |
| kiconfinder5.exe | Unknown |
| icudt.dll | Unknown |
| icule56.dll | Unknown |
| icuio.dll | Unknown |
| kioslave.exe | Unknown |
| kbuildsycoca5.exe | Unknown |
| icudt56.dll | Unknown |
| ktelnetservice5.exe | Unknown |
| libcrypto-1_1-x64.dll | Unknown |
| kdenlive_render.exe | Unknown |
| avutil-56.dll | Unknown |
| avresample-3.dll | Unknown |
| kquitapp5.exe | Unknown |
| libbz2.dll | Unknown |
| kdeinit5.exe | Unknown |
| libdl.dll | Unknown |
| icuuc.dll | Unknown |
| klauncher.exe | Unknown |
| kwallet-query.exe | Unknown |
| icutest56.dll | Unknown |
| libcairo-gobject-2.dll | Unknown |
| ffprobe.exe | Unknown |
| libatomic-1.dll | Unknown |
| AvenirLTStd-Roman.otf | Unknown |
| AvenirLTStd-Book.otf | Unknown |
| AvenirLTStd-Light.otf | Unknown |
| Monthly Time Sheet | Google Sheets |