

# Lepiscopo & Associates

*SERVING SAN DIEGO & ORANGE COUNTIES*

 http://www.linkedin.com/in/petelepiscopo/
www.LepiscopoLawFirm.com

**NEWPORT BEACH OFFICE**



**Exhibit 5** - Between tendering his resignation and the effective date of his resignation, March31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| RStor notes | Google Docs |
| TGen | Google Docs |
| Sylabs Organization Chart v2 | Google Drawings |
| GMT20200227-160239_Fuzzball-D_2560x1440.mp4 | MP4 video |
| Sylabs Projects v1.8.xlsx | Microsoft Excel |
| Jia Li StdServicesAgreement_w/equity.docx | Google Docs |
| Untitled document | Google Docs |
| SCS.Release.Planning.04.24.2019 | Google Slides |
| Sylabs/Polaris NRE v3 | Google Sheets |
| Leads.csv | Unknown |
| Sylabs Projects v1.4.xlsx | Google Sheets |
| GMT20191231-211549_ALL-HANDS-.txt | Plain text |
| Copy of Sylabs cap table | Google Sheets |
| 19 July - Meeting Notes | Google Docs |
| TEMPLATE_Sylabs Quote_SH | Google Sheets |
| Employees | Google Sheets |
| Sylabs.Update.v6.Partner.pptx | Microsoft Powerpoint |
| Cube.png | PNG image |
| fsales_report_66737_3000032092_3000010770__08_11_2018_14_05_01 | Google Sheets |
| i-9.pdf | PDF |
| Template Reseller Agreement (WIP) | Google Docs |
| Sylabs Inc. - Certificate of Incorporation FILED 10_11_17 (2).pdf | PDF |
| Sylabs-EULA.final.06.11.2018 | Google Docs |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| Sylabs Inc. - Reseller Agmt with EULA (draft 2) | Google Docs |
| TigerGraph _ Sylabs - Mutual NDA.pdf | PDF |
| Sylabs.Polaris.NRE.v9.xlsx | Microsoft Excel |
| Manxman Group_Sylabs_NDA.pdf | PDF |
| Copy of Sales Pipeline - Reference | Google Sheets |
| Alexandra Yakovtseva (1).pdf | PDF |
| Meeting Agenda k&M | Google Docs |
| Gio 1-1: 2018-02-23 | Google Docs |
| Sylabs.Partner.Agreement.pdf | PDF |
| WhySingularityPRO.v.6.DSRC.pptx | Microsoft Powerpoint |
| A003 - Certificate of Incorporation [Sylabs Inc. 2018] - 8-17-18.pdf | PDF |
| GMT20190724-165527_Sylabs-JTs_640x360.mp4 | MP4 video |
| Pricing meeting_5-17-19 | Google Docs |
| Draft Deals | Google Sheets |
| Bsiglar-resume.doc | Microsoft Word |
| GMT20190624-155623_Corp-Stand_1506x932.mp4 | MP4 video |
| Appointments.csv | Unknown |
| Sylabs.SingularityPRO-OSS.PkgInfo.v24x.06.20.2018.docx | Microsoft Word |
| Babelfish engineering breakdown | Google Sheets |
| 010 - Board Consent (Organizational Resolutions) [Sylabs Inc. 2018] - 9.4.18.pdf | PDF |
| Sylabs Architecture.png | PNG image |
| Lenovo_Sylabs_NDA_Final.pdf | PDF |
| Sylabs - Indiv. (John Krasnick)_NDA.pdf | PDF |
| SC18 Hunt - Simple Ask Sign.pdf | PDF |
| General Talk Bio and Abstracts | Google Docs |
| SyLab Business v.5.pptx | Microsoft Powerpoint |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| Sylabs Projects v1.9.xlsx | Microsoft Excel |
| Working Copy of Sylabs Inc. - Reseller Agmt with EULA.final.05.14.2018.docx | Google Docs |
| SC18 Flyer - Front Copy | Google Docs |
| Master list for CRM | Google Sheets |
| ACE - CV - July 2018.pdf | PDF |
| Professional Services | Google Docs |
| Atos | Google Docs |
| VC Intro | Google Docs |
| Meeting: PacificTeck | Google Docs |
| GMT20190828-165820_Sylabs-JTs_1288x928.mp4 | MP4 video |
| Loop.png | PNG image |
| Lenovo Slides | Google Slides |
| Application-container-market-will-reach-2-7bn-in-2020_final_graphic.pdf | PDF |
| SC18 Hunt - Front.indd | Unknown |
| LBNL_Sylabs_NDA.pdf | PDF |
| BuildForm.pdf | PDF |
| Sylabs Cisco Pitch Opener | Google Docs |
| Singularity Roadmap | Google Sheets |
| GMT20190807-165456_Sylabs-JTs_640x360.mp4 | MP4 video |
| HPCNow | Google Docs |
| Sylabs.Pricing.Models.v04.17.2019 | Google Sheets |
| Sylabs Architecture.png | PNG image |
| GMT20190904-165911_Sylabs-JTs.m4a | Unknown |
| Singularity Slides.pdf | PDF |
| Gibelli, Luca StdServicesAgreement.docx | Google Docs |

3

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| Cover Letter | Google Docs |
| XBD201705-00094-001.png | PNG image |
| Sylabs pitch | Google Docs |
| palette.png | PNG image |
| HPC-2.0 | Google Docs |
| Univa seeks to capture opportunity as HPC unites with cloud.pdf | PDF |
| Access Tokens | Google Docs |
| Meeting: Genentech & Roche | Google Docs |
| Sylabs Meetings SC18.pptx | Microsoft Powerpoint |
| 3-19-19_Compuwave_Sylabs_03191 - Quotation.pdf | PDF |
| TODO List | Google Sheets |
| Sylabs overview GV | Google Docs |
| Stein, Rose Offer Letter | Google Docs |
| Level of Effort | Google Docs |
| FCA US LLC - Form of Proof of Concept (POC) Agreement 1919.Sylabs.02.01.2019.docx | Microsoft Word |
| Price Sheet | Google Sheets |
| DELETE ME | Google Slides |
| big-back.png | PNG image |
| AvenirLTStd-Light.otf | Unknown |
| Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Google Sheets |
| Container v. VM - Comparitive Study.pptx | Microsoft Powerpoint |
| Sylabs Offer Letter - Gwendolyn Rose | Google Docs |
| SyCloud Pricing Structures | Google Sheets |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| LLNL_Sylabs_NDA.pdf | PDF |
| Sylabs Edge Platform Technical | Google Slides |
| Singularity Enterprise System Requirements | Google Docs |
| 005 - Board Consent (Series Seed) - 11-30-17.pdf | PDF |
| HPE CORAL2 Template | Google Docs |
| 1. J201-CSO1-7047_Sylabs_Technical Volume.pdf | PDF |
| Keyserver requirements | Google Docs |
| ABB_Sylabs_NDA.pdf | PDF |
| Notes.csv | Unknown |
| SyLabs revenue models | Google Sheets |
| Sylabs - Indiv. (Ken Glasheen) 5-31-2018.pdf | PDF |
| Scalar.ca | Google Docs |
| Sandia_Sylabs_Updated NDA.pdf | PDF |
| Singularity Plugin Support | Google Docs |
| Sylabs - Indiv. (Ken Glasheen) 6-12-2018.pdf | PDF |
| AntMicro_Sylabs_NDA.pdf | PDF |
| GMT20190501-170530_Sylabs-JTs.txt | Plain text |
| Business case one pager (for Matteo) | Google Docs |
| SC18 Hunt - Simple Logo Sign.pdf | PDF |
| Indemnification Agreement  (Giovanni Coglitore) - 12-1-17.pdf | PDF |
| HPC Wire Article | Google Docs |
| HP-CAST meeting | Google Docs |
| SC18 Hunt - Front Final2.pdf | PDF |
| SCS.Release.Planning.04.23.2019.pptx | Microsoft Powerpoint |
| Sylabs - Indiv. (Larry Lires) 07-27-2018.pdf | PDF |
| Greg's HPC History | Google Docs |
| WhySyPro-Flyer.v3.pptx | Microsoft Powerpoint |
| Flyer - Front.pdf | PDF |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| FCA US LLC - Form of Proof of Concept (POC) Agreement 1919.Sylabs.02.01.2019.docx | Microsoft Word |
| Loop.svg | Unknown |
| Stein, Rose Amendment to Employment 08 21 2018 | Google Docs |
| Sylabs - Indiv. (Gianluca Guida) (NDA) 7-23-2018.pdf | PDF |
| Penguin Computing | Google Docs |
| 3. J201-CSO1-7047_Sylabs_Cost Volume.xlsx | Microsoft Excel |
| HPE_Sylabs_NDA.pdf | PDF |
| Sylabs Offer Letter - Carl Madison Jr. | Google Docs |
| SC18 Hunt - Back.indd | Unknown |
| Sylabs - Indiv. (Kenneth Craft) 4-12-2018.pdf | PDF |
| Sylabs Projects v1.7.xlsx | Microsoft Excel |
| Sylabs.SalesMaster.v8 VMWare.pptx | Microsoft Powerpoint |
| Dell | Google Docs |
| DOD DSRC Questions | Google Docs |
| SUSE_Sylabs_NDA.pdf | PDF |
| Polaris-Partners_Sylabs_CDA.pdf | PDF |
| SIF - Yannick Presentation 12.2017.pptx | Microsoft Powerpoint |
| Sylabs Offer Letter Non series A Template.docx | Google Docs |
| Common Stock Purchase Agreement (Gregory Kurtzer) - 11-10-17.pdf | PDF |
| Google | Google Docs |
| SyLab Business Flow (Alfredo) v-0.1.pptx | Microsoft Powerpoint |
| NEW Sylabs Pricing Models_2019_ | Google Sheets |
| Huawei_Sylabs_NDA.pdf | PDF |
| Untitled document | Google Docs |
| sylabs_Whitepaper_HPE_final.pdf | PDF |
| Sylabs OrgChart 2019 | Google Drawings |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| Contact_Sample_CSV | Google Sheets |
| WhySyPro-Flyer.v9.pptx | Microsoft Powerpoint |
| ffmpeg.yaml | Unknown |
| CA SOS Foreign Qualification FILED 12-4-17.pdf | PDF |
| HPC Now_Sylabs_NDA.pdf | PDF |
| Fuzzball Timeline | Google Slides |
| Sylabs Inc. - Reseller Agmt with EULA (draft 3) | Google Docs |
| Sylabs-WhySingularityPRO.docx | Microsoft Word |
| Press Release Roadmap | Google Sheets |
| Sylabs_Singularity_Comparison_DataSheet_v2_080418 | Google Docs |
| RStor / Sylabs options | Google Docs |
| sylabs-hpe-whitepaper | Google Docs |
| Sylabs.Update.v8.Partner.pptx | Microsoft Powerpoint |
| Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | Microsoft Word |
| Rescale_Sylabs_NDA.pdf | PDF |
| Atos/BULL_Sylabs_NDA.pdf | PDF |
| Sylabs Deep Learning Architecture | Google Docs |
| Cedric, Clerget StdServicesAgreement.docx | Microsoft Word |
| Sylabs Planning v1.6.xmind | Unknown |
| Copy of Sylabs Fleet | Google Slides |
| Sylabs.SyPRO-PS.(SoW).v1.docx | Microsoft Word |
| Sylabs 101.pptx | Microsoft Powerpoint |
| Template StdServicesAgreement.docx | Google Docs |
| Sylabs Equity Grants.xlsx | Google Sheets |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| Bess, Daniel Offer Letter.docx | Google Docs |
| Sylabs Organization Chart | Google Drawings |
| RedLine | Google Docs |
| SingularityLogo.png | PNG image |
| Flyer - Back.pdf | PDF |
| Clarus_Sylabs_NDA.pdf | PDF |
| GMT20190515-165754_Sylabs-JTs.m4a | Unknown |
| Deals.csv | Unknown |
| GMT20190731-165631_Sylabs-JTs.txt | Plain text |
| Analyst List | Google Sheets |
| Singularity Presentation - LabTech 2017.pptx | Microsoft Powerpoint |
| Singularity-PlatformConcepts | Google Docs |
| Keys | Google Docs |
| Facebook list | Google Sheets |
| Sylabs.Update.v6.Partner.pdf | PDF |
| Quotes for Singularity 3.0 PR | Google Docs |
| QCRI-HBKU Reseller Discussion | Google Docs |
| Getting started | PDF |
| Discussion with Chuck Chai | Google Docs |
| Notes | Google Docs |
| Singularity Enterprise | Google Docs |
| Naveen OA.pdf | PDF |
| fsales_report_66737_3000032092_3000010637__06_11_2018_16_19_48 | Google Sheets |
| B001 - Bylaws - 11-10-17.pdf | PDF |
| GMT20190624-155623_Corp-Stand.m4a | Unknown |
| ENG Weekly Mtg Ledger | Google Docs |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| Sing_VMs_docker.xlsx.webarchive | Unknown |
| Partnership: Sylabs and Infoserve | Google Slides |
| Exxon Mobil | Google Docs |
| st-container-storage-for-dummies-ebook-v2-f7543-201705-en.pdf | PDF |
| Sylabs Spin-in Terms | Google Docs |
| Copy of DOE SBIR fy2020 heterogeneous computing | Google Docs |
| SyLab Business Flow (Alfredo) v-0.2.pptx | Microsoft Powerpoint |
| Untitled document | Google Docs |
| SyLab Business Flow (Alfredo) v-1.2.pptx | Microsoft Powerpoint |
| Partner support pricing model | Google Sheets |
| Singularity_BOD_BC_1_16_18_V7.pdf | PDF |
| Employee Restructured Burn | Google Sheets |
| GMT20190710-165350_Sylabs-JTs.m4a | Unknown |
| WhySingularityPRO v.8.pptx | Microsoft Powerpoint |
| SyOS Planning Ledger | Google Docs |
| Terms and Conditions - Orrick Draft 03%2F05%2F2018.docx | Google Docs |
| Sing_VMs_docker-2.3.xlsx | Microsoft Excel |
| fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Google Sheets |
| V1_Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Google Sheets |
| Sylabs Inc._GP_Master_Agreement_December 2017.docx | Google Docs |
| Sylabs Professional Services Template.docx | Microsoft Word |
| DeleteMe.pptx | Microsoft Powerpoint |
| sylabs_BC_v1.pdf | PDF |

9

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| Singularity vs. Docker | Google Docs |
| GMT20190529-165511_Sylabs-JTs.txt | Plain text |
| Sylabs.SalesMaster.v9.3.NewHire.Training | Google Slides |
| Copy of Sylabs.io - Kubernetes Apps Metadata | Google Sheets |
| Test  Upload All | Google Sheets |
| Copy of Customers | Google Sheets |
| sylabs_logo.eps | Unknown |
| Website updates | Google Docs |
| SyPro Pricing Comparo.xlsx | Microsoft Excel |
| Sylabs-Reseller Agmt with EULA.final.05.16.2018.docx | Google Docs |
| Copy of Sylabs/Polaris NRE v3 - Sylabs/Polaris NRE v5 | Google Sheets |
| Terms and Conditions - Orrick Draft 03/05/2018 | Google Docs |
| FRB_Sylabs_NDA.pdf | PDF |
| Singularity_BOD_BC_1_16_18_V4.pdf | PDF |
| Sales Pipeline | Google Sheets |
| TEMPLATE_Sylabs Quote_MG.xltx | Unknown |
| EDF | Google Docs |
| SC18 Hunt - Front 10-16.pdf | PDF |
| all deals_all2-18 | Google Sheets |
| fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Google Sheets |
| Copy of FINAL_Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Google Sheets |
| fsales_report_66737_3000032092_3000010731__08_11_2018_00_53_48 | Google Sheets |
| 409A Valuation as of 12-31-17 - Carta Valuations LLC - 6-20-18.pdf | PDF |
| SC18 Hunt - Back.pdf | PDF |
| Helpful commands / reminders | Google Docs |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| Appointment_Attendees.csv | Unknown |
| VC Status | Google Sheets |
| Cray | Google Docs |
| EasyBuildPresentation.pptx | Microsoft Powerpoint |
| Singularity Presentation - Master Deck.pptx | Microsoft Powerpoint |
| GMT20190619-165558_Sylabs-JTs_640x360.mp4 | MP4 video |
| main-demo-2.mp4 | MP4 video |
| Disrupting the Status Quo - HPC Taken to the Next Level | Google Docs |
| AmarnathTripathy OA.pdf | PDF |
| Intercompany Services Agreement (Sylabs - R-Stor).doc | Microsoft Word |
| Compute Service.drawio | Unknown |
| Sylabs_NPA_92019pdf_Exhi.pdf | PDF |
| Sylabs_Advising PPT.pptx | Microsoft Powerpoint |
| 2019-08-05 Edge Meeting | Google Docs |
| ARM_Sylabs_NDA.pdf | PDF |
| Terms and Conditions - Orrick Draft 03%2F05%2F2018.docx | Microsoft Word |
| Sylabs Inc. - Board Consent (Organizational Resolutions).pdf | PDF |
| Sylabs Inc. - Reseller Agmt with EULA.docx | Google Docs |
| Sylabs - ISC PacificTeck v4.docx | Microsoft Word |
| securosis---complete-enterprise-container-security-guide-2018_394891.pdf | PDF |
| Meeting: Univalle | Google Docs |
| Penguin Computing+Sylabs_NDA_20180710_fully-executed.pdf | PDF |
| Singularity.v3.Logo.png | PNG image |
| GMT20190731-165631_Sylabs-JTs.m4a | Unknown |
| Editorial Contacts | Google Sheets |
| Sylabs Inc. - Reseller Agmt with EULA (draft 3).docx | Google Docs |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| Sales Pipeline (OLD) BAD | Google Sheets |
| Adam Hughes StdServicesAgreement_w/equity.docx | Google Docs |
| Sylabs-Reseller Agmt with EULA.final.05.16.2018.docx | Microsoft Word |
| VMContainerComparison.pptx | Microsoft Powerpoint |
| Pfizer | Google Docs |
| Sylabs - Indiv. (Rob Currin) 07-28-2018.pdf | PDF |
| Untitled presentation | Google Slides |
| Sylabs business models | Google Docs |
| Accenture_Sylabs_NDA.pdf | PDF |
| Singularity Face to Face / user group - Feb 22-23 | Google Sheets |
| GMT20190724-165527_Sylabs-JTs.txt | Plain text |
| Sylabs.Update.v8.Partner.pptx | Microsoft Powerpoint |
| HPC Wall Street 18' Thank You | Google Docs |
| CautivaTeck_Sylabs_NDA.docx.pdf | PDF |
| Google edits - Content - Google Cloud Marketplace - First Announcement - March 1st 2019 | Google Docs |
| Sylabs - ISC partner release, FINAL | Google Docs |
| SC17 Recap | Google Docs |
| Vanessa to Ruth | Google Docs |
| Singularity/Sylabs meetup - Feb 19-23 | Google Sheets |
| SC18 Hunt - Back Final2.pdf | PDF |
| DaveComparisonChart.xlsx | Microsoft Excel |
| SingularityPRO Order Form (Qualcomm) | Google Docs |
| Cook, Justin Offer Letter.docx | Google Docs |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| UCSB - Solutions Proposal.docx | Microsoft Word |
| Marketing Materials and New to watch | Google Docs |
| Meeting: Bessemer Ventures | Google Docs |
| Sylabs_Comparison_Brief.pdf | PDF |
| Open Quotes w_ Node Count.xlsx | Microsoft Excel |
| Copy of My Leads | Google Sheets |
| SyOS Overview | Google Slides |
| SC18 Hunt - Front Final.pdf | PDF |
| BeoBash PPT Template.pptx | Microsoft Powerpoint |
| DRAFT_Meeting form.docx | Microsoft Word |
| A002 - Amended and Restated Certificate of Incorporation (Series Seed) FILED 12-1-17.pdf | PDF |
| B002 - Bylaws [Sylabs Inc. 2018] - 8.31.18.pdf | PDF |
| Sylabs Architecture.png | PNG image |
| Sylabs - ISC partner release, 06.18.18.docx | Microsoft Word |
| GMT20190814-165602_Sylabs-JTs.txt | Plain text |
| SYLABS Advisory Board Agreement (Krasnick).pdf | PDF |
| Copy of DOE SBIR fy2020 heterogeneous computing | Google Docs |
| On boarding checklist.docx | Microsoft Word |
| Sylabs Reseller doc_2019 | Google Docs |
| Sylabs Offer Letter - Template w/Series A | Google Docs |
| fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Google Sheets |
| Sylabs_Singularity_Solution_Brief_v2_080418 | Google Docs |
| ManoA OA.pdf | PDF |
| GMT20190717-170931_Sylabs-JTs.txt | Plain text |
| Sylabs-EULA.final.06.11.2018.pdf | PDF |

13

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
| --- | --- |
| GMT20190605-165645_Sylabs-JTs.txt | Plain text |
| SyContainerize: creating MPI Singularity containers made easy | Google Docs |
| fsales_report_66737_3000032092_3000010731__08_11_2018_00_53_48 | Google Sheets |
| SyPro Pricing Comparo v.11 | Google Sheets |
| Redapt Meeting Ledger | Google Docs |
| Comparison Table | Google Slides |
| Singularity-ScientificContainersMobilityCompute.pdf | PDF |
| Sylabs Sales Questionnaire.xlsx | Microsoft Excel |
| MASTER PURCHASE AGREEMENT (Original Revision) - DO NOT USE | Google Docs |
| Sylabs customers and partners_12-17-18 | Google Sheets |
| Symbiotic Systems_Sylabs_NDA.PDF | PDF |
| fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Google Sheets |
| Sylabs_Singularity_Solution_Brief_v1.docx | Microsoft Word |
| Gio 1-1: 2018-03-08 | Google Docs |
| Plan of Conversion - 7.10.18.pdf | PDF |
| SC18 Hunt - Back Final.pdf | PDF |
| Sylabs.io - Kubernetes Apps Metadata | Google Sheets |
| Sylabs-Reseller Agmt with EULA.final.03.12.2018.docx | Microsoft Word |
| Singularity Presentation - IntelDevCon1.pptx | Microsoft Powerpoint |
| Sylabs Weekly Standup Meeting (POR) | Google Docs |
| Singularity3.0-PartnerUpdate.docx | Microsoft Word |
| Sylabs Inc. - Employer Identification Letter (signed).pdf | PDF |
| Sylabs.io Web Map without copy.docx | Microsoft Word |
| SyPro Pricing Comparo v.9.xlsx | Microsoft Excel |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| Aqua_eBook_5_Things_DevOps_Need_to_Do_About_Container_Security.pdf | PDF |
| GMT20190522-180938_Sylabs-JTs_640x360.mp4 | MP4 video |
| Sylabs Inc. - Reseller Agmt with EULA (draft 3).docx | Google Docs |
| Untitled document | Google Docs |
| B634296 Sylabs.Pricing.Model.2019-3.png | PNG image |
| Copy of Randy Pidhayny | Google Docs |
| Lock.png | PNG image |
| Gutierrez, Eduardo StdServicesAgreementSIGNED.pdf | PDF |
| fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Google Sheets |
| GMT20190605-165645_Sylabs-JTs.m4a | Unknown |
| Singularity Pro 1 Pager | Google Docs |
| Competitors SWOT analysis | Google Slides |
| Samsung SDSA_Sylabs_NDA.pdf | PDF |
| GMT20200109-180550_HPC2-0_640x360.mp4 | MP4 video |
| Sylabs Architecture.png | PNG image |
| Nvidia_Sylabs_NDA.pdf | PDF |
| Sylabs Japan visit v5 | Google Sheets |
| rescue-hpc18 | Google Docs |
| Sylabs.Polaris.NRE.v13.xlsx | Microsoft Excel |
| Copy of Singularity Messaging Doc | Google Docs |
| Roche_Sylabs_NDA.pdf | PDF |
| Sylabs Offer Letter - Westley Rose | Google Docs |
| 003 - Stockholder Consent (Indemnification Agreements and 2017 Stock Plan) - 11-22-17.pdf | PDF |
| Security PR_SET_NO_NEW_PRIVS followup | Google Docs |
| Arm light NRE - budget | Google Sheets |

15

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| Budget test | Google Sheets |
| My Leads.csv | Unknown |
| Gutierrez, Eduardo StdServicesAgreementSIGNED | Google Docs |
| GMT20200113-221343_HPC-2-0.m4a | Unknown |
| Sylabs Inc. - Reseller Agmt with EULA (draft 3).docx | Google Docs |
| Sylabs.io - Kubernetes Apps Metadata | Google Sheets |
| fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Google Sheets |
| Sylabs -Indiv. (John Rotchford)(NDA).pdf | PDF |
| Untitled document | Google Docs |
| Sylabs-CustomerPartner.List | Google Sheets |
| GMT20190619-165558_Sylabs-JTs.txt | Plain text |
| Copy of Google edits - Content - Google Cloud Marketplace - First Announcement - March 1st 2019 | Google Docs |
| ThankYousc18 image | Google Slides |
| Singularity offerings | Google Sheets |
| GMT20190612-165528_Sylabs-JTs_640x360.mp4 | MP4 video |
| Test Upload Single | Google Sheets |
| CDave.xlsx | Microsoft Excel |
| Sylabs Fleet | Google Slides |
| Sylabs.Pricing.Models.v1 | Google Sheets |
| Singularity Roadmap.webarchive | Unknown |
| Sylabs - Indiv. (Scott Padgett)_NDA.pdf | PDF |
| Sylabs - Indiv. (Heather Crawford) 07-26-2018.pdf | PDF |
| SC18 Hunt - Back 10-16.pdf | PDF |
| LBNL_Sylabs_NDA (Renewal 2.5.20).pdf | PDF |
| canopie HPC pmix paper | Google Docs |
| Sylabs - Mutual Non Disclosure Agreement with FRBKC Legal edits copy | Google Docs |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| Corp stand up notes 11/20 | Google Docs |
| Untitled document | Google Docs |
| Sylabs.Update.v6.Partner.pptx | Microsoft Powerpoint |
| Sylabs: Vision, Mission, Values | Google Docs |
| singularity-container_3.1-1pro_arm64.deb | Unknown |
| (1) - Amended and Restated Certificate of Incorporation (Series Seed) FILED 12-1-17.pdf | PDF |
| 009 - Action of Incorporator [Sylabs Inc. 2018] - 8.17.18.pdf | PDF |
| SyLab Business v.3.pptx | Microsoft Powerpoint |
| 201902-SingularityPOC-SOW_V2.pdf | PDF |
| GMT20190703-165731_Sylabs-JTs.m4a | Unknown |
| Sylabs Projects v1.1.xlsx | Microsoft Excel |
| NDA_Aeler_Sylabs.pdf | PDF |
| Sylabs Trade Events | Google Sheets |
| Sylabs Architecture.png | PNG image |
| BostonLimited_SylabsNDA.pdf | PDF |
| Burn Rate | Google Sheets |
| Sylabs_Solution_Brief.pdf | PDF |
| Orange_Sylabs_NDA.docx | Microsoft Word |
| github.svg | Unknown |
| SyPro Pricing Comparo v.13 (2) | Google Sheets |
| WhySingularityPRO v.7.pptx | Microsoft Powerpoint |
| Sylabs Professional Services Template | Google Docs |
| Sylabs Inc. - 83(b).DOCX | Microsoft Word |
| Facebook_Sylabs_NDA.pdf | PDF |
| Sylabs Employee NDA and IP Assignment | Google Docs |
| Jia Li NDA (Google).eml | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| User_Roles.csv | Unknown |
| Pacifictech | Google Docs |
| Sylabs/ Zendesk Sell Meeting - 4/23/19 | Google Docs |
| Singularity Product Definition v.1.0.docx | Microsoft Word |
| Sales Email Important Points | Google Docs |
| Sylabs Projects v1.6.xlsx | Microsoft Excel |
| Sandia_Sylabs_One-way NDA.pdf | PDF |
| Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Google Sheets |
| Walmart_Sylabs_RStor_NDA.pdf | PDF |
| Sylabs-EULA.final.06.11.2018.SAIC.pdf | PDF |
| 006 - Stockholder Consent (Series Seed) - 11-30-17.pdf | PDF |
| GMT20191231-211549_ALL-HANDS-.m4a | Unknown |
| Meeting: GigaIO | Google Docs |
| Amazon AWS | Google Docs |
| Lock.svg | Unknown |
| SDX Central - hiring for container platforms | Google Docs |
| syl_solution_brief_v4.pdf | PDF |
| Sales_Account_Contacts.csv | Unknown |
| Untitled document | Google Docs |
| Workflow for billing, receiving payment, and delivering Singularity Pro | Google Docs |
| Comms Materials- Sylabs PR Launch - Google Docs.pdf | PDF |
| Contacts.csv | Unknown |
| Sylabs-Reseller Agmt with EULA.final.03.12.2019.docx | Microsoft Word |
| Hayden, Shara StdServicesAgreement.docx | Google Docs |
| Sylabs Inc._GP_Master_Agreement_December 2017.docx | Microsoft Word |
| Sales Pipeline (external VC use) 7.10.19 | Google Sheets |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| RIB | Google Sheets |
| Storidge_Sylabs_NDA.pdf | PDF |
| Singularity-logo-large.png | PNG image |
| (3) - Stockholder Consent (Series Seed) - 11-30-17.pdf | PDF |
| Sylabs Architecture Exec.png | PNG image |
| Samsung Semiconductor, Inc._Sylabs_NDA.pdf | PDF |
| UCSB SOW.xlsx | Microsoft Excel |
| fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Google Sheets |
| NDAs Signed | Google Sheets |
| Sylabs_Advising Plan.docx | Microsoft Word |
| 2018.10.31 Brain Dump.mp4 | MP4 video |
| ARR Pipeline Draft | Google Sheets |
| GMT20190624-155623_Corp-Stand.txt | Plain text |
| 011 - Stockholder Consent (Indemnification Agreements and Assumption of 2017 Plan) [Sylabs Inc. 2018] - 8.31.18.pdf | PDF |
| Ellexus | Google Docs |
| WhySingularityPRO v.6.pptx | Microsoft Powerpoint |
| Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | Microsoft Word |
| Schedule of corporate milestones for Series A | Google Docs |
| Sales Operations Meeting Ledger | Google Docs |
| Meeting Agenda_K-M_10-29-18 | Google Docs |
| Lead_Emails.csv | Unknown |
| Yoon, Steven StdServicesAgreement.docx | Google Docs |
| Sylabs.RStor.Update.04.30.2019.final_MG (1).pptx | Microsoft Powerpoint |
| GMT20190717-170931_Sylabs-JTs_640x360.mp4 | MP4 video |
| Cube.svg | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| Sylabs Logo.png | PNG image |
| Sylabs Offer Letter - Godlove David | Google Docs |
| CEO Report - 08.23.2018 | Google Slides |
| GMT20190612-165528_Sylabs-JTs.txt | Plain text |
| PAYMENT REMINDER EMAIL TEMPLATE | Google Docs |
| GigaIO_Sylabs_NDA.pdf | PDF |
| Blogger List | Google Sheets |
| fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Google Sheets |
| fsales_report_66737_3000032092_3000011881__28_11_2018_14_04_58 | Google Sheets |
| SC18 Hunt - Poster.pdf | PDF |
| RStor Spin-In | Google Docs |
| SingularityPRO 3.1 Product Requirements Document (PRD) | Google Docs |
| GMT20190522-180938_Sylabs-JTs.m4a | Unknown |
| Sylabs Architecture.png | PNG image |
| Singularity Price Offering Model.xlsx | Microsoft Excel |
| Intel_Sylabs_NDA.pdf | PDF |
| Patent Cooperation Treaty - 2019.07.11.pdf | PDF |
| Brainstorming | Google Docs |
| Sylabs HPE CORAL2 NRE short.docx | Microsoft Word |
| working.pdf | PDF |
| Sylabs HeadCount 1/18/19 | Google Sheets |
| GMT20190501-170530_Sylabs-JTs_640x360.mp4 | MP4 video |
| DOE SBIR fy2020 heterogeneous computing | Google Docs |
| Sylabs Use Case Listing | Google Docs |
| Sing_VMs_docker.xlsx.webarchive | Unknown |
| Founder Stock Purchase Agreement - Sylabs Holdings LLC - 8.31.18.pdf | PDF |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| Singularityblog vDraft | Google Docs |
| Accounts | Google Docs |
| GMT20190710-165350_Sylabs-JTs.txt | Plain text |
| Sylabs Architecture Build.png | PNG image |
| UberCloud_Sylabs_NDA.pdf | PDF |
| Sylabs Business Operations Transition | Google Docs |
| Series Seed Preferred Stock Purchase Agreement - 12-1-17.pdf | PDF |
| Sylabs Products MSRP | Google Sheets |
| Network World Interview: Singularity General Update | Google Docs |
| Copy of Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Google Sheets |
| Sylabs_Logo_4_30_18.pdf | PDF |
| NA-Partner-Agreement-United-States-20150306.pdf | PDF |
| GMT20200109-180550_HPC2-0.m4a | Unknown |
| Series Seed cert. SS-1 (R-Stor Inc.) - 12-1-17.pdf | PDF |
| Pricing/quotes meeting | Google Docs |
| 008A - Joint Board and Shareholder Consent of Conversion [DUPLICATE - WITH DRAFT STAMP] - 7.10.18.pdf | PDF |
| Template StdServicesAgreement_w/equity.docx | Google Docs |
| LinkedIn Recruiting InMail | Google Docs |
| Globalization Partners - ACH Form.doc | Microsoft Word |
| StackRox looks at attackers' intent with its latest container security offering.pdf | PDF |
| syl_comparisonbrief_v5.pdf | PDF |
| Wallmart Labs | Google Docs |
| Meeting: ORNL | Google Docs |
| Meeting: Google Partnership | Google Docs |
| GMT20191219-185824_Matthew-Ha.txt | Plain text |
| ffmpeg-converter.def | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| Features Vs. Benefits | Google Docs |
| Sylabs Inc. - Singularity Pro Subscription Terms and Conditions_Orrick Draft Feb 2018 4123-3638-3505 v1.docx | Google Docs |
| Meeting: Dell | Google Docs |
| sylabs-hpe-whitepaper.docx | Microsoft Word |
| bottledblonde.png | PNG image |
| Copy of job_desc_core_dev2 | Google Docs |
| Sylabs - ISC Redapt v2.docx | Microsoft Word |
| A001 - Certificate of Incorporation - 10-11-17.pdf | PDF |
| PacificTeck Accounts for follow up | Google Docs |
| Sylabs.io Roadmap v3.0 12.07.2018.png | PNG image |
| Encrypted SIF Meetup | Google Forms |
| Sylabs Edge Platform | Google Slides |
| CA SOS Foreign Qualification FILED 12-4-17.pdf | PDF |
| Getting started | PDF |
| Aqua_Security_2017_Container_Security_Survey .pdf | PDF |
| Corp Stand Up - 11/7 MG | Google Docs |
| AGC_PacificTeck_Sylabs_NDA.pdf | PDF |
| Sylabs_Singularity+Kubernetes demo_2-20-19.mp4 | MP4 video |
| Getting started | PDF |
| WhySyPro-Flyer.v9.pptx | Microsoft Powerpoint |
| Sylabs - ATOS Platform License and Services Agreement (9.7.18).draft.docx | Microsoft Word |
| WhySingularityPRO.v.6.DSRC.pptx | Microsoft Powerpoint |
| Missing info_all deals | Google Sheets |
| GMT20190724-165527_Sylabs-JTs.m4a | Unknown |
| Sylabs.Pricing.Models.v1 | Google Sheets |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| 1Test1 | Google Sheets |
| Sylabs Partnership Terms.Conditions.Agreement | Google Docs |
| Ian Kaneshiro StdServicesAgreement.docx | Google Docs |
| main-demo-short.mp4 | MP4 video |
| SAIC_Sylabs_NDA.pdf | PDF |
| Sylabs_Singularity_Comparison_DataSheet_v1.docx | Microsoft Word |
| DOE SBIR fy2020 scalable containers | Google Docs |
| Meeting: Intel Life Sciences Intro Meeting | Google Docs |
| SyLab Business Flow (Alfredo) v-0.7.pptx | Microsoft Powerpoint |
| Redapt_Sylabs_NDA 3.26.18.pdf | PDF |
| SyLab Business Flow (Alfredo) v-0.9.pptx | Microsoft Powerpoint |
| SC18Floorplan.pdf | PDF |
| Sylabs Inc. - Common Stock Purchase Agreement (with vesting) (G. Kurtzer) (1).DOCX | Microsoft Word |
| notes for HPC BOF | Google Docs |
| Sylabs -Indiv.(Shervin Gharavinia)(NDA).pdf | PDF |
| Sylabs Mutual Non-Disclosure Agreement (NDA) | Google Docs |
| Sylabs ManuMatic LOE Template.xlsm | Microsoft Excel |
| SyPro Pricing Comparo v.11.xlsx | Microsoft Excel |
| Sylabs at SC18 | Google Slides |
| Polaris-Partners_Sylabs_CDA | Google Docs |
| Sylabs - ATOS Platform License and Services Agreement (9.7.18).draft_Atos_Red_Line(10.30.18) [11.5 MD comments].kjc.12062018.docx | Microsoft Word |
| CircleCICD.pricing-infosheet.pdf | PDF |
| SYLABS Advisory Agreement (Template) | Google Docs |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| Sylabs.Singularity3.Update.PT.pptx | Microsoft Powerpoint |
| twitter.svg | Unknown |
| Arm internal discussions | Google Docs |
| Sylabs Reseller Agreement FINAL | Google Docs |
| Sylabs - Indiv. (Hermann von Drateln)(NDA).pdf | PDF |
| Sylabs - Indiv. (Rodolfo Giometti) 07-17-2018.pdf | PDF |
| Sylabs - ATOS Platform License and Services Agreement (9.7.18).kjc.docx | Microsoft Word |
| Sales Standard Operating Procedure_Feb 2020 | Google Docs |
| Sylabs Post SC18 Follow Ups | Google Sheets |
| EMU_Sylabs_NDA.pdf | PDF |
| 002 - Board Consent (Organizational Resolutions) - 11-10-17.pdf | PDF |
| Sylabs Inc. - Singularity Pro Subscription Terms and Conditions_Orrick Draft Feb 2018 4123-3638-3505 v1.docx | Microsoft Word |
| Deal Report for updates - 1-2-18 | Google Sheets |
| Singularity Product Definition | Google Docs |
| Sylabs Architecture.png | PNG image |
| DELL Meeting 10.8.18 | MP4 video |
| Vertical Markets.docx | Microsoft Word |
| SUSE | Google Docs |
| Sylabs - ISC partner release 06.18.18.docx | Microsoft Word |
| EMC.premium.support.pdf | PDF |
| SYLABS Advisory Agreement (Robert Adolph) | Google Docs |
| 020718 MAGIC Agenda.doc | Microsoft Word |
| SyLab Business Flow (Alfredo) v-0.8.pptx | Microsoft Powerpoint |
| My Leads | Google Sheets |
| Sylabs - Indiv. (Crystal Valentine).pdf | PDF |

24

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| Copy of v2_Sylabs Product & Support Data | Google Docs |
| GMT20190731-165631_Sylabs-JTs_2040x1148.mp4 | MP4 video |
| 171101 Singularity Flyer - v2.docx | Microsoft Word |
| HPC on Wall Street_JK-kjc v2.docx | Microsoft Word |
| Meeting Redapt Partnership Overview | Google Docs |
| Untitled document | Google Docs |
| Sylabs Open Quotes_5-3-19 | Google Sheets |
| Lancium_Sylabs_NDA.pdf | PDF |
| WhySyPro-Flyer.pptx | Microsoft Powerpoint |
| Sylabs.Singularity3.Update.NewHire.v2.pptx | Microsoft Powerpoint |
| Copy of Sylabs.Pricing.Models.v04.17.2019 | Google Sheets |
| Infoserve | Google Docs |
| Sylabs NDA | Google Docs |
| SC18 Hunt - Front.pdf | PDF |
| Arm light NRE | Google Docs |
| Sylabs addendum 2018-19 | Google Docs |
| University of Wisconsin | Google Docs |
| Microsoft | Google Docs |
| Sylabs-EULA.final.06.11.2018.docx | Microsoft Word |
| GMT20190515-165754_Sylabs-JTs_640x360.mp4 | MP4 video |
| Sylabs Projects v1.3.xlsx | Microsoft Excel |
| Singularity Pro Contacts | Google Sheets |
| fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Google Sheets |

25

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| Open Quotes w_ Node Count | Google Sheets |
| SC18 Hunt - Final.pdf | PDF |
| On Boarding Internal Process - AF edits | Google Docs |
| Singularity License and Support Model | Google Docs |
| GMT20190508-165720_Sylabs-JTs.m4a | Unknown |
| Total Sales | Google Sheets |
| Disrupt the Status Quo - HPC Taken to the Next Level | Google Docs |
| GMT20190605-165645_Sylabs-JTs_640x360.mp4 | MP4 video |
| OpenDrives SOW Points | Google Docs |
| WhySingularityPRO.v.6.DSRC.pptx | Microsoft Powerpoint |
| Sylabs Meetup.pdf | PDF |
| Quick Sylabs-Singularity Message.docx | Microsoft Word |
| Singularity Enterprise - Technical Specifications | Google Docs |
| WhySingularityPRO v.6.pptx | Microsoft Powerpoint |
| SyLab Business Flow (Alfredo).pptx | Microsoft Powerpoint |
| Sylabs-Reseller Agmt with EULA.final.05.16.2018.draft.pdf | PDF |
| Untitled spreadsheet | Google Sheets |
| Sylabs Offer Letter Bonus and OptionsTemplate.docx | Google Docs |
| Sylabs.Master.03.15.2018.pptx | Microsoft Powerpoint |
| On-node resource management w/ Singularity | Google Slides |
| Meeting: DNAnexus | Google Docs |
| Design_ Sylabs Product/ Support Data | Google Docs |
| Singularity.Planning.xmind | Unknown |
| QUALCOMM_Sylabs_NDA.pdf | PDF |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| Untitled presentation | Google Slides |
| Sylabs.Singularity3.Update.NewHire.pptx | Microsoft Powerpoint |
| Contact_Emails.csv | Unknown |
| Copy of Sales Pipeline | Google Sheets |
| Securing quick wins for AI | Google Docs |
| Sylabs Products 2020 | Google Docs |
| Sylabs.Polaris.NRE.v15.xlsx | Microsoft Excel |
| Hiring Plans as of 10/17/18 | Google Docs |
| Sylabs Solutions Brief (PRO/Enterprise).pdf | PDF |
| GMT20190703-165731_Sylabs-JTs_640x360.mp4 | MP4 video |
| 008 - Joint Board and Shareholder Consent of Conversion - 7.10.18.pdf | PDF |
| Sylabs Phase I 2018 Proposal (2).pdf | PDF |
| 32_04-Hahn.pdf | PDF |
| VMWare_Sylabs_NDA.pdf | PDF |
| Untitled document | Google Docs |
| SC18MapTrace.ai | Unknown |
| Sylabs-EULA.final.06.11.2018 | Google Docs |
| GMT20190617-155835_Corp-Stand.txt | Plain text |
| SyPro Pricing Comparo v.3.xlsx | Microsoft Excel |
| Untitled document | Google Docs |
| Untitled drawing | Google Drawings |
| sylabs only_Whitepaper_High performance_server_v3.pdf | PDF |
| Sylabs-EULA.final.06.11.2018.SAIC.docx | Microsoft Word |
| Sylabs Projects v1.5.xlsx | Microsoft Excel |
| Dave and Michael.mp4 | MP4 video |
| 12-5-18_FRB_Sylabs Quote12055.pdf | PDF |
| ScaleFlux_Sylabs_NDA.pdf | PDF |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| TEMPLATE_Sylabs Quote_SH | Google Sheets |
| Remote I9 - Note to Authorized Representative (Employee).pdf | PDF |
| fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Google Sheets |
| Sylabs - PITCH-1.6.pdf | PDF |
| Application-container-market-will-reach-2-7bn-in-2020_final_graphic.pdf | PDF |
| Sylabs.Polaris.NRE.v9.xlsx | Microsoft Excel |
| Org Chart | Google Drawings |
| Pfizer | Google Docs |
| Sylabs.HPE.pptx | Microsoft Powerpoint |
| GMT20190710-165350_Sylabs-JTs_640x360.mp4 | MP4 video |
| Copy of Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Google Sheets |
| SC18 Contacts | Google Sheets |
| Singularity-31-01-18.pdf | PDF |
| Sylabs Inc. - Reseller Agmt with EULA (draft 3) | Google Docs |
| Meeting: Brown University - Paolo | Google Docs |
| SyLab Business Flow (Alfredo) v-0.5.pptx | Microsoft Powerpoint |
| On boarding checklist | Google Docs |
| All Accounts | Google Sheets |
| Sylabs.io Web Map without copy | Google Docs |
| P&G | Google Docs |
| SyPro Pricing Comparo v.8.xlsx | Google Sheets |
| SyLab Business Flow (Alfredo) v-1.5.pptx | Microsoft Powerpoint |
| Doc - Nov 4 2018 - 9-42 PM.pdf | PDF |
| Jason Torey_Sylabs_NDA.pdf | PDF |
| AvenirLTStd-Roman.otf | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| (4) - Stockholder Consent (appointment of Series Seed Director) - 12-1-17.pdf | PDF |
| SyPro Pricing Comparo v.3.xlsx | Microsoft Excel |
| 171101 Singularity Flyer - v2.docx | Microsoft Word |
| (2) - Board Consent (Series Seed) - 11-30-17.pdf | PDF |
| Sylabs Projects v1.2.xlsx | Microsoft Excel |
| Sylabs HeadCount 20180618.xlsx | Microsoft Excel |
| Sequoia CA_Power_of_Attorney_Declaration__DE_48__-_UPDATED_11.28.2017-signed.pdf | PDF |
| Sylabs Projects v1.4.xlsx | Microsoft Excel |
| SyMPI: easily manage and execute your MPI Singularity containers | Google Docs |
| GMT20190807-165456_Sylabs-JTs.m4a | Unknown |
| st-container-storage-for-dummies-ebook-v2-f7543-201705-en.pdf | PDF |
| Singularity Pro - Terms and Conditions Outline | Google Docs |
| LLNL Discussion | Google Docs |
| Numericcal_Sylabs_NDA.pdf | PDF |
| POCs in Progress | Google Sheets |
| VC and Corporate Development Meetings  - Sheet1 (3).pdf | PDF |
| fsales_report_66737_3000032092_3000012580__11_12_2018_15_34_22 | Google Sheets |
| Copy of Reduce Burn - Plan / Options | Google Docs |
| resume.pdf | PDF |
| Sylabs- SingularityOSS.kevin.docx | Microsoft Word |
| Customer Sheet_WORKING | Google Sheets |
| Sylabs - PacificTeck-2.pptx | Microsoft Powerpoint |
| Google Cloud Marketplace - Sylabs Announcement_4-9-19 | Google Docs |
| Untitled spreadsheet | Google Sheets |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| Sylabs - ISC PacificTeck v3.docx | Microsoft Word |
| Sales FAQ | Google Docs |
| singularity-container_3.0.3-1_amd64.deb | Unknown |
| Sylabs addendum 2018-19.docx | Microsoft Word |
| Comms Materials: Sylabs PR Launch | Google Docs |
| Sylabs Inc. - Reseller Agmt with EULA (draft 3).docx | Google Docs |
| WhySyPro-Flyer.v4.pptx | Microsoft Powerpoint |
| Sylabs Professional Services | Google Docs |
| MPI compat matrices | Google Docs |
| Sylabs.Channel.Partner.Agreement.HPCNow!.03.12.2019.docx | Microsoft Word |
| Leads | Google Sheets |
| Singularity.v3.Logo.svg | Unknown |
| NDA_Aeler_Sylabs.pdf | PDF |
| SyLab Business Flow (Alfredo) v-1.3.pptx | Microsoft Powerpoint |
| SyPro Pricing Comparo v.13 (2).xlsx | Microsoft Excel |
| MASTER PURCHASE AGREEMENT (Roche/Genentech) | Google Docs |
| Sylabs Partnership Definition Development | Google Docs |
| GMT20190626-165416_Sylabs-JTs_1616x788.mp4 | MP4 video |
| Baldridge, Jared Offer Letter.docx | Google Docs |
| Jia_Li_StdServicesAgreement_w%2Fequity.docx.pdf | PDF |
| Assignment of Technology Agreement (Greg Kurtzer) - 11-10-17.pdf | PDF |
| Sylabs Leavebehinds-OrangeAI.2018.pptx | Microsoft Powerpoint |
| Holiday Words | Google Docs |
| Process document | Google Slides |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| Rescale_Sylabs.pdf | PDF |
| BizDev Team Structure | Google Docs |
| Sylabs-Reseller Agmt with EULA.final.06.11.2018.docx | Microsoft Word |
| Sylabs Product/ Support Data | Google Docs |
| NEW Sylabs Pricing Models_2019_.xlsx | Microsoft Excel |
| 1. J201-CSO1-7047_Sylabs_Technical Volume.pdf | PDF |
| fsales_report_66737_3000032092_3000016661__18_02_2019_13_28_05 | Google Sheets |
| GMT20190828-165820_Sylabs-JTs.m4a | Unknown |
| Investors' Rights Agreement (Series Seed) - 12-1-17.pdf | PDF |
| GMT20190619-165558_Sylabs-JTs.m4a | Unknown |
| Sylabs Offer Letter - Cote Yannick | Google Docs |
| Qualcomm | Google Docs |
| Fuzz Budget | Google Sheets |
| syl_comparisonbrief_v5 | Google Docs |
| Dell_Sylabs_NDA.pdf | PDF |
| Sylabs Partner Terms.Agreement.docx | Microsoft Word |
| Sylabs-WhySingularityPRO.v2.docx | Microsoft Word |
| Sylabs - ATOS Platform License and Services Agreement (9.6.18).draft.docx | Microsoft Word |
| SyLab Business v.3.pptx | Microsoft Powerpoint |
| sylabs_BC_v1 | Google Docs |
| Lead_Sample_CSV | Google Sheets |
| singularity_icon.png | PNG image |
| Sylabs.Update.v6 | Google Slides |
| GMT20190904-165911_Sylabs-JTs.txt | Plain text |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| Copy of Content - Google Cloud Marketplace - First Announcement - February 27, 2019 | Google Docs |
| Sing_VMs_docker-2.3.xlsx | Microsoft Excel |
| Untitled presentation | Google Slides |
| Meeting: Aqua Security | Google Docs |
| Global Partnes Payroll Calc.xlsx | Microsoft Excel |
| GMT20190612-165528_Sylabs-JTs.m4a | Unknown |
| 10/1 | Google Docs |
| Facebook proposal | Google Docs |
| Sylabs.SalesMaster.v9.pptx | Microsoft Powerpoint |
| SC18 Hunt - Simple Logo Sign.indd | Unknown |
| GMT20190814-165602_Sylabs-JTs.m4a | Unknown |
| GMT20190501-170530_Sylabs-JTs.m4a | Unknown |
| (8) - Indemnification Agreement  (Giovanni Coglitore) - 12-1-17.pdf | PDF |
| Sylabs Offer Letter - Bauer Michael | Google Docs |
| On Boarding Internal Process - AF edits.docx | Microsoft Word |
| Job Description - Yannick Cote | Google Docs |
| PKarthikRaj OA.pdf | PDF |
| Conversation with Vanessa - picking on.png | PNG image |
| 001 - Action of Incorporator - 10-11-17.pdf | PDF |
| Sylabs - Indiv. (Kim McMahon) 07-13-2018.pdf | PDF |
| Meeting: FRB Follow Up | Google Docs |
| Sales Sync | Google Docs |
| SyPro Pricing Comparo v.5.xlsx | Google Sheets |
| Sylabs 101.pptx | Microsoft Powerpoint |
| edge-demo-1080.mov | Quicktime video |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| American Systems_Sylabs_NDA.pdf | PDF |
| Singularity-Comparison-Flyer-hires-1 (1).pdf | PDF |
| Sylabs - Activation Introduction.pdf | PDF |
| Sylabs, Inc - Company & Product Information | Google Docs |
| SC18 Hunt - Back Final.png | PNG image |
| nrg.2017.113.pdf | PDF |
| Meeting: Brown University 12/5 | Google Docs |
| Users.csv | Unknown |
| Sylabs Equity Grants | Google Sheets |
| ContainerVMatScale.WP.6-CVM.pdf | PDF |
| Toan Nguyen | Google Docs |
| Indemnification Agreement  (Greg Kurzter) - 11-10-17.pdf | PDF |
| HPE-Sylabs-Singularity-whitepaper-080918_semifinal | Google Docs |
| Meeting: HHMI | Google Docs |
| Globe.png | PNG image |
| fsales_report_66737_3000032092_3000010617__06_11_2018_12_04_05 | Google Sheets |
| Company Dillegence - 3rd point ventures | Google Docs |
| SC18 Notes | Google Docs |
| (5) - Series Seed Preferred Stock Purchase Agreement - 12-1-17.pdf | PDF |
| Sylabs / RStor Settlement | Google Docs |
| Untitled document | Google Docs |
| Deal_Contacts.csv | Unknown |
| Dan Beal_Sylabs_NDA.pdf | PDF |
| Sylabs.Polaris.NRE.v15.xlsx | Microsoft Excel |
| NA-Partner-Agreement-VAR-Program-United-States-20150306.pdf | PDF |
| MAGIC-meeting.pdf | PDF |
| 007 - Stockholder Consent (appointment of Series Seed Director) - 12-1-17.pdf | PDF |

33

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| Blusky_Sylabs_NDA.pdf | PDF |
| TDK POC SOW v.1 6.12.31.docx | Microsoft Word |
| WhySingularityPRO v.8 (Fujitsu).pptx | Microsoft Powerpoint |
| Edge Platform Presentation Outline | Google Docs |
| Fong, Erin Offer Letter.docx | Google Docs |
| Singularity Pro Flyer | Google Docs |
| Deloitte_Sylabs_NDA.pdf | PDF |
| Sylabs Inc. Master Purchase Agreement (signed).pdf | PDF |
| Sylabs.SalesMaster.v9.3.NewHire.Training.pptx | Microsoft Powerpoint |
| Sylabs Support SLA Matrix | Google Docs |
| Initial Questions | Google Docs |
| Reseller Agreements | Google Sheets |
| Buyer Personas | Google Docs |
| Deals | Google Sheets |
| Ben Abood  StdServicesAgreement.docx | Google Docs |
| Greg Keller StdServicesAgreement.docx | Google Docs |
| SyPro Pricing Comparo v.8.xlsx | Microsoft Excel |
| GMT20190717-170931_Sylabs-JTs.m4a | Unknown |
| SingularityPRO Pricing and Support | Google Sheets |
| Singularity Pro to users | Google Docs |
| sylabs_logo.eps | Unknown |
| Invoice | Google Sheets |
| Meeting: Aeler | Google Docs |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| Pacific Tech | Google Docs |
| Sylabs.SalesMaster.v8.UCBPharma.pptx | Microsoft Powerpoint |
| SYLABS Advisory Board Agreement (Randori).pdf | PDF |
| Meeting: SDSC | Google Docs |
| Copy of Sylabs-Reseller Agmt with EULA.FINAL.docx | Microsoft Word |
| Flyer - Front.pdf | PDF |
| VMWare License | Google Docs |
| Sylabs Logo.png | PNG image |
| Sylabs - Indiv. (Tina Nolte)(NDA).pdf | PDF |
| Sylabs - ATOS Platform License and Services Agreement (9.7.18).draft_Atos_Red_Line(10.30.18) [11.5 MD comments] | Google Docs |
| Sylabs.Update.v6.Partner.pptx | Microsoft Powerpoint |
| TGen_Sylabs_CDA.pdf | PDF |
| Zededa_Sylabs_NDA.pdf | PDF |
| PacificTeck Quotes | Google Sheets |
| SC18 Hunt - Front Final.png | PNG image |
| case-study-template.png | PNG image |
| Sylabs-WhySingularityPRO.pdf | PDF |
| Flyer - Front.pdf | PDF |
| GMT20190529-165511_Sylabs-JTs.m4a | Unknown |
| Untitled presentation | Google Slides |
| Nau, Kai Offer Letter.docx | Google Docs |
| Certificate of Conversion (Corp to LLC) - 7.20.18.pdf | PDF |
| MPAs Signed | Google Sheets |
| (6) - Series Seed cert. SS-1 (R-Stor Inc.) - 12-1-17.pdf | PDF |
| Containers 101 - Stanford | Google Slides |
| Singularity Presentation - Dell_Mayo_DCG.pptx | Microsoft Powerpoint |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| Sylabs.Pricing.Models.v1.xlsx | Microsoft Excel |
| singularity-container_3.3.0-1_amd64.deb | Unknown |
| Questions for Addison / HPC on Wall Street Panel | Google Docs |
| Robert Adolph_Sylabs_NDA.pdf | PDF |
| HPC on Wall Street_JK-kjc v2 | Google Docs |
| GMT20190508-165720_Sylabs-JTs_640x360.mp4 | MP4 video |
| Singularity Price Offering Model | Google Sheets |
| Sylabs Offer Letter - David Trudgian | Google Docs |
| Product Pricing Model (CONFIDENTIAL) | Google Sheets |
| (7) - Investors' Rights Agreement (Series Seed) - 12-1-17.pdf | PDF |
| Sing_VMs_docker.xlsx | Microsoft Excel |
| TEMPLATE_Sylabs Quote_PacificTeck_SH | Google Sheets |
| Amazon_Sylabs_NDA.pdf | PDF |
| 8/31 | Google Docs |
| GMT20200227-160239_Fuzzball-D.m4a | Unknown |
| Globe.svg | Unknown |
| Tasks.csv | Unknown |
| Copy of Content - Google Cloud Marketplace - First Announcement - February 27, 2019 | Google Docs |
| TODO | Google Docs |
| TheFutureoScientificWorkflows.deelman2017.pdf | PDF |
| Requirements for payment app | Google Docs |
| Cedric, Clerget StdServicesAgreement.docx | Google Docs |
| Yoon, Sick Offer Letter.docx | Google Docs |
| Penguin_Sylabs_NDA.pdf | PDF |
| Cool Things We Are Working On | Google Docs |
| Intel_Sylabs_NDA.pdf | PDF |

36

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| Sylabs - ISC partner release, 06.18.18.docx | Microsoft Word |
| PaXTeam-H2HC15-RAP-RIP-ROP.pdf | PDF |
| SyPro Pricing Comparo v.3.xlsx | Google Sheets |
| Untitled spreadsheet | Google Sheets |
| Excel Quote Template.Sylabs.v1.xlsx | Microsoft Excel |
| Materials - Singularity PRO | Google Docs |
| fsales_report_66737_3000032092_3000010613__06_11_2018_11_35_53 | Google Sheets |
| Untitled document | Google Docs |
| Singularity Product Definition v.1.1.docx | Microsoft Word |
| Sylabs Offer Letter - Stover Jason | Google Docs |
| Singularity 3.0 PR | Google Docs |
| Sylabs Press Release and Social Media Schedules | Google Docs |
| Adam's ISC '18 Notes | Google Docs |
| Initial engagement outline | Google Docs |
| Sylabs - ISC PacificTeck v1.docx | Microsoft Word |
| DRAFT_Deal Report | Google Sheets |
| VC and Corporate Development Meetings  - Sheet1 (3) | Google Docs |
| Sylab Employee NDA and IP Assignment.pdf | PDF |
| Task_Collaborators.csv | Unknown |
| SyPro Pricing Comparo v.11 | Google Sheets |
| GMT20191219-185824_Matthew-Ha.m4a | Unknown |
| VMSizingCloud2015.pdf | PDF |
| Sing_VMs_docker.xlsx | Microsoft Excel |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| Sylabs Fleet - Themed | Google Slides |
| Sylabs ManuMatic LOE Template.xlsm | Microsoft Excel |
| Sylabs.Update.v16.8.shared.pptx | Microsoft Powerpoint |
| Global Partnes Payroll Calc | Google Sheets |
| SC18 Hunt - Simple Ask Sign.png | PNG image |
| SylabsWhiteLogo.png | PNG image |
| SC18 Hunt - Poster.indd | Unknown |
| Hayden, Shara Offer Letter.docx (1).pdf | PDF |
| Totale.pdf | PDF |
| Sylabs Equity Grants.xlsx | Microsoft Excel |
| Information Service WLL.pdf | PDF |
| TEMPLATE_Sylabs Quote_KC.xltx | Unknown |
| VMContainerComparison.pptx | Microsoft Powerpoint |
| VMSizingCloud2015.pdf | PDF |
| ___TEMPLATE | Google Docs |
| Untitled presentation | Google Slides |
| Sylabs Inc. - Reseller Agmt with EULA (draft 3).docx | Microsoft Word |
| Untitled document | Google Docs |
| Customer relationship management | Google Sheets |
| 2. J201-CSO1-7047_Sylabs_Slide Deck.pdf | PDF |
| Sylabs Operational Meeting | Google Docs |
| PricingModel.new-state-of-the-art.pdf | PDF |
| Sylabs.SalesMaster.v8.pptx | Microsoft Powerpoint |
| Untitled spreadsheet | Google Sheets |
| Dell NDA 100115647 - Sylabs.io - audit.pdf | PDF |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| Sylabs - ISC Redapt v1.docx | Microsoft Word |
| Sylabs Inc. - Reseller Agmt with EULA (draft 2) | Google Docs |
| Yale | Google Docs |
| DOD - AFRL | Google Docs |
| GMT20190703-165731_Sylabs-JTs.txt | Plain text |
| Sylabs-WhySingularityPRO.v2.docx | Microsoft Word |
| Comparison Table.pptx | Microsoft Powerpoint |
| Infoserve.pdf | PDF |
| fsales_report_66737_3000032092_3000010610__06_11_2018_11_28_37 | Google Sheets |
| WhySyPro-Flyer.v5.pptx | Microsoft Powerpoint |
| Sylabs - ISC partner release, 06.05.18-Lydia Orig.docx | Microsoft Word |
| Kai Nau resume | Google Docs |
| Cray.pdf | PDF |
| Sylabs.Update.v16.8.shared.pdf | PDF |
| SDX Central Interview: Sylabs General Update | Google Docs |
| GaneshB OA.pdf | PDF |
| Penguin Computing Mutual NDA - Sylabs Inc.pdf | PDF |
| Friday9:7:18.mp4 | MP4 video |
| Pengiun Computing.pdf | PDF |
| Untitled document | Google Docs |
| Hayden, Matthew Offer Letter.docx | Google Docs |
| LBNL.pdf | PDF |
| NDA_Sylabs_BULL_SAS.pdf | PDF |
| GMT20190814-165602_Sylabs-JTs_640x360.mp4 | MP4 video |
| Sylabs.SalesMaster.v8.pptx | Microsoft Powerpoint |
| Sylabs.Update.HPE.pptx | Microsoft Powerpoint |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| PMIx Canopie HPC 2019 | Google Slides |
| Total | Google Docs |
| Sylabs - Master.pptx | Microsoft Powerpoint |
| Copy of Sylabs.Pricing.Models. | Google Sheets |
| GMT20190904-165911_Sylabs-JTs_640x360.mp4 | MP4 video |
| Remote I9 - Note to Authorized Representative (Employee) | Google Docs |
| fuzz-demo-so-far.md | Unknown |
| zoom_Sylabs_QCRI__5-22-19.mp4 | MP4 video |
| GMT20190828-165820_Sylabs-JTs.txt | Plain text |
| GMT20200109-180550_HPC2-0_640x360.mp4 | MP4 video |
| ManuMatic Containerization Services | Google Docs |
| SurveyQuestions.docx | Microsoft Word |
| QB Data Extraction Guide.docx | Microsoft Word |
| GMT20191219-185824_Matthew-Ha_640x360.mp4 | MP4 video |
| Sylabs Business Pitch | Google Slides |
| 3. J201-CSO1-7047_Sylabs_Cost Volume.xlsx | Microsoft Excel |
| GMT20190626-165416_Sylabs-JTs.txt | Plain text |
| Copy of Sylabs-EULA.final.06.11.2018 | Google Docs |
| Sylabs.SalesMaster.v8.Orange.pptx | Microsoft Powerpoint |
| GMT20190626-165416_Sylabs-JTs.m4a | Unknown |
| takeout-20181029T192821Z-001.zip | Unknown |
| AvenirLTStd-Book.otf | Unknown |
| Poster - Ask me 1 - 150dpi.pdf | PDF |
| Purchase order | Google Sheets |
| Sylabs HPE CORAL2 NRE v6 02.15.2019.xlsx | Microsoft Excel |
| 2/18 Containerized workflow user group meeting | Google Docs |

40

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| Meeting: Zededa | Google Docs |
| 4. Additional Info_Sylabs.pdf | PDF |
| SyPro Pricing Comparo v.13.xlsx | Microsoft Excel |
| Redapt.Sylabs MNDA FE 3.26.18.pdf | PDF |
| SyPro Pricing Comparo.xlsx | Microsoft Excel |
| GMT20200113-221343_HPC-2-0_1920x1056.mp4 | MP4 video |
| SyLab Business Flow (Alfredo) v-1.4.pptx | Microsoft Powerpoint |
| Emails.csv | Unknown |
| 4. Additional Info_Sylabs.pdf | PDF |
| Sylabs - Indiv. (Massimiliano Culpo) (NDA).pdf | PDF |
| Sylabs Products 2019 | Google Docs |
| AMD_Sylabs_NDA.pdf | PDF |
| 2. J201-CSO1-7047_Sylabs_Slide Deck.pdf | PDF |
| Call_Logs.csv | Unknown |
| Accounts.csv | Unknown |
| HPE_Sylabs_CDA.pdf | PDF |
| Sylabs - Indiv. (Daniel Bessanov) 8-1-2018.pdf | PDF |
| OmniScale_Sylabs_NDA.pdf | PDF |
| OpenDrives_Sylabs_NDA.pdf | PDF |
| Microsoft_Sylabs_NDA.pdf | PDF |
| SingularityPRO Order Form_Revised 2.11.20 (Qualcomm).docx | Microsoft Word |
| Sylabs - Indiv. (Audrey Daste) (NDA).pdf | PDF |
| Sylabs Product Summary-draft1.docx | Microsoft Word |
| Sylabs Master Purchase Agreement - Final | Google Docs |
| SingularityPRO | Google Docs |
| Groupware_Sylabs_NDA.pdf | PDF |
| RStor - USAF Proposal - 100secs.mp4 | MP4 video |
| Sylabs Product Pricing (CONFIDENTIAL).pdf | PDF |
| Cyyon_Sylabs_NDA.pdf | PDF |
| NetSuite Electronic Payments Information.docx | Microsoft Word |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| Supermicro_Sylabs_NDA.pdf | PDF |
| Jason Tuschen_Sylabs_NDA.pdf | PDF |
| HPC_Sylabs_NDA.pdf | PDF |
| Sylabs Inc.- MASTER SERVICES AGREEMENT.pdf | PDF |
| Aeler_Sylabs_NDA.pdf | PDF |
| Sylabs - Indiv. (Mutual Non Disclosure Agreement) (NDA) | Google Docs |
| Reseller Support Levels | Google Docs |
| TGEN_Sylabs_CDA (Expired).pdf | PDF |
| NDA Roche - Singularity April 2018.pdf | PDF |
| Sandia.pdf | PDF |
| Sylabs Core Values | Google Docs |
| 004 - Board Consent re adoption of 2017 Stock Plan - 11-22-17.pdf | PDF |
| Dell NDA 100115647 - Sylabs.io_encrypted_ (1).pdf | PDF |
| Huawei - Sylabs.pdf | PDF |
| Amazon AWS.pdf | PDF |
| RStor subsidy | Google Docs |
| OLD - SYLABS Advisory Board Agreement (Template).doc | Microsoft Word |
| HPE.pdf | PDF |
| BABELFISH Future Work | Google Sheets |
| comm.1.gz | Unknown |
| basename | Unknown |
| GMT20190617-180022_Engineerin_1920x948.mp4 | MP4 video |
| Socket.so | Unknown |
| dpkg-split.1.gz | Unknown |
| 5-add-new-partition.mov | Quicktime video |
| singularity_oci_create.html | HTML |
| libtasn1-6:amd64.md5sums | Unknown |
| Inconsolata.ttf | Unknown |
| libc-bin.md5sums | Unknown |
| syos_demo_for_rstor_01_2019_take5.mp4 | MP4 video |
| IBM855.so | Unknown |
| singularitypro35-3.5-1.el8.x86_64.rpm | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| 3.Exec_and_Shell2.mp4 | MP4 video |
| Nb.pl | Unknown |
| mach-gnu | Unknown |
| Builder2.png | PNG image |
| us.archive.ubuntu.com_ubuntu_dists_bionic_main_binary-amd64_Packages | Unknown |
| add-shell.8.gz | Unknown |
| copyright | Unknown |
| changelog.gz | Unknown |
| lato-bolditalic.eot | Unknown |
| singularitypro31-3.1-1.el6.x86_64.rpm | Unknown |
| debconf | Unknown |
| add-shell | Unknown |
| hwclock | Unknown |
| profile | Unknown |
| singularity-3.0.3-rc1.tar.gz | Unknown |
| InPC.pl | Unknown |
| dot.profile.md5sums | Unknown |
| libpam_misc.so.0.82.0 | Unknown |
| bsdutils.list | Unknown |
| Y.pl | Unknown |
| Singularity Pro - Package Information | Google Docs |
| Tc.pl | Unknown |
| README.md | Unknown |
| singularitypro25-devel-2.5-1.x86_64.rpm | Unknown |
| blkid | Unknown |
| add-shell.8.gz | Unknown |
| singularitypro24-debuginfo-2.4-4.x86_64.rpm | Unknown |
| TODO | Unknown |
| apt-cdrom | Unknown |
| SYS_LC_MESSAGES | Unknown |
| chmod.1.gz | Unknown |
| singularity-3.5.0-rc.2.tar.gz | Unknown |
| apt.8.gz | Unknown |
| singularitypro31-3.1-1.x86_64.rpm | Unknown |
| singularity_remote_remove.html | HTML |
| sotruss-lib.so | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| 300.pl | Unknown |
| os-release | Unknown |
| lato-bolditalic.ttf | Unknown |
| libdb5.3:amd64.shlibs | Unknown |
| passwd.preinst | Unknown |
| CL.pl | Unknown |
| Lower.pl | Unknown |
| singularitypro24-runtime-2.4-6.x86_64.rpm | Unknown |
| diffutils.md5sums | Unknown |
| time.conf.5.gz | Unknown |
| build_a_container.rst.txt | Plain text |
| Lo.pl | Unknown |
| AUTHORS | Unknown |
| singularity_PRO31-3_admindocs.pdf | PDF |
| utf8_heavy.pl | Unknown |
| singularity_search.rst.txt | Plain text |
| 18124840932_e42b3e377c_k.jpg.pdf | PDF |
| csplit | Unknown |
| useradd.8.gz | Unknown |
| fstab | Unknown |
| COMPAT.gz | Unknown |
| MIK.so | Unknown |
| Carp.pm | Unknown |
| IBM1132.so | Unknown |
| exploit.def | Unknown |
| pwck.8.gz | Unknown |
| 3_4.pl | Unknown |
| groupdel.8.gz | Unknown |
| modems-with-agetty.txt | Plain text |
| libgnutls30:amd64.symbols | Unknown |
| login.1.gz | Unknown |
| libapt-pkg5.0:amd64.list | Unknown |
| singularity_test.rst.txt | Plain text |
| oci_runtime.rst.txt | Plain text |
| oci_runtime.rst.txt | Plain text |
| dpkg-divert.1.gz | Unknown |
| Cantilla.pl | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| GMT20190415-175521_Engineerin_640x360.mp4 | MP4 video |
| adduser.conf.5.gz | Unknown |
| paste | Unknown |
| pygments.css | Unknown |
| 4.1.mov | Quicktime video |
| udev-raw.rules | Unknown |
| userdel.8.gz | Unknown |
| ISO-IR-197.so | Unknown |
| gshadow.5.gz | Unknown |
| run-parts.8.gz | Unknown |
| Arnold Renderer | Google Docs |
| libcom-err2:amd64.list | Unknown |
| sensible-pager.1.gz | Unknown |
| gzip.md5sums | Unknown |
| Gnome.pm | Unknown |
| 3.pl | Unknown |
| stty | Unknown |
| ring_mpifh.f | Unknown |
| copyright | Unknown |
| singularitypro24-runtime-2.4-10.x86_64.rpm | Unknown |
| libncurses.so.5.9 | Unknown |
| Build Image (Detached).pdf | PDF |
| changelog.Debian.gz | Unknown |
| lolcow_lib_listing.png | PNG image |
| lato-bolditalic.woff | Unknown |
| apt-key.8.gz | Unknown |
| libmenu.so.5.9 | Unknown |
| pam_motd.8.gz | Unknown |
| screen-256color | Unknown |
| lato-regular.woff2 | Unknown |
| Lina.pl | Unknown |
| changelog.Debian.gz | Unknown |
| which.1.gz | Unknown |
| apt.8.gz | Unknown |
| tail | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| gzip | Unknown |
| Hypervised Singularity | Google Docs |
| gpgv.md5sums | Unknown |
| IBM281.so | Unknown |
| README.Debian | Unknown |
| pam_loginuid.8.gz | Unknown |
| vigr.8.gz | Unknown |
| copyright | Unknown |
| shadow.5.gz | Unknown |
| zgrep | Unknown |
| _PerlLB.pl | Unknown |
| 8-cow-example-with-enough-and-not-resources.mov | Quicktime video |
| InitialSequenceDiagramV4.txt | Plain text |
| libunistring2:amd64.md5sums | Unknown |
| debconf-communicate | Unknown |
| libdebconfclient0:amd64.symbols | Unknown |
| vigr.8.gz | Unknown |
| libaudit1:amd64.triggers | Unknown |
| build_gui.png | PNG image |
| singularitypro24-debuginfo-2.4-8.x86_64.rpm | Unknown |
| singularity_key_import.rst.txt | Plain text |
| EUC-CN.so | Unknown |
| singularity-desktop-0.0.2alpha.dmg | Unknown |
| Sylabs Container Services Overview | Google Docs |
| apt.list | Unknown |
| V41.pl | Unknown |
| update-passwd.8.gz | Unknown |
| uname | Unknown |
| mach-bold | Unknown |
| copyright | Unknown |
| DbDriver.pm | Unknown |
| ANSI_X3.110.so | Unknown |
| changelog.Debian.gz | Unknown |
| chpasswd.8.gz | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| passwd | Unknown |
| CVE-2019-19724-2x.diff | Unknown |
| oci_runtime.html | HTML |
| libnettle.so.6.4 | Unknown |
| passwd.5.gz | Unknown |
| debugfs.8.gz | Unknown |
| singularity_oci.rst.txt | Plain text |
| sed.md5sums | Unknown |
| Config.pm | Unknown |
| changelog.Debian.gz | Unknown |
| AUTHORS | Unknown |
| lato-italic.woff | Unknown |
| tar.conffiles | Unknown |
| fsfreeze | Unknown |
| h2o4gpu_R.def | Google Docs |
| IBM1156.so | Unknown |
| singularitypro24-devel-2.4-9.x86_64.rpm | Unknown |
| libcap-ng0:amd64.triggers | Unknown |
| theme.css | Unknown |
| IBM1155.so | Unknown |
| pam_timestamp.8.gz | Unknown |
| libnettle6:amd64.symbols | Unknown |
| singularitypro24-devel-2.4-6.x86_64.rpm | Unknown |
| README | Unknown |
| groupmod.8.gz | Unknown |
| Demo | Google Slides |
| gzip.1.gz | Unknown |
| addpart | Unknown |
| BN.pl | Unknown |
| dpkg-statoverride.1.gz | Unknown |
| ISO8859-7.so | Unknown |
| libblkid1:amd64.shlibs | Unknown |
| TopAndRi.pl | Unknown |
| UTF-16.so | Unknown |
| pam_extrausers_chkpwd | Unknown |
| AL.pl | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| Singularity Image Management | Google Forms |
| persistent_overlays.rst.txt | Plain text |
| libtinfo5:amd64.triggers | Unknown |
| semanage.conf | Plain text |
| chfn | Unknown |
| apt_preferences.5.gz | Unknown |
| lastlog | Unknown |
| lscpu | Unknown |
| vipw.8.gz | Unknown |
| libcom_err.so.2.1 | Unknown |
| libpam-modules | Unknown |
| IBM868.so | Unknown |
| logger.1.gz | Unknown |
| Select.pm | Unknown |
| sources.list.5.gz | Unknown |
| dpkg-split.1.gz | Unknown |
| fontawesome-webfont.eot | Unknown |
| newflow20181128.mov | Quicktime video |
| v2.31.1-ReleaseNotes | Unknown |
| lastlog.8.gz | Unknown |
| 2019/01/22 Japan Singularity Meetup Notes | Google Docs |
| taskset | Unknown |
| chsh | Unknown |
| CP10007.so | Unknown |
| CL.pl | Unknown |
| profile | Unknown |
| 5_1.pl | Unknown |
| Geor.pl | Unknown |
| NEWS.Debian.gz | Unknown |
| zlib1g:amd64.list | Unknown |
| singularity_capability.html | HTML |
| pam_sepermit.so | Unknown |
| unshare | Unknown |
| 01-vendor-ubuntu | Unknown |
| faillog.8.gz | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| Demo 18 (Friday November 30) | Google Slides |
| 17.pl | Unknown |
| mkfs.cramfs | Unknown |
| libgnutls.so.30.14.10 | Unknown |
| confmodule.sh | Unknown |
| NEWS.Debian.gz | Unknown |
| user-guide.tar.xz | Unknown |
| IBM274.so | Unknown |
| IBM1137.so | Unknown |
| pam.conf.5.gz | Unknown |
| 2020-02_Dev_Timeline | Google Docs |
| grpck.8.gz | Unknown |
| V31.pl | Unknown |
| Copt.pl | Unknown |
| copyright | Unknown |
| adduser.conf.5.gz | Unknown |
| modernizr.min.js | Unknown |
| pam_tally2.so | Unknown |
| IBM1130.so | Unknown |
| Sylabs Architecture 3.png | PNG image |
| dumb | Unknown |
| chmem.8.gz | Unknown |
| singularitypro31-debuginfo-3.1-1.el6.x86_64.rpm | Unknown |
| groupdel.8.gz | Unknown |
| debconf-apt-progress | Unknown |
| more.1.gz | Unknown |
| libacl.so.1.1.0 | Unknown |
| pam_access.so | Unknown |
| apt-cache.8.gz | Unknown |
| ldattach.8.gz | Unknown |
| libapt-pkg5.0.mo | Unknown |
| changelog.gz | Unknown |
| changelog.Debian.gz | Unknown |
| CP1251.so | Unknown |
| singularity_instance_list.html | HTML |

49

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| apt.mo | Unknown |
| re.pm | Unknown |
| lslocks | Unknown |
| start-stop-daemon.8.gz | Unknown |
| mach-color | Unknown |
| Consona2.pl | Unknown |
| Dal.pl | Unknown |
| libpam-runtime.list | Unknown |
| copyright | Unknown |
| singularitypro24-devel-2.4-3.x86_64.rpm | Unknown |
| Open2.pm | Unknown |
| singularitypro35-debuginfo-3.5-1.x86_64.rpm | Unknown |
| su.1.gz | Unknown |
| Limb.pl | Unknown |
| whereis.1.gz | Unknown |
| libstdc++6:amd64.prerm | Unknown |
| singularity_capability_avail.html | HTML |
| hosts | Unknown |
| Sylabs EKS Cluster | Google Docs |
| libdebconfclient0:amd64.list | Unknown |
| gpasswd.1.gz | Unknown |
| Architecture Design Document | Google Docs |
| signNverify.rst.txt | Plain text |
| initramfs_amd64.gz | Unknown |
| toe.1.gz | Unknown |
| apt-key.8.gz | Unknown |
| useradd.8.gz | Unknown |
| Consona4.pl | Unknown |
| changelog.Debian.gz | Unknown |
| IBM1026.so | Unknown |
| Consonan.pl | Unknown |
| faillog.5.gz | Unknown |
| Ain.pl | Unknown |
| readlink.1.gz | Unknown |
| libfdisk1:amd64.md5sums | Unknown |
| THANKS | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| pam_faildelay.8.gz | Unknown |
| sfdisk | Unknown |
| dpkg | Unknown |
| running_services.rst.txt | Plain text |
| singularity-3.2.1-rc1.tar.gz | Unknown |
| singularity_instance.rst.txt | Plain text |
| v2.17-ReleaseNotes.gz | Unknown |
| shadowconfig.8.gz | Unknown |
| mkfs.bfs.8.gz | Unknown |
| InitialSequenceDiagramV4.png | PNG image |
| dpkg.mo | Unknown |
| standup 1.0 (Friday, July 6) | Google Slides |
| First Demo Slides.png | PNG image |
| 1.pl | Unknown |
| libhogweed4:amd64.list | Unknown |
| rm | Unknown |
| runuser.1.gz | Unknown |
| lato-bold.woff | Unknown |
| fdisk.8.gz | Unknown |
| fsck.cramfs.8.gz | Unknown |
| Security releases | Google Docs |
| Tirh.pl | Unknown |
| lato-regular.woff | Unknown |
| flock.1.gz | Unknown |
| dpkg-split.1.gz | Unknown |
| ubuntu-archive-removed-keys.gpg | Unknown |
| faillog.5.gz | Unknown |
| THANKS.gz | Unknown |
| environment_and_metadata.html | HTML |
| install | Unknown |
| singularitypro24-debuginfo-2.4-3.x86_64.rpm | Unknown |
| getopt | Unknown |
| lato-regular.ttf | Unknown |
| changelog.Debian.gz | Unknown |

51

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| NATS-SEFI.so | Unknown |
| pam_wheel.so | Unknown |
| libsmartcols1:amd64.symbols | Unknown |
| V60.pl | Unknown |
| singularity_oci_run.rst.txt | Plain text |
| syos_demo_for_rstor_01_2019_take1.mp4 | MP4 video |
| copyright | Unknown |
| AUTHORS | Unknown |
| vt100 | Unknown |
| logsave.8.gz | Unknown |
| sha256sum.1.gz | Unknown |
| libapt-pkg5.0.mo | Unknown |
| chsh.1.gz | Unknown |
| diversions | Unknown |
| ctrlaltdel.8.gz | Unknown |
| libcom-err2:amd64.shlibs | Unknown |
| sg.1.gz | Unknown |
| singularitypro24-2.4-3.x86_64.rpm | Unknown |
| wall.1.gz | Unknown |
| login.defs.5.gz | Unknown |
| raw | Unknown |
| docpage.png | PNG image |
| SJIS.so | Unknown |
| Overstru.pl | Unknown |
| singularity_sif_list.rst.txt | Plain text |
| singularity_delete.rst.txt | Plain text |
| FrontEnd.pm | Unknown |
| changelog.Debian.gz | Unknown |
| findfs.8.gz | Unknown |
| LC_ADDRESS | Unknown |
| tzselect.1.gz | Unknown |
| underscore.js | Unknown |
| libmount1:amd64.triggers | Unknown |
| libpthread-2.27.so | Unknown |
| fields.pm | Unknown |
| SequenceDiagramV5.txt | Plain text |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| ld-2.27.so | Unknown |
| libapt-private.so.0.0.0 | Unknown |
| Sub.pl | Unknown |
| changelog.gz | Unknown |
| GMT20190826-180011_Engineerin.m4a | Unknown |
| LGPL-2 | Unknown |
| motd | Unknown |
| howto-usage-function.txt.gz | Unknown |
| cygwin | Unknown |
| INTRO.gz | Unknown |
| nsswitch.conf | Plain text |
| liblzma5:amd64.list | Unknown |
| fstrim.8.gz | Unknown |
| setup | Unknown |
| debianutils.md5sums | Unknown |
| chsh | Unknown |
| IBM1097.so | Unknown |
| singularity-3.5.3-rc.2.tar.gz | Unknown |
| groupadd.8.gz | Unknown |
| ld.so.conf | Plain text |
| groupdel.8.gz | Unknown |
| apt-daily.timer | Unknown |
| changelog.Debian.gz | Unknown |
| license.pdf | PDF |
| libpam0g:amd64.templates | Unknown |
| zcmp | Unknown |
| NEWS.Debian.gz | Unknown |
| singularitypro26-devel-2.6-2.el7.centos.x86_64.rpm | Unknown |
| lato-bold.woff2 | Unknown |
| csplit.1.gz | Unknown |
| Visarga.pl | Unknown |
| groupmod.8.gz | Unknown |
| filefrag.8.gz | Unknown |
| SCS Meetup Plan (Responses) | Google Sheets |
| 2018.01.24 - Engineering Meeting | Google Docs |
| chsh.1.gz | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| mount | Unknown |
| ncurses-base | Unknown |
| libunistring.so.2.1.0 | Unknown |
| Note.pm | Unknown |
| changelog.Debian.gz | Unknown |
| singularitypro26-runtime-2.6-2.x86_64.rpm | Unknown |
| CM.pl | Unknown |
| Y.pl | Unknown |
| GMT20190715-180202_Engineerin.m4a | Unknown |
| singularitypro24-2.4-3.x86_64.rpm | Unknown |
| pcansi | Unknown |
| PO-00064_PacificTeck.pdf | PDF |
| libpam-modules:amd64.postinst | Unknown |
| libgnutls30:amd64.list | Unknown |
| apt-get.8.gz | Unknown |
| libapt-pkg5.0.mo | Unknown |
| dpkg-maintscript-helper.1.gz | Unknown |
| perl-base.md5sums | Unknown |
| login.postinst | Unknown |
| singularitypro24-2.4-7.x86_64.rpm | Unknown |
| dot.bashrc | Unknown |
| _PerlPro.pl | Unknown |
| libgpg-error0:amd64.triggers | Unknown |
| Boolean.pm | Unknown |
| shadow.5.gz | Unknown |
| libc6:amd64.shlibs | Unknown |
| procps | Unknown |
| searchtools.js | Unknown |
| XX.pl | Unknown |
| build_env.rst.txt | Plain text |
| Architecture Design Document | Google Docs |
| singularity_oci_state.rst.txt | Plain text |
| changelog.gz | Unknown |
| release-schedule.txt | Plain text |
| vipw.8.gz | Unknown |
| IBM851.so | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| dpkg.mo | Unknown |
| Y.pl | Unknown |
| mongo.yaml | Unknown |
| Cwd.pm | Unknown |
| access.conf | Plain text |
| Thaa.pl | Unknown |
| mount | Unknown |
| cgroups.html | HTML |
| singularitypro24-devel-2.4-2.x86_64.rpm | Unknown |
| Demo 25 (Wednesday March 13) | Google Slides |
| IBM918.so | Unknown |
| mkhomedir | Unknown |
| OCI compliance | Google Docs |
| 33887522274_eebd074106_k.jpg.pdf | PDF |
| 2020-02_Roadmap_Pub | Google Docs |
| singularitypro35-user-guide.pdf | PDF |
| grpunconv.8.gz | Unknown |
| GMT20190401-175556_Engineerin.txt | Plain text |
| Nar.pl | Unknown |
| apt-secure.8.gz | Unknown |
| Building-is-running | Google Docs |
| debian_version | Unknown |
| unix_chkpwd.8.gz | Unknown |
| copyright | Unknown |
| 18.pl | Unknown |
| documentation_options.js | Unknown |
| Noninteractive.pm | Unknown |
| base-files.postrm | Unknown |
| Y.pl | Unknown |
| GBGBK.so | Unknown |
| 0002-fix-nl_langinfo_l-CODESET-loc-reporting-wrong-locale.patch | Unknown |
| mkfs.bfs | Unknown |
| GMT20190603-180048_Engineerin.m4a | Unknown |
| EUC-KR.so | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| singularity-3.0.3-rc2.tar.gz | Unknown |
| copyright | Unknown |
| pam_debug.so | Unknown |
| libnss_hesiod-2.27.so | Unknown |
| libapt-pkg5.0.mo | Unknown |
| CP1256.so | Unknown |
| singularitypro25-debuginfo-2.5-2.x86_64.rpm | Unknown |
| fallocate | Unknown |
| CVE-2019-5736 long response for website | Google Docs |
| audio_only.m4a | Unknown |
| standup 4.0 (Friday, Aug 17) | Google Slides |
| zlib1g:amd64.shlibs | Unknown |
| singularitypro35-3.5-1.el7.ppc64le.rpm | Unknown |
| group.master | Unknown |
| SC.pl | Unknown |
| mpich_ofi_ch4-ofi_masaki.sif | Unknown |
| IBM424.so | Unknown |
| 5.Recipes2.mp4 | MP4 video |
| Demo 21 (Wednesday January 16) | Google Slides |
| singularitypro24-2.4-9.x86_64.rpm | Unknown |
| Proposal for LC | Google Docs |
| Word.pl | Unknown |
| singularity_config_global.rst.txt | Plain text |
| CJ.pl | Unknown |
| Mc.pl | Unknown |
| common-session-noninteractive | Unknown |
| singularity_cache_clean.rst.txt | Plain text |
| singularity_instance.html | HTML |
| libpcre3:amd64.md5sums | Unknown |
| singularity_pull.html | HTML |
| apt.conf.5.gz | Unknown |
| README | Unknown |
| Cache.pm | Unknown |
| test.1.gz | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| UNICODE.so | Unknown |
| T.61.so | Unknown |
| mkfs.minix.8.gz | Unknown |
| EBCDIC-US.so | Unknown |
| 6_1.pl | Unknown |
| libbz2-1.0:amd64.md5sums | Unknown |
| apt.mo | Unknown |
| singularity_exec.html | HTML |
| newusers.8.gz | Unknown |
| singularity_key_search.rst.txt | Plain text |
| start-stop-daemon.8.gz | Unknown |
| unexpand.1.gz | Unknown |
| v2.29-ReleaseNotes.gz | Unknown |
| playback.m3u | Unknown |
| lsattr.1.gz | Unknown |
| gpgv.1.gz | Unknown |
| singularitypro25-2.5-2.x86_64.rpm | Unknown |
| singularity-3.4.0-rc.1.tar.gz | Unknown |
| GMT20190826-180011_Engineerin_1280x948.mp4 | MP4 video |
| Plugin system design.drawio | Unknown |
| Copy.pm | Unknown |
| debconf-show | Unknown |
| 0004-implement-wcsftime-padding-specifier-extensions.patch | Unknown |
| v2.25-ReleaseNotes.gz | Unknown |
| cppw.8.gz | Unknown |
| singularity-2.6.1.tar.gz | Unknown |
| K8s sig-node proposa | Google Slides |
| grpconv.8.gz | Unknown |
| Y.pl | Unknown |
| singularity_plugin_disable.html | HTML |
| ssh-mode.png | PNG image |
| libSegFault.so | Unknown |
| findfs | Unknown |
| libpcreposix.so.3.13.3 | Unknown |
| Inconsolata-Bold.ttf | Unknown |
| apt.mo | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
| --- | --- |
| admin_quickstart.rst.txt | Plain text |
| singularitypro31-debuginfo-3.1-4.el7.x86_64.rpm | Unknown |
| Project List | Google Sheets |
| pam_rootok.so | Unknown |
| 2017.12.29 - Engineering Meeting | Google Docs |
| pathchk.1.gz | Unknown |
| L.pl | Unknown |
| singularitypro24-devel-2.4-9.x86_64.rpm | Unknown |
| Yeh.pl | Unknown |
| installkernel.8.gz | Unknown |
| deprecated.txt | Plain text |
| library-demo-video.mp4 | MP4 video |
| gpu-demo-large.mov | Quicktime video |
| 1_8.pl | Unknown |
| Stack.pm | Unknown |
| Boolean.pm | Unknown |
| Password.pm | Unknown |
| SyOS-EULA.draft.2019-03-01 | Google Docs |
| TODO.Debian | Unknown |
| script | Unknown |
| singularitypro35-debuginfo-3.5-1.gf329b52eb.x86_64.rpm | Unknown |
| libapt-pkg5.0.mo | Unknown |
| Digit.pl | Unknown |
| coreutils.md5sums | Unknown |
| mpi.html | HTML |
| update-alternatives.1.gz | Unknown |
| grpck.8.gz | Unknown |
| Arab.pl | Unknown |
| runuser | Unknown |
| fallocate | Unknown |
| README | Unknown |
| filefrag | Unknown |
| libseccomp2:amd64.shlibs | Unknown |
| singularity_capability_add.rst.txt | Plain text |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| ISO_5427-EXT.so | Unknown |
| singularity_test.html | HTML |
| libtasn1-6:amd64.triggers | Unknown |
| Demo 14 (Friday Sept 21th) | Google Slides |
| Error.pm | Unknown |
| vipw.8.gz | Unknown |
| lato-regular.woff2 | Unknown |
| dpkg | Unknown |
| last.1.gz | Unknown |
| apt.mo | Unknown |
| apt-get | Unknown |
| apt-auto-removal | Unknown |
| Backup.pm | Unknown |
| singularitypro24-2.4-7.x86_64.rpm | Unknown |
| singularity_cache_clean.rst.txt | Plain text |
| vars.sh | Unknown |
| singularitypro31-debuginfo-3.1-3.x86_64.rpm | Unknown |
| ionice.1.gz | Unknown |
| pam_exec.8.gz | Unknown |
| apt.mo | Unknown |
| procps.list | Unknown |
| dpkg.mo | Unknown |
| GMT20190401-175556_Engineerin_640x360.mp4 | MP4 video |
| test | Unknown |
| singularity-3.2.1.tar.gz | Unknown |
| util-linux.preinst | Unknown |
| changelog.gz | Unknown |
| CP1253.so | Unknown |
| grpconv.8.gz | Unknown |
| apt-cdrom.8.gz | Unknown |
| Demo Wednesday March 27, 2019 | Google Slides |
| OCI/Kubernetes  - Architecture Design Document | Google Docs |
| roboto-slab-v7-bold.ttf | Unknown |
| singularity_version.html | HTML |
| singularity_capability.rst.txt | Plain text |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| copyright | Unknown |
| libsepol1:amd64.triggers | Unknown |
| chsh.1.gz | Unknown |
| extended_states | Unknown |
| Multiselect.pm | Unknown |
| singularitypro24-debuginfo-2.4-6.x86_64.rpm | Unknown |
| my-icons-collection.zip | Unknown |
| NFKDQC.pl | Unknown |
| configfiles.html | HTML |
| bash.postrm | Unknown |
| config | Unknown |
| libcom-err2:amd64.triggers | Unknown |
| underscore.js | Unknown |
| Deva.pl | Unknown |
| NEWS.Debian.gz | Unknown |
| usermod.8.gz | Unknown |
| Path.pm | Unknown |
| login | Unknown |
| libdb-5.3.so | Unknown |
| groupdel.8.gz | Unknown |
| lastlog.8.gz | Unknown |
| groupmems.8.gz | Unknown |
| v2.20-ReleaseNotes.gz | Unknown |
| debconf.conffiles | Unknown |
| gettext | Unknown |
| license (1).pdf | PDF |
| singularity-pro-pro-2.4-9.tar.gz | Unknown |
| passwd.5.gz | Unknown |
| LATIN-GREEK.so | Unknown |
| bash.bashrc | Unknown |
| 10-network-security.conf | Plain text |
| lolcow_OSx_v3-jms.mp4 | MP4 video |
| chpasswd.8.gz | Unknown |
| singularitypro31-debugsource-3.1-3.x86_64.rpm | Unknown |
| libnss_nisplus-2.27.so | Unknown |
| singularity-3.1.0-rc4.tar.gz | Unknown |
| cputable | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| Me.pl | Unknown |
| savelog.8.gz | Unknown |
| Error.pm | Unknown |
| tabs | Unknown |
| pwconv.8.gz | Unknown |
| OCI Diagram | Google Drawings |
| library-demo-video-with-chmodtoken.mp4 | MP4 video |
| ldconfig | Unknown |
| Screen Shot 2020-01-22 at 11.29.24 AM.png | PNG image |
| cat | Unknown |
| useradd.8.gz | Unknown |
| vigr.8.gz | Unknown |
| singularity-pro-pro-2.4-8.tar.gz | Unknown |
| singularitypro31-admin-guide.pdf | PDF |
| lato-regular.woff | Unknown |
| singularitypro35-debuginfo-3.5-1.x86_64.rpm | Unknown |
| newgrp.1.gz | Unknown |
| singularity_instance_list.html | HTML |
| zoom_0.mp4 | MP4 video |
| passwd.1.gz | Unknown |
| ISO8859-13.so | Unknown |
| sed | Unknown |
| sfdisk.8.gz | Unknown |
| libgcc1:amd64.shlibs | Unknown |
| v2.24-ReleaseNotes.gz | Unknown |
| Config.pm | Unknown |
| hostid.1.gz | Unknown |
| libaudit.conf | Plain text |
| 2-slurm-red-box-config.mov | Quicktime video |
| tempfile.1.gz | Unknown |
| GMT20190426-175412_Mike-Gray-.m4a | Unknown |
| Gran.pl | Unknown |
| libpam-modules-bin.md5sums | Unknown |
| IBM1141.so | Unknown |
| singularitypro35-debuginfo-3.5-1.el7.ppc64le.rpm | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| _PerlFol.pl | Unknown |
| groupmod.8.gz | Unknown |
| opasswd | Unknown |
| singularitypro35-3.5-1.x86_64.rpm | Unknown |
| file.png | PNG image |
| top.1.gz | Unknown |
| rm.1.gz | Unknown |
| deluser.conf.5.gz | Unknown |
| procps.postrm | Unknown |
| lato-regular.ttf | Unknown |
| gshadow.5.gz | Unknown |
| unix | Unknown |
| grpck.8.gz | Unknown |
| session | Unknown |
| syos_demo_jan232019.mp4 | MP4 video |
| feature.pm | Unknown |
| libapt-pkg5.0.mo | Unknown |
| liblz4-1:amd64.triggers | Unknown |
| passwd.master | Unknown |
| debconf.templates | Unknown |
| libapt-pkg5.0.mo | Unknown |
| libacl1:amd64.list | Unknown |
| apt-cdrom.8.gz | Unknown |
| 0001-sysctl.Linux.in-fix-for-busybox-sysctl.patch | Unknown |
| 2018-03-15_URI_API_Summary | Google Slides |
| GREEK7.so | Unknown |
| Y.pl | Unknown |
| sg.1.gz | Unknown |
| SAMI-WS2.so | Unknown |
| singularitypro24-2.4-5.x86_64.rpm | Unknown |
| Log.pm | Unknown |
| singularitypro31-3.1-3.x86_64.rpm | Unknown |
| chcpu.8.gz | Unknown |
| login.1.gz | Unknown |
| usermod.8.gz | Unknown |
| chattr.1.gz | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| singularity_shell.html | HTML |
| introduction.html | HTML |
| common-session-noninteractive | Unknown |
| lolcow_all_v1.mov | Quicktime video |
| singularity_remote_login.html | HTML |
| IBM1160.so | Unknown |
| apt_preferences.5.gz | Unknown |
| libcap2:amd64.triggers | Unknown |
| date.1.gz | Unknown |
| Taml.pl | Unknown |
| lolcow_osx_v4.mov | Quicktime video |
| IBM932.so | Unknown |
| environment_and_metadata.rst.txt | Plain text |
| lato-bold.woff | Unknown |
| ON.pl | Unknown |
| 3_16.pl | Unknown |
| EBCDIC-CA-FR.so | Unknown |
| GMT20190325-175405_Engineerin_640x360.mp4 | MP4 video |
| Knda.pl | Unknown |
| singularity_sif_add.html | HTML |
| faillog.5.gz | Unknown |
| Architecture Diagram | Unknown |
| plus.png | PNG image |
| Slides | Google Slides |
| IBM875.so | Unknown |
| singularity_oci_exec.html | HTML |
| mach-gnu-color | Unknown |
| passwd.1.gz | Unknown |
| Multiselect.pm | Unknown |
| Qaf.pl | Unknown |
| gpu.html | HTML |
| libgnutls30:amd64.triggers | Unknown |
| shadow.5.gz | Unknown |
| ncurses-base.list | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| BA.pl | Unknown |
| tempfile.1.gz | Unknown |
| singularitypro24-runtime-2.4-9.x86_64.rpm | Unknown |
| singularity_oci_start.html | HTML |
| libgcrypt20:amd64.symbols | Unknown |
| lastlog.8.gz | Unknown |
| singularity_config.rst.txt | Plain text |
| setarch | Unknown |
| cfdisk | Unknown |
| Tagb.pl | Unknown |
| singularity_oci_pause.rst.txt | Plain text |
| SCS team status 2019-06-13 | Google Docs |
| sleep.1.gz | Unknown |
| debconf | Unknown |
| apt-key.8.gz | Unknown |
| printenv.1.gz | Unknown |
| singularity_oci_delete.html | HTML |
| singularity_pull.rst.txt | Plain text |
| documentation_options.js | Unknown |
| CP1250.so | Unknown |
| D.pl | Unknown |
| Azure Pipelines | Google Docs |
| 00-header | Unknown |
| New C/Go runtime workflow | Google Docs |
| searchtools.js | Unknown |
| singularitypro24-2.4-6.x86_64.rpm | Unknown |
| singularitypro35-debuginfo-3.5-1.el6.x86_64.rpm | Unknown |
| INIS-CYRILLIC.so | Unknown |
| singularity-3.5.2.tar.gz | Unknown |
| apt.mo | Unknown |
| liblz4-1:amd64.symbols | Unknown |
| 1_16.pl | Unknown |
| useradd.8.gz | Unknown |
| apt-config.8.gz | Unknown |
| dpkg.mo | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| networking.html | HTML |
| HPC PG_Sales Interlock Call - Singularity - Container for HPC Applications1516039405.temp_audio | Unknown |
| LE.pl | Unknown |
| libffi.so.6.0.4 | Unknown |
| runuser | Unknown |
| grpck.8.gz | Unknown |
| GOST_19768-74.so | Unknown |
| vigr.8.gz | Unknown |
| GPL-2 | Unknown |
| Select.pm | Unknown |
| .DS_Store | Unknown |
| ISO8859-6.so | Unknown |
| libmount1:amd64.md5sums | Unknown |
| login.1.gz | Unknown |
| Select.pm | Unknown |
| singularitypro24-debuginfo-2.4-5.x86_64.rpm | Unknown |
| vipw.8.gz | Unknown |
| fontawesome-webfont.ttf | Unknown |
| README.gz | Unknown |
| mount.list | Unknown |
| changelog.Debian.gz | Unknown |
| installation.html | HTML |
| user_caps.5.gz | Unknown |
| ISO-2022-CN.so | Unknown |
| chsh.1.gz | Unknown |
| groupadd.8.gz | Unknown |
| libseccomp.so.2.3.1 | Unknown |
| Delete Image.pdf | PDF |
| tabs.1.gz | Unknown |
| Screen Shot 2020-01-22 at 11.29.42 AM.png | PNG image |
| singularity_instance_start.html | HTML |
| Invisibl.pl | Unknown |
| Cf.pl | Unknown |
| configfiles.html | HTML |
| groupdel.8.gz | Unknown |
| libpam-modules:amd64.templates | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| cgroups.rst.txt | Plain text |
| IBM1162.so | Unknown |
| libp11-kit0:amd64.shlibs | Unknown |
| bash.conffiles | Unknown |
| dpkg-trigger.1.gz | Unknown |
| sensible-editor.1.gz | Unknown |
| standup 3.0 (Friday, Aug 3) | Google Slides |
| tune2fs | Unknown |
| 2018.01.08 - Engineering Meeting | Google Docs |
| namespace.conf.5.gz | Unknown |
| build_env.html | HTML |
| IBM256.so | Unknown |
| endpoint.rst.txt | Plain text |
| Error.pm | Unknown |
| Sc.pl | Unknown |
| pre-push.sample | Unknown |
| M.pl | Unknown |
| blockdev | Unknown |
| libnettle6:amd64.md5sums | Unknown |
| pcoip-client.sif | Unknown |
| lato-bolditalic.woff2 | Unknown |
| jquery-3.4.1.js | Unknown |
| dd.1.gz | Unknown |
| libaudit-common.list | Unknown |
| libdebconfclient0:amd64.triggers | Unknown |
| Password.pm | Unknown |
| roboto-slab-v7-bold.eot | Unknown |
| libc6:amd64.md5sums | Unknown |
| run-parts.8.gz | Unknown |
| deb-systemd-invoke | Unknown |
| M.pl | Unknown |
| libsystemd0:amd64.shlibs | Unknown |
| Demo 19 (Wednesday, December 19) | Google Slides |
| Singularity Desktop / SYOS EULA | Google Docs |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| NEWS.gz | Unknown |
| singularitypro24-2.4-4.x86_64.rpm | Unknown |
| chfn.1.gz | Unknown |
| Init.pl | Unknown |
| LC.pl | Unknown |
| Template.pm | Unknown |
| copyright | Unknown |
| ubuntu-cloudimage-removed-keys.gpg | Unknown |
| Website Content Needs | Google Docs |
| remove-shell.8.gz | Unknown |
| Handle.pm | Unknown |
| NEWS.Debian.gz | Unknown |
| debianutils.postinst | Unknown |
| Y.pl | Unknown |
| srcpkgcache.bin | Unknown |
| sha224sum | Unknown |
| savelog.8.gz | Unknown |
| copyright | Unknown |
| term.5.gz | Unknown |
| login.defs.5.gz | Unknown |
| libpam0g:amd64.list | Unknown |
| libstdc++.so.6.0.25 | Unknown |
| singularitypro35-debuginfo-3.5-1.x86_64.rpm | Unknown |
| users-and-groups.html | HTML |
| sensible-editor.1.gz | Unknown |
| appendix.rst.txt | Plain text |
| Editor.pm | Unknown |
| raw.8.gz | Unknown |
| appendix.html | HTML |
| libncursesw5:amd64.triggers | Unknown |
| EBCDIC-FR.so | Unknown |
| nice | Unknown |
| ã,ãƒƒã,¯ã,ªãƒ•.pptx | Microsoft Powerpoint |
| NFDQC.pl | Unknown |
| mkfs.8.gz | Unknown |
| 2018-03-28_Push_Pull_Flow(1).xml | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| frontend | Unknown |
| newusers.8.gz | Unknown |
| diff3.1.gz | Unknown |
| singularity_sif.html | HTML |
| groups | Unknown |
| dpkg.mo | Unknown |
| singularitypro24-debuginfo-2.4-4.x86_64.rpm | Unknown |
| singularity_sif.rst.txt | Plain text |
| CSN_369103.so | Unknown |
| ubuntu-reprepro.sif | Unknown |
| libpanel.so.5.9 | Unknown |
| pam_loginuid.so | Unknown |
| copyright | Unknown |
| shred.1.gz | Unknown |
| GBBIG5.so | Unknown |
| Inconsolata-Regular.ttf | Unknown |
| KOI-8.so | Unknown |
| fontawesome-webfont.woff | Unknown |
| common-session | Unknown |
| README.gz | Unknown |
| singularity_version.rst.txt | Plain text |
| chfn.1.gz | Unknown |
| libprocps6:amd64.list | Unknown |
| pam_mail.8.gz | Unknown |
| roboto-slab-v7-regular.woff2 | Unknown |
| lsipc.1.gz | Unknown |
| Demo 16 (Friday October 19th) | Google Slides |
| fstrim | Unknown |
| THANKS | Unknown |
| singularity_run.html | HTML |
| dpkg-maintscript-helper.1.gz | Unknown |
| fallocate.1.gz | Unknown |
| .bash_logout | Unknown |
| security.rst.txt | Plain text |
| status | Unknown |
| chfn.1.gz | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| start-stop-daemon.8.gz | Unknown |
| faillog.8.gz | Unknown |
| 7.pl | Unknown |
| Hah.pl | Unknown |
| 3.Exec_and_Shell3.mp4 | MP4 video |
| singularitypro26-2.6-2.x86_64.rpm | Unknown |
| dpkg-deb.1.gz | Unknown |
| apt-daily-upgrade.timer | Unknown |
| dpkg-statoverride | Unknown |
| singularitypro35-admin-guide.pdf | PDF |
| unshare.1.gz | Unknown |
| singularity_oci_mount.rst.txt | Plain text |
| namei | Unknown |
| singularity_oci.rst.txt | Plain text |
| Lu.pl | Unknown |
| wsvt25m | Unknown |
| singularity_keys_list.rst.txt | Plain text |
| singularity_search.html | HTML |
| 0005-fix-wrong-result-in-casin-and-many-related-complex-f.patch | Unknown |
| apt.conf | Plain text |
| XSLoader.pm | Unknown |
| expiry.1.gz | Unknown |
| singularitypro31-admin-guide.epub | Unknown |
| singularitypro25-runtime-2.5-2.x86_64.rpm | Unknown |
| 01-base.sh | Unknown |
| singularitypro35-dbgsym_3.5-1_amd64.ddeb | Unknown |
| singularitypro24-2.4-5.x86_64.rpm | Unknown |
| singularity_config.html | HTML |
| dpkg-statoverride.1.gz | Unknown |
| EB.pl | Unknown |
| README.md.gz | Unknown |
| who.1.gz | Unknown |
| definition_files.rst.txt | Plain text |
| lato-regular.ttf | Unknown |
| unlink.1.gz | Unknown |
| deluser.8.gz | Unknown |
| IBM1388.so | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| xterm-mono | Unknown |
| copyright | Unknown |
| 4.mov | Quicktime video |
| adduser.config | Unknown |
| sort.1.gz | Unknown |
| xterm-color | Unknown |
| Waw.pl | Unknown |
| script | Unknown |
| libstdc++6:amd64.triggers | Unknown |
| lsblk | Unknown |
| applypatch-msg.sample | Unknown |
| groupdel | Unknown |
| howto-pull-request.txt.gz | Unknown |
| NEWS.gz | Unknown |
| v2.26-ReleaseNotes.gz | Unknown |
| dump | Unknown |
| remove-shell | Unknown |
| expiry.1.gz | Unknown |
| minus.png | PNG image |
| RStudio Image | Google Docs |
| IBM285.so | Unknown |
| pam_env.8.gz | Unknown |
| deluser.conf.5.gz | Unknown |
| apt-compat | Unknown |
| Pe.pl | Unknown |
| pwunconv.8.gz | Unknown |
| lato-italic.ttf | Unknown |
| sysvinit-utils.md5sums | Unknown |
| fontawesome-webfont.eot | Unknown |
| IBM1161.so | Unknown |
| adduser.conf.5.gz | Unknown |
| copyright | Unknown |
| singularity_sif_list.html | HTML |
| logo.png | PNG image |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| PureKill.pl | Unknown |
| singularity_version.html | HTML |
| zdiff.1.gz | Unknown |
| adduser.8.gz | Unknown |
| libidn2-0:amd64.list | Unknown |
| Note.pm | Unknown |
| head.1.gz | Unknown |
| top | Unknown |
| v2.22-ReleaseNotes.gz | Unknown |
| plus.png | PNG image |
| libuuid1:amd64.list | Unknown |
| String.pm | Unknown |
| liblzma.so.5.2.2 | Unknown |
| xterm-256color | Unknown |
| singularity_key.rst.txt | Plain text |
| shadow.5.gz | Unknown |
| Architecture Design - 2019-05-24 | Google Docs |
| BIG5HKSCS.so | Unknown |
| motd-news.timer | Unknown |
| singularitypro25-debuginfo-2.5-3.x86_64.rpm | Unknown |
| String.pm | Unknown |
| other | Unknown |
| debconf-escape | Unknown |
| adduser.conf.5.gz | Unknown |
| AutoLoader.pm | Unknown |
| v2.14-ReleaseNotes.gz | Unknown |
| which.1.gz | Unknown |
| Security Differentiators | Google Docs |
| 3_1.pl | Unknown |
| savelog.8.gz | Unknown |
| Iterator.pm | Unknown |
| singularitypro24-runtime-2.4-7.x86_64.rpm | Unknown |
| group | Unknown |
| libncursesw5:amd64.list | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| Sylabs Container Library - Manage & Secure your Singularity Containers | Google Docs |
| copyright | Unknown |
| skill.1.gz | Unknown |
| Kaf.pl | Unknown |
| jquery-3.4.1.js | Unknown |
| singularity_oci_run.html | HTML |
| RobotoSlab-Regular.ttf | Unknown |
| ldconfig | Unknown |
| singularity_oci_start.rst.txt | Plain text |
| join | Unknown |
| singularitypro35-debuginfo-3.5-1.gf329b52eb.x86_64.rpm | Unknown |
| partx.8.gz | Unknown |
| copyright | Unknown |
| link | Unknown |
| Xsux.pl | Unknown |
| changelog.Debian.gz | Unknown |
| Y.pl | Unknown |
| minus.png | PNG image |
| uname.1.gz | Unknown |
| SIF - Design Document | Google Docs |
| libext2fs2:amd64.md5sums | Unknown |
| date | Unknown |
| runuser | Unknown |
| libgpg-error0:amd64.symbols | Unknown |
| Screen Shot 2020-01-22 at 11.29.08 AM.png | PNG image |
| LC_COLLATE | Unknown |
| apt.8.gz | Unknown |
| singularity-3.5.1.tar.gz | Unknown |
| singularitypro35_3.5-1-bionic_amd64.deb | Unknown |
| grpconv.8.gz | Unknown |
| libss.so.2.0 | Unknown |
| key_service_requirements.mp4 | MP4 video |
| singularitypro24-devel-2.4-10.x86_64.rpm | Unknown |
| expiry.1.gz | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| Exhibit A-EN (1).pdf | PDF |
| basic.css | Unknown |
| PAM-configuration.txt | Plain text |
| dpkg.mo | Unknown |
| Kana.pl | Unknown |
| pwunconv | Unknown |
| changelog.Debian.gz | Unknown |
| roboto-slab-v7-bold.woff2 | Unknown |
| libidn2-0:amd64.shlibs | Unknown |
| CP932.so | Unknown |
| groupmems.8.gz | Unknown |
| apt-cdrom.8.gz | Unknown |
| tload.1.gz | Unknown |
| sysctl.8.gz | Unknown |
| apt.prerm | Unknown |
| LC_MONETARY | Unknown |
| genindex.html | HTML |
| security.html | HTML |
| faillog.5.gz | Unknown |
| sha1sum.1.gz | Unknown |
| lsns | Unknown |
| create_project.png | PNG image |
| dpkg.1.gz | Unknown |
| So.pl | Unknown |
| liblzma5:amd64.md5sums | Unknown |
| getopt_changelog.txt | Plain text |
| warnings.pm | Unknown |
| sg.1.gz | Unknown |
| 8.pl | Unknown |
| copyright | Unknown |
| lato-bolditalic.ttf | Unknown |
| tarcat.1.gz | Unknown |
| V61.pl | Unknown |
| ipcmk | Unknown |
| RobotoSlab-Regular.ttf | Unknown |
| Youtube Tutorials | Google Docs |

73

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| singularity_key.html | HTML |
| singularitypro26-runtime-2.6-3.el6_10.x86_64.rpm | Unknown |
| OpenID Flow - Web Front End | Unknown |
| Screen Shot 2020-01-22 at 11.25.11 AM.png | PNG image |
| copyright | Unknown |
| apt.preinst | Unknown |
| singularity-3.5.1-rc.1.tar.gz | Unknown |
| switch_root | Unknown |
| login.preinst | Unknown |
| addpart.8.gz | Unknown |
| singularity_config_fakeroot.rst.txt | Plain text |
| 11.pl | Unknown |
| singularitypro24-devel-2.4-7.x86_64.rpm | Unknown |
| common-session | Unknown |
| lsattr | Unknown |
| apt-config.8.gz | Unknown |
| libsmartcols1:amd64.shlibs | Unknown |
| OCI Roadmap | Google Slides |
| underscore-1.3.1.js | Unknown |
| Auth Service - Architecture Design Document | Google Docs |
| RobotoSlab-Bold.ttf | Unknown |
| 2018-04-02_Lab_Notes_Docker_Compat.odt-2.pdf | PDF |
| tty.1.gz | Unknown |
| groupmems.8.gz | Unknown |
| killall5 | Unknown |
| IBM037.so | Unknown |
| dpkg-split.1.gz | Unknown |
| logo.png | PNG image |
| build_a_container.rst.txt | Plain text |
| rmt | Unknown |
| init-system-helpers.md5sums | Unknown |
| 94-appsbase.sh | Unknown |
| adduser.list | Unknown |
| IBM4909.so | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| attributes.pm | Unknown |
| validation-tests.mov | Quicktime video |
| singularitypro31-debuginfo-3.1-1.x86_64.rpm | Unknown |
| sdiff | Unknown |
| Gaf.pl | Unknown |
| Singularity Security Monitoring | Google Docs |
| which | Unknown |
| shadow.5.gz | Unknown |
| index.html | HTML |
| Syllable.pl | Unknown |
| Bhks.pl | Unknown |
| update-alternatives.1.gz | Unknown |
| subuid.5.gz | Unknown |
| seq.1.gz | Unknown |
| fsck.8.gz | Unknown |
| chgpasswd | Unknown |
| Avagraha.pl | Unknown |
| libfdisk1:amd64.symbols | Unknown |
| isosize.8.gz | Unknown |
| AdduserCommon.pm | Unknown |
| singularity_pull.rst.txt | Plain text |
| singularitypro25-debuginfo-2.5-3.x86_64.rpm | Unknown |
| 3.Exec_and_Shell.mp4 | MP4 video |
| singularity_cache_clean.html | HTML |
| singularity_version.rst.txt | Plain text |
| userdel.8.gz | Unknown |
| login.defs.5.gz | Unknown |
| libapt-pkg5.0.mo | Unknown |
| setcap | Unknown |
| shadowconfig | Unknown |
| 1.Pro_installation3.mp4 | MP4 video |
| singularitypro24-2.4-10.x86_64.rpm | Unknown |
| .profile | Unknown |
| 0006-powerpc-update-hwcap.h-for-linux-v4.15.patch | Unknown |
| EBCDIC-IT.so | Unknown |
| vdir.1.gz | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| libapt-pkg5.0.mo | Unknown |
| BB.pl | Unknown |
| savelog.8.gz | Unknown |
| changelog.Debian.gz | Unknown |
| libaudit.so.1.0.0 | Unknown |
| 2_1.pl | Unknown |
| tempfile.1.gz | Unknown |
| libacl1:amd64.shlibs | Unknown |
| 10-zeropage.conf | Plain text |
| e4defrag | Unknown |
| aux-cache | Unknown |
| jquery-3.4.1.js | Unknown |
| Multiselect.pm | Unknown |
| pwd.1.gz | Unknown |
| chage.1.gz | Unknown |
| groupmod.8.gz | Unknown |
| underscore.js | Unknown |
| terminal-colors.d.5.gz | Unknown |
| push_prototype.png | PNG image |
| blkdiscard | Unknown |
| login.1.gz | Unknown |
| singularitypro35-3.5-1.el7.x86_64.rpm | Unknown |
| fsfreeze | Unknown |
| libraries_diag.xml | Unknown |
| modernizr.min.js | Unknown |
| update-passwd.8.gz | Unknown |
| SM.pl | Unknown |
| Situation report for Deliverbles of RIKEN.xlsx | Microsoft Excel |
| singularitypro24-debuginfo-2.4-8.x86_64.rpm | Unknown |
| procps.preinst | Unknown |
| changelog.Debian.gz | Unknown |
| theme.css | Unknown |
| singularitypro24-2.4-9.x86_64.rpm | Unknown |
| login.1.gz | Unknown |
| singularitypro24-debuginfo-2.4-9.x86_64.rpm | Unknown |
| expiry.1.gz | Unknown |

76

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| gpgv.list | Unknown |
| demo_flow_20181113.mov | Quicktime video |
| singularity_oci_kill.html | HTML |
| adduser.postinst | Unknown |
| copyright | Unknown |
| wdctl.8.gz | Unknown |
| faillog.8.gz | Unknown |
| README.shells.gz | Unknown |
| setsid.1.gz | Unknown |
| apt-cache.8.gz | Unknown |
| LC_NUMERIC | Unknown |
| singularitypro31-debuginfo-3.1-2.x86_64.rpm | Unknown |
| singularity-pro-pro-2.6-1.tar.gz | Unknown |
| Element.pm | Unknown |
| AT.pl | Unknown |
| RobotoSlab-Bold.ttf | Unknown |
| chpasswd.8.gz | Unknown |
| fsmonitor-watchman.sample | Unknown |
| ldattach | Unknown |
| libpam0g:amd64.shlibs | Unknown |
| singularitypro26-2.6.tar.gz | Unknown |
| Progress.pm | Unknown |
| login.1.gz | Unknown |
| singularitypro25-devel-2.5-1.x86_64.rpm | Unknown |
| libblkid1:amd64.md5sums | Unknown |
| Demo 12 (Friday Aug 24th) | Google Slides |
| CP1255.so | Unknown |
| libffi6:amd64.shlibs | Unknown |
| libgmp10:amd64.triggers | Unknown |
| mkfs.cramfs | Unknown |
| base64 | Unknown |
| libm-2.27.so | Unknown |
| pam_lastlog.8.gz | Unknown |
| useradd.8.gz | Unknown |
| passwd.5.gz | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
| --- | --- |
| AWS meeting | Google Docs |
| V40.pl | Unknown |
| XPosixPu.pl | Unknown |
| Draft Gen-Z Physical Layer Specification - March 2018.zip | Unknown |
| singularitypro26-runtime-2.6-1.el6.x86_64.rpm | Unknown |
| singularity-3.1.0-rc1.tar.gz | Unknown |
| GMT20190422-175723_Engineerin_640x360.mp4 | MP4 video |
| faillog | Unknown |
| tune2fs.8.gz | Unknown |
| liblzma5:amd64.shlibs | Unknown |
| switch_root.8.gz | Unknown |
| IBM905.so | Unknown |
| README | Unknown |
| singularity_oci_umount.html | HTML |
| pam_securetty.8.gz | Unknown |
| adduser.8.gz | Unknown |
| XX.pl | Unknown |
| Note.pm | Unknown |
| account | Unknown |
| copyright | Unknown |
| libuuid1:amd64.triggers | Unknown |
| integer.pm | Unknown |
| base32.1.gz | Unknown |
| 2.Pre_built_download.mp4 | MP4 video |
| roboto-slab-v7-regular.ttf | Unknown |
| 2018-04-17 DCT Authentication / Authorization Framework Survey | Google Docs |
| Sc.pl | Unknown |
| lato-bolditalic.woff | Unknown |
| fontawesome-webfont.woff2 | Unknown |
| LE.pl | Unknown |
| debugfs | Unknown |
| mount.8.gz | Unknown |
| userdel.8.gz | Unknown |
| sensible-browser | Unknown |
| rev | Unknown |
| EBCDIC-DK-NO-A.so | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| vigr.8.gz | Unknown |
| singularity_oci_state.rst.txt | Plain text |
| libapt-pkg5.0.mo | Unknown |
| vigr.8.gz | Unknown |
| V32.pl | Unknown |
| useradd.8.gz | Unknown |
| vars.pm | Unknown |
| Screen Shot 2020-01-22 at 11.34.47 AM.png | PNG image |
| singularitypro26-runtime-2.6-3.el7.x86_64.rpm | Unknown |
| constant.pm | Unknown |
| passwd | Unknown |
| singularity_oci_state.html | HTML |
| singularitypro26-devel-2.6-3.el7.x86_64.rpm | Unknown |
| pwck.8.gz | Unknown |
| tic | Unknown |
| search.html | HTML |
| ISO_11548-1.so | Unknown |
| plugins.html | HTML |
| IBM1142.so | Unknown |
| bsdutils | Unknown |
| singularity_oci.html | HTML |
| Go integration | Google Docs |
| perl-base.list | Unknown |
| Singularity Env Vars | Google Docs |
| changelog.Debian.gz | Unknown |
| chfn.1.gz | Unknown |
| gshadow.5.gz | Unknown |
| PlatformList | Google Sheets |
| lsb-base.list | Unknown |
| Pipe.pm | Unknown |
| dircolors.1.gz | Unknown |
| libp11-kit0:amd64.list | Unknown |
| add-shell.8.gz | Unknown |
| EBCDIC-AT-DE-A.so | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| pam_rhosts.so | Unknown |
| TODO.gz | Unknown |
| chfn.1.gz | Unknown |
| fsfreeze.8.gz | Unknown |
| SB.pl | Unknown |
| true.1.gz | Unknown |
| libformw.so.5.9 | Unknown |
| Bpb.pl | Unknown |
| mawk.md5sums | Unknown |
| apt.mo | Unknown |
| issue | Unknown |
| Screen Shot 2020-01-22 at 11.27.41 AM.png | PNG image |
| nss | Unknown |
| Y.pl | Unknown |
| pam_env.so | Unknown |
| OpenID Flow - Web Front End.xml | Unknown |
| singularity_oci_umount.html | HTML |
| minus.png | PNG image |
| genindex.html | HTML |
| singularitypro24-2.4-8.x86_64.rpm | Unknown |
| 40.pl | Unknown |
| singularity_remote_login.rst.txt | Plain text |
| dash.list | Unknown |
| fontawesome-webfont.svg | Unknown |
| Eterm | Unknown |
| roboto-slab-v7-regular.woff | Unknown |
| zoom_0.mp4 | MP4 video |
| deluser.8.gz | Unknown |
| HEAD | Unknown |
| singularity_capability_list.html | HTML |
| Hebr.pl | Unknown |
| login.defs | Unknown |
| apt.postrm | Unknown |
| singularitypro26-2.6-3.x86_64.rpm | Unknown |
| definition_files.rst.txt | Plain text |
| xmethods.py | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| findmnt | Unknown |
| util-linux.list | Unknown |
| Beng.pl | Unknown |
| 0001-fix-getopt-wrongly-treating-colons-in-optstring-as-v.patch | Unknown |
| libgcc1:amd64.md5sums | Unknown |
| fstab.5.gz | Unknown |
| changelog.Debian.gz | Unknown |
| unix_update.8.gz | Unknown |
| pygments.css | Unknown |
| libapt-pkg5.0.mo | Unknown |
| singularity_plugin_inspect.rst.txt | Plain text |
| libc6:amd64.triggers | Unknown |
| libcap2:amd64.md5sums | Unknown |
| lato-regular.woff | Unknown |
| w | Unknown |
| libext2fs2:amd64.triggers | Unknown |
| IN.pl | Unknown |
| cppw | Unknown |
| Builder | PNG image |
| README.FHS | Unknown |
| Dev Blog #1 | Google Docs |
| faillog.5.gz | Unknown |
| faillog.5.gz | Unknown |
| badge_only.css | Unknown |
| pam_namespace.so | Unknown |
| pam_umask.so | Unknown |
| apt_preferences.5.gz | Unknown |
| common-account | Unknown |
| file | Unknown |
| apt.mo | Unknown |
| GMT20190912-170141_Keller--Gr_640x360.mp4 | MP4 video |
| singularity_sif_setprim.rst.txt | Plain text |
| How to ssh and set up a socks proxy to Carl's cluster | Google Docs |
| ubuntu | Unknown |
| THANKS.gz | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| apt.mo | Unknown |
| cloud_library.rst.txt | Plain text |
| passwd.1.gz | Unknown |
| singularity_and_docker.rst.txt | Plain text |
| Lato-Regular.ttf | Unknown |
| changelog.Debian.gz | Unknown |
| Screen Shot 2020-01-22 at 11.51.24 AM.png | PNG image |
| libhogweed4:amd64.symbols | Unknown |
| CP770.so | Unknown |
| groupmems.8.gz | Unknown |
| singularity-3.2.0.tar.gz | Unknown |
| IBM863.so | Unknown |
| xterm-vt220 | Unknown |
| pam_access.8.gz | Unknown |
| mktemp.1.gz | Unknown |
| openproc.3.gz | Unknown |
| ubuntu-keyring.postinst | Unknown |
| SyOS Notes | Google Docs |
| findutils.md5sums | Unknown |
| apt.mo | Unknown |
| copyright | Unknown |
| add-shell.8.gz | Unknown |
| copyright | Unknown |
| dash.md5sums | Unknown |
| singularitypro24-runtime-2.4-8.x86_64.rpm | Unknown |
| swaplabel.8.gz | Unknown |
| changelog.Debian.gz | Unknown |
| libthread_db-1.0.so | Unknown |
| hwclock.5.gz | Unknown |
| lato-bold.ttf | Unknown |
| utmpdump | Unknown |
| init-functions | Unknown |
| NFKCQC.pl | Unknown |
| 400.pl | Unknown |
| apt | Unknown |
| pwdx | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| copyright | Unknown |
| Pro - 2.4.5 - Security Email Draft | Google Docs |
| libsmartcols1:amd64.list | Unknown |
| roboto-slab-v7-bold.woff | Unknown |
| arch | Unknown |
| changelog.Debian.gz | Unknown |
| debianutils.list | Unknown |
| GMT20190401-175556_Engineerin.m4a | Unknown |
| pygments.css | Unknown |
| Demo Friday 10.5.18 Part 2 | MP4 video |
| singularity_test.html | HTML |
| singularitypro24-devel-2.4-8.x86_64.rpm | Unknown |
| libapt-pkg5.0.mo | Unknown |
| ISO-2022-JP-3.so | Unknown |
| singularitypro24-devel-2.4-8.x86_64.rpm | Unknown |
| SecurityPolicy(public) | Google Docs |
| sync | Unknown |
| Guru.pl | Unknown |
| e2undo.8.gz | Unknown |
| libsemanage-common.md5sums | Unknown |
| Y.pl | Unknown |
| remove-shell.8.gz | Unknown |
| Sind.pl | Unknown |
| dpkg.mo | Unknown |
| singularitypro26-runtime-2.6-3.x86_64.rpm | Unknown |
| dpkg.list | Unknown |
| dumpe2fs | Unknown |
| passwd.5.gz | Unknown |
| groupadd.8.gz | Unknown |
| New C/Go runtime workflow | Google Docs |
| CRI and Slurm-controller monthly progress May 2, 2019 | Google Docs |
| su.1.gz | Unknown |
| libpam-runtime.templates | Unknown |
| lato-bold.woff | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
| --- | --- |
| exclude | Unknown |
| 2019-11-06_TrustedCI_Response | Google Docs |
| ConfModule.pm | Unknown |
| adduser.conf.5.gz | Unknown |
| utf8.pm | Unknown |
| access.conf.5.gz | Unknown |
| Singularity_devto_Joana.docx | Google Docs |
| ISO_5427.so | Unknown |
| adduser.conf.5.gz | Unknown |
| grep.info.gz | Unknown |
| runuser-l | Unknown |
| Progress.pm | Unknown |
| seen | Unknown |
| libhogweed4:amd64.shlibs | Unknown |
| bash.1.gz | Unknown |
| README | Unknown |
| Sylabs Demo 2.0 | Google Slides |
| vmstat.8.gz | Unknown |
| badblocks.8.gz | Unknown |
| Build-Singularity-on-various-distros | Google Docs |
| Lato-Regular.ttf | Unknown |
| CC0-1.0 | Unknown |
| ISO8859-2.so | Unknown |
| IO.pm | Unknown |
| sysctl.conf | Plain text |
| libcap2-bin.md5sums | Unknown |
| useradd.8.gz | Unknown |
| useradd.8.gz | Unknown |
| changelog.Debian.gz | Unknown |
| clear | Unknown |
| libtasn1-6:amd64.list | Unknown |
| libBrokenLocale-2.27.so | Unknown |
| singularity-3.5.0-rc.1.tar.gz | Unknown |
| killall5.8.gz | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| ARMSCII-8.so | Unknown |
| dpkg-deb.1.gz | Unknown |
| PosixPun.pl | Unknown |
| staff-group-for-usr-local | Unknown |
| lsb-base.postinst | Unknown |
| singularity_and_docker.html | HTML |
| debconf-communicate.1.gz | Unknown |
| v2.31-ReleaseNotes.gz | Unknown |
| faillog.8.gz | Unknown |
| Nl.pl | Unknown |
| theme.css | Unknown |
| Lato-Bold.ttf | Unknown |
| gpasswd.1.gz | Unknown |
| lsb-base.md5sums | Unknown |
| adduser.conf.5.gz | Unknown |
| sources.list.5.gz | Unknown |
| hwclock-set | Unknown |
| chsh.1.gz | Unknown |
| libstdc++.so.6.0.25-gdb.py | Unknown |
| sg.1.gz | Unknown |
| Slides | Google Slides |
| pam_tally.so | Unknown |
| Dupl.pl | Unknown |
| LegacySecurityPolicy_(OutdatedOn_5-23-2018) | Google Docs |
| Priority.pm | Unknown |
| pcrepattern.3.gz | Unknown |
| Y.pl | Unknown |
| fold | Unknown |
| su.1.gz | Unknown |
| update-alternatives.1.gz | Unknown |
| changelog.Debian.gz | Unknown |
| sensible-utils | Unknown |
| libpam0g | Unknown |
| remove-shell.8.gz | Unknown |
| sedfaq.txt.gz | Unknown |
| dot.bash_profile | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| Sad.pl | Unknown |
| copyright | Unknown |
| sources.list.5.gz | Unknown |
| libcom-err2:amd64.md5sums | Unknown |
| Sm.pl | Unknown |
| lato-italic.woff2 | Unknown |
| add-shell.8.gz | Unknown |
| liblz4-1:amd64.shlibs | Unknown |
| MAC-UK.so | Unknown |
| Lana.pl | Unknown |
| pwd | Unknown |
| clear_console | Unknown |
| roboto-slab-v7-bold.eot | Unknown |
| xargs | Unknown |
| cons25 | Unknown |
| nocomment.awk | Unknown |
| run-parts.8.gz | Unknown |
| SA.pl | Unknown |
| adduser.conffiles | Unknown |
| store | Unknown |
| singularity-3.0.3.tar.gz | Unknown |
| dpkg.mo | Unknown |
| cp | Unknown |
| gzexe | Unknown |
| appendix.html | HTML |
| vipw.8.gz | Unknown |
| 4.Writable_containers.mp4 | MP4 video |
| dash.templates | Unknown |
| NEWS.gz | Unknown |
| singularitypro24-debuginfo-2.4-1.x86_64.rpm | Unknown |
| dpkg.mo | Unknown |
| rename.ul | Unknown |
| Reh.pl | Unknown |
| apt-cdrom.8.gz | Unknown |
| New C/Go runtime workflow | Google Docs |
| GCB.pl | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| 2020-02-11-teradici.md | Unknown |
| Y.pl | Unknown |
| changelog.Debian.gz | Unknown |
| singularitypro24-2.4-2.x86_64.rpm | Unknown |
| tput.1.gz | Unknown |
| nologin.8.gz | Unknown |
| base-files.preinst | Unknown |
| language_data.js | Unknown |
| apt-transport-http.1.gz | Unknown |
| First Demo Slides.png | PNG image |
| ASMO_449.so | Unknown |
| singularity_oci_resume.html | HTML |
| ring_c.c | Unknown |
| singularity-3.1.1.tar.gz | Unknown |
| pam_extrausers_update | Unknown |
| cut | Unknown |
| P.pl | Unknown |
| singularity-3.0.2-rc2.tar.gz | Unknown |
| dpkg.cfg.5.gz | Unknown |
| Y.pl | Unknown |
| dot.profile | Unknown |
| mklost+found.8.gz | Unknown |
| singularity-3.1.0-rc3.tar.gz | Unknown |
| singularitypro35-3.5-1.x86_64.rpm | Unknown |
| fstrim.timer | Unknown |
| bind_paths_and_mounts.rst.txt | Plain text |
| copyright | Unknown |
| GMT20190603-180048_Engineerin_1768x948.mp4 | MP4 video |
| Nt.pl | Unknown |
| syos-kernel-amd64 | Unknown |
| qemu-ppc64-singularity-v3.tar | Unknown |
| 2019-06-17_GenApp_Trusted_CI_Engagement_Report_IDEALS.pdf | PDF |
| pr | Unknown |
| ncurses-base.md5sums | Unknown |
| SequenceDiagramV5.png | PNG image |
| CP1125.so | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| README | Unknown |
| InSC.pl | Unknown |
| Sk.pl | Unknown |
| Util.so | Unknown |
| changelog.rst.txt | Plain text |
| common-session-noninteractive.md5sums | Unknown |
| chsh.1.gz | Unknown |
| mkfs.minix | Unknown |
| libapt-pkg5.0.mo | Unknown |
| fgrep | Unknown |
| groupdel.8.gz | Unknown |
| oci_runtime.html | HTML |
| roboto-slab-v7-bold.woff | Unknown |
| 2_3.pl | Unknown |
| singularity_sif_del.rst.txt | Plain text |
| newgrp.1.gz | Unknown |
| newgrp.1.gz | Unknown |
| libbz2-1.0:amd64.shlibs | Unknown |
| wipefs | Unknown |
| Consona5.pl | Unknown |
| singularity_cache_list.html | HTML |
| mkdir.1.gz | Unknown |
| v2.13-ReleaseNotes.gz | Unknown |
| File.pm | Unknown |
| Error.pm | Unknown |
| libc6:amd64.postrm | Unknown |
| copyright | Unknown |
| profile | Unknown |
| singularity_remote_add.html | HTML |
| singularity_exec.html | HTML |
| singularitypro26-devel-2.6-2.x86_64.rpm | Unknown |
| lato-bold.eot | Unknown |
| _PerlCha.pl | Unknown |
| update-passwd.8.gz | Unknown |
| useradd | Unknown |
| V90.pl | Unknown |
| yes.1.gz | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| fmt | Unknown |
| copyright | Unknown |
| installkernel | Unknown |
| copyright | Unknown |
| groupmod.8.gz | Unknown |
| groupdel.8.gz | Unknown |
| util-linux | Unknown |
| v2.18-ReleaseNotes.gz | Unknown |
| singularitypro26-runtime-2.6-1.el7.centos.x86_64.rpm | Unknown |
| copyright | Unknown |
| Enc.pl | Unknown |
| AUTHORS.gz | Unknown |
| Y.pl | Unknown |
| debconf.config | Unknown |
| perl5.26.1 | Unknown |
| Inconsolata-Bold.ttf | Unknown |
| singularitypro31-3.1.tar.gz | Unknown |
| mountpoint | Unknown |
| shell | Unknown |
| apt.postinst | Unknown |
| 2000-pthread-internals-increase-DEFAULT_GUARD_SIZE-to-2-p.patch | Unknown |
| installkernel.8.gz | Unknown |
| mpich_ofi-mt.def | Unknown |
| pam_time.so | Unknown |
| Announcement followup on PR_SET_NO_NEW_PRIVS | Google Docs |
| TSCII.so | Unknown |
| key_commands.html | HTML |
| 50000.pl | Unknown |
| LC_MEASUREMENT | Unknown |
| [ | Unknown |
| libanl-2.27.so | Unknown |
| cmp.1.gz | Unknown |
| Cluster Change Log - carlmadison.org | Google Docs |
| Screen Shot 2020-01-22 at 11.25.38 AM.png | PNG image |
| lato-bold.woff | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| C.pl | Unknown |
| NEWS.Debian.gz | Unknown |
| passwd.5.gz | Unknown |
| apt-mark.8.gz | Unknown |
| lolcow_osx_v8.mov | Quicktime video |
| roboto-slab-v7-bold.woff2 | Unknown |
| groupadd.8.gz | Unknown |
| singularitypro26-devel-2.6-3.el6_10.x86_64.rpm | Unknown |
| vipw.8.gz | Unknown |
| Path.pm | Unknown |
| useradd.8.gz | Unknown |
| singularitypro26-debuginfo-2.6-1.el6.x86_64.rpm | Unknown |
| libncurses5:amd64.md5sums | Unknown |
| singularity-desktop-beta-v0.1.dmg | Unknown |
| bytes.pm | Unknown |
| libpam-cap:amd64.prerm | Unknown |
| copyright | Unknown |
| newgrp.1.gz | Unknown |
| 700.pl | Unknown |
| NSM.pl | Unknown |
| config.dat-old | Unknown |
| stdcrt | Unknown |
| libgcc1 | Unknown |
| libaudit1:amd64.shlibs | Unknown |
| NEWS.gz | Unknown |
| singularitypro31-3.1-2.el6.x86_64.rpm | Unknown |
| changelog.Debian.gz | Unknown |
| singularity-3.4.2-rc.1.tar.gz | Unknown |
| remove-shell.8.gz | Unknown |
| getconf | Unknown |
| chroot | Unknown |
| dash.config | Unknown |
| k8s-slurm | Unknown |
| libgpg-error.so.0.22.0 | Unknown |
| ubuntu-keyring-2012-archive.gpg | Unknown |
| Cprt.pl | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| bash | Unknown |
| Unix.pm | Unknown |
| PO.pl | Unknown |
| dpkg.mo | Unknown |
| Release Cadence / 3.1.0 Update | Google Docs |
| NEWS.Debian.gz | Unknown |
| findutils.list | Unknown |
| users-and-groups.txt.gz | Unknown |
| singularity_cache.rst.txt | Plain text |
| CP772.so | Unknown |
| libgcc1:amd64.symbols | Unknown |
| persistent_overlays.rst.txt | Plain text |
| HP-GREEK8.so | Unknown |
| 2019-12-17 PRO Security Release Draft | Google Docs |
| ISO8859-4.so | Unknown |
| IBM1371.so | Unknown |
| 5_0.pl | Unknown |
| dpkg.mo | Unknown |
| libgmp.so.10.3.2 | Unknown |
| logname.1.gz | Unknown |
| apt-cache.8.gz | Unknown |
| Bindu.pl | Unknown |
| GMT20190912-170141_Keller--Gr.m4a | Unknown |
| e2fsck.conf.5.gz | Unknown |
| String.pm | Unknown |
| sources.list | Unknown |
| dpkg-trigger | Unknown |
| pam_limits.so | Unknown |
| badblocks | Unknown |
| singularitypro26-devel-2.6-2.x86_64.rpm | Unknown |
| shadow.5.gz | Unknown |
| fontawesome-webfont.woff2 | Unknown |
| sg.1.gz | Unknown |
| common-auth | Unknown |
| singularitypro24-runtime-2.4-5.x86_64.rpm | Unknown |
| singularity_key_pull.rst.txt | Plain text |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| cloud-library-pr1-costings | Google Sheets |
| notaryv2-singularity.md | Unknown |
| bash.prerm | Unknown |
| delpart | Unknown |
| pam_listfile.so | Unknown |
| pam_timestamp_check.8.gz | Unknown |
| lato-italic.woff | Unknown |
| chage.1.gz | Unknown |
| fakeroot.rst.txt | Plain text |
| lastlog.8.gz | Unknown |
| lato-italic.woff | Unknown |
| chage.1.gz | Unknown |
| groupdel.8.gz | Unknown |
| IBM1124.so | Unknown |
| cfdisk.8.gz | Unknown |
| hostname | Unknown |
| libapt-pkg5.0.mo | Unknown |
| ipcmk.1.gz | Unknown |
| singularity_run-help.rst.txt | Plain text |
| common-session.md5sums | Unknown |
| zlib1g:amd64.symbols | Unknown |
| v2.19-ReleaseNotes.gz | Unknown |
| debconf-set-selections.1.gz | Unknown |
| Lam.pl | Unknown |
| NB.pl | Unknown |
| passwd.5.gz | Unknown |
| newgrp.1.gz | Unknown |
| singularitypro31-debuginfo-3.1-2.el6.x86_64.rpm | Unknown |
| pwconv.8.gz | Unknown |
| File.pm | Unknown |
| v2.15-ReleaseNotes.gz | Unknown |
| passwd | Unknown |
| Release procedures - bugfix patch release | Google Docs |
| 5_2.pl | Unknown |
| pre-commit.sample | Unknown |
| whoami | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| Socket.pm | Unknown |
| ct_length.awk | Unknown |
| mpi.rst.txt | Plain text |
| libdl-2.27.so | Unknown |
| KOI8-RU.so | Unknown |
| singularity-3.4.0.tar.gz | Unknown |
| libseccomp2:amd64.triggers | Unknown |
| EX.pl | Unknown |
| hostname.list | Unknown |
| adduser.8.gz | Unknown |
| singularity-pro-pro-2.6-2.tar.gz | Unknown |
| EUC-JP.so | Unknown |
| Telu.pl | Unknown |
| Scx.pl | Unknown |
| chat.txt | Plain text |
| apt-config.8.gz | Unknown |
| libapt-pkg5.0.mo | Unknown |
| admin-guide.pdf | PDF |
| singularitypro25-runtime-2.5-1.x86_64.rpm | Unknown |
| syos_demo_for_rstor_01_2019_take3.mp4 | MP4 video |
| su | Unknown |
| NEWS.gz | Unknown |
| 17790319373_bd19b24cfc_k.jpg.pdf | PDF |
| T_and_C_Library_Review | Google Docs |
| usermod.8.gz | Unknown |
| Dialog.pm | Unknown |
| apt-config.8.gz | Unknown |
| footer.js | Unknown |
| singularitypro24-runtime-2.4-2.x86_64.rpm | Unknown |
| tempfile | Unknown |
| singularity_sif_new.html | HTML |
| vt300 | Unknown |
| Pc.pl | Unknown |
| userdel.8.gz | Unknown |
| libselinux1:amd64.md5sums | Unknown |
| singularitypro25-runtime-2.5-1.x86_64.rpm | Unknown |

93

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| NEWS.gz | Unknown |
| getopt.1.gz | Unknown |
| GMT20190715-180202_Engineerin_1920x1050.mp4 | MP4 video |
| apt.conf.5.gz | Unknown |
| chrt.1.gz | Unknown |
| fontawesome-webfont.ttf | Unknown |
| apt.mo | Unknown |
| grpconv | Unknown |
| lato-bolditalic.woff2 | Unknown |
| 20200225-20200225T150304Z-001.zip | Unknown |
| hello-mt.sif | Unknown |
| tempfile.1.gz | Unknown |
| nologin.8.gz | Unknown |
| gzexe.1.gz | Unknown |
| apt-config | Unknown |
| ISO-2022-JP.so | Unknown |
| IBM874.so | Unknown |
| singularitypro24-devel-2.4-10.x86_64.rpm | Unknown |
| id | Unknown |
| IBM1123.so | Unknown |
| Singularity | Unknown |
| unexpand | Unknown |
| gzip.info.gz | Unknown |
| mkswap.8.gz | Unknown |
| README | Unknown |
| singularity_remote_add.rst.txt | Plain text |
| ubuntu-keyring-2012-cdimage.gpg | Unknown |
| singularity_plugin_inspect.html | HTML |
| libtic.so.5.9 | Unknown |
| gpu-demo.mov | Quicktime video |
| VISCII.so | Unknown |
| ISO_6937-2.so | Unknown |
| Y.pl | Unknown |
| dmesg.1.gz | Unknown |
| Ui_DebconfWizard.pm | Unknown |
| libc.conf | Plain text |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| pam_nologin.so | Unknown |
| copyright | Unknown |
| format | Unknown |
| libcom-err2:amd64.symbols | Unknown |
| pam_deny.8.gz | Unknown |
| chat.txt | Plain text |
| Demo Wednesday(6/5/2019) | Google Slides |
| sycri_ociruntime_implementation.png | PNG image |
| singularity_plugin.rst.txt | Plain text |
| V30.pl | Unknown |
| infocmp | Unknown |
| B.pl | Unknown |
| GMT20190701-180037_Engineerin.m4a | Unknown |
| expr.1.gz | Unknown |
| apt.8.gz | Unknown |
| singularity_PRO31-3_userdocs.pdf | PDF |
| 80.pl | Unknown |
| 13.pl | Unknown |
| Sprint: Iron Maiden | Google Docs |
| patch | Unknown |
| singularity_oci_resume.html | HTML |
| pam_env.conf.5.gz | Unknown |
| README.Debian | Unknown |
| AL.pl | Unknown |
| LATIN-GREEK-1.so | Unknown |
| singularity_oci_attach.rst.txt | Plain text |
| theme.js | Unknown |
| libapt-pkg5.0.mo | Unknown |
| dpkg-query.1.gz | Unknown |
| savelog.8.gz | Unknown |
| vigr.8.gz | Unknown |
| underscore-1.3.1.js | Unknown |
| getconf.1.gz | Unknown |
| NFCQC.pl | Unknown |
| libattr1:amd64.list | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| Graph.pl | Unknown |
| printenv | Unknown |
| ga.js | Unknown |
| singularity-3.4.1-rc.1.tar.gz | Unknown |
| 2020-02-25_Riken_SIF_Report_v2.pdf | PDF |
| subuid | Unknown |
| dpkg.mo | Unknown |
| singularitypro31-debugsource-3.1-2.x86_64.rpm | Unknown |
| README.gz | Unknown |
| Y.pl | Unknown |
| Architecture Design Document | Google Docs |
| slurm.png | PNG image |
| TmpFile.pm | Unknown |
| Na1.pl | Unknown |
| dpkg.mo | Unknown |
| cli.rst.txt | Plain text |
| Architecture Design Document | Google Docs |
| mktemp | Unknown |
| libapt-pkg5.0.mo | Unknown |
| GB18030.so | Unknown |
| Feh.pl | Unknown |
| compromised_ubuntu.def | Unknown |
| inputrc.arrows | Unknown |
| libidn2-0:amd64.symbols | Unknown |
| copyright | Unknown |
| fontawesome-webfont.eot | Unknown |
| dpkg.mo | Unknown |
| common-account.md5sums | Unknown |
| sulogin.8.gz | Unknown |
| singularitypro25-devel-2.5-1.x86_64.rpm | Unknown |
| IBM871.so | Unknown |
| stat.1.gz | Unknown |
| singularity-desktop-0.0.2alpha.tar.gz | Unknown |
| Shrd.pl | Unknown |
| Text.pm | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| blockdev.8.gz | Unknown |
| tar | Unknown |
| cloud_library.html | HTML |
| groupdel.8.gz | Unknown |
| clear.1.gz | Unknown |
| zless.1.gz | Unknown |
| issue.net | Unknown |
| UTF-7.so | Unknown |
| LC_TIME | Unknown |
| libuuid1:amd64.symbols | Unknown |
| copyright | Unknown |
| audio_only.m4a | Unknown |
| taskset | Unknown |
| grpck.8.gz | Unknown |
| grpck.8.gz | Unknown |
| ctrlaltdel | Unknown |
| select-editor | Unknown |
| Beh.pl | Unknown |
| dpkg-divert | Unknown |
| libpamc.so.0.82.1 | Unknown |
| basename.1.gz | Unknown |
| start-stop-daemon.8.gz | Unknown |
| singularitypro25-runtime-2.5-3.x86_64.rpm | Unknown |
| libapt-pkg5.0.mo | Unknown |
| apt_preferences.5.gz | Unknown |
| tar.prerm | Unknown |
| savelog.8.gz | Unknown |
| README | Unknown |
| confmodule | Unknown |
| LC_PAPER | Unknown |
| Provision_Test.mov | Quicktime video |
| Copy of Demo 8 | Google Slides |
| README | Unknown |
| libzstd1:amd64.shlibs | Unknown |
| pathchk | Unknown |
| objects.inv | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| AI.pl | Unknown |
| Sinh.pl | Unknown |
| chsh.1.gz | Unknown |
| dpkg-statoverride.1.gz | Unknown |
| hurd | Unknown |
| ISO8859-16.so | Unknown |
| objects.inv | Unknown |
| lato-bold.ttf | Unknown |
| libseccomp2:amd64.list | Unknown |
| singularitypro31-3.1-3.el7.x86_64.rpm | Unknown |
| Open-Topic-20.1-Focus-Areas | Google Docs |
| ls.1.gz | Unknown |
| Hst.pl | Unknown |
| lato-italic.eot | Unknown |
| copyright | Unknown |
| pmap | Unknown |
| pam_rhosts.8.gz | Unknown |
| fsck.minix | Unknown |
| libstdc++6:amd64.md5sums | Unknown |
| mount.fstab | Unknown |
| nsenter | Unknown |
| libpam0g:amd64.md5sums | Unknown |
| pam_time.8.gz | Unknown |
| Sprint: Gorillaz | Google Docs |
| __init__.py | Unknown |
| objects.inv | Unknown |
| singularitypro35-debuginfo-3.5-1.el7.aarch64.rpm | Unknown |
| subscription_models | Google Docs |
| Jupyter Notebook | Google Docs |
| Cloud Builder | Unknown |
| fmt.1.gz | Unknown |
| parse-date.txt.gz | Unknown |
| singularity-3.3.0.tar.gz | Unknown |
| singularitypro26-runtime-2.6-2.el6.x86_64.rpm | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| chmod | Unknown |
| pkcs11.conf.example | Unknown |
| libcap2:amd64.symbols | Unknown |
| singularitypro35-dbgsym_3.5-1_amd64.ddeb | Unknown |
| installkernel.8.gz | Unknown |
| Untitled document | Google Docs |
| README.feature-removal-schedule.gz | Unknown |
| copyright | Unknown |
| Talu.pl | Unknown |
| singularitypro24-devel-2.4-4.x86_64.rpm | Unknown |
| start | Unknown |
| 2_25_19_badgedetection.mov | Quicktime video |
| Select.pm | Unknown |
| realpath.1.gz | Unknown |
| IBM1143.so | Unknown |
| libpam-runtime.postrm | Unknown |
| tempfile.1.gz | Unknown |
| ISO8859-10.so | Unknown |
| singularity_oci_exec.rst.txt | Plain text |
| libc-bin | Unknown |
| ConfModule.pm | Unknown |
| ipcrm | Unknown |
| copyright | Unknown |
| sylabs-repo-0.1-1.noarch.rpm | Unknown |
| security.html | HTML |
| libblkid1:amd64.symbols | Unknown |
| groupmems.8.gz | Unknown |
| apt-cdrom.8.gz | Unknown |
| singularitypro26-2.6-1.el7.centos.x86_64.rpm | Unknown |
| singularity_oci_umount.rst.txt | Plain text |
| 00-about-docs.txt | Plain text |
| 1.Pro_installation.mp4 | MP4 video |
| changelog.Debian.gz | Unknown |
| 2.Pre_built_download3.mp4 | MP4 video |
| IBM5347.so | Unknown |
| pam_echo.8.gz | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| chfn.1.gz | Unknown |
| singularitypro26-debuginfo-2.6-3.el7.x86_64.rpm | Unknown |
| Template - Architecture Design Document | Google Docs |
| singularitypro24-2.4-1.x86_64.rpm | Unknown |
| ISO-IR-209.so | Unknown |
| newgrp.1.gz | Unknown |
| subgid.5.gz | Unknown |
| Password.pm | Unknown |
| vipw | Unknown |
| libcap2:amd64.shlibs | Unknown |
| CP775.so | Unknown |
| ISO_6937.so | Unknown |
| dmesg | Unknown |
| grpunconv.8.gz | Unknown |
| getcap | Unknown |
| dpkg.mo | Unknown |
| screen | Unknown |
| Lato-Bold.ttf | Unknown |
| find.1.gz | Unknown |
| userdel.8.gz | Unknown |
| eatc.awk | Unknown |
| Config_git.pl | Unknown |
| dpkg.1.gz | Unknown |
| Cwd.so | Unknown |
| InitialSequenceDiagram.png | PNG image |
| IBM297.so | Unknown |
| V11.pl | Unknown |
| libgcc1:amd64.list | Unknown |
| NoJoinin.pl | Unknown |
| dpkg.mo | Unknown |
| semanage.conf.5.gz | Unknown |
| Badge_detector-inference_container.mov | Quicktime video |
| ISO-2022-KR.so | Unknown |
| singularity-v3.0.0.tar.gz | Unknown |
| groupmems.8.gz | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| singularity_plugin_install.rst.txt | Plain text |
| 600.pl | Unknown |
| grpconv.8.gz | Unknown |
| dpkg.mo | Unknown |
| singularitypro25-devel-2.5-2.x86_64.rpm | Unknown |
| procps.postinst | Unknown |
| Demo 10 (Friday, July 13) | Google Slides |
| NA.pl | Unknown |
| fstab-decode | Unknown |
| Y.pl | Unknown |
| 100.pl | Unknown |
| IBM1399.so | Unknown |
| singularity_capability_avail.rst.txt | Plain text |
| libnettle6:amd64.triggers | Unknown |
| resolv.conf | Plain text |
| printers.py | Unknown |
| EBCDIC-FI-SE-A.so | Unknown |
| apt-key.8.gz | Unknown |
| dpkg.cfg | Plain text |
| delpart.8.gz | Unknown |
| Passthrough.pm | Unknown |
| dpkg.mo | Unknown |
| DevOps - Architecture Design Document | Google Docs |
| 60.pl | Unknown |
| copyright | Unknown |
| lolcow on OSx v2.mov | Quicktime video |
| sensible-utils.md5sums | Unknown |
| pwck | Unknown |
| chcon.1.gz | Unknown |
| v2.28-ReleaseNotes.gz | Unknown |
| V80.pl | Unknown |
| chfn.1.gz | Unknown |
| singularity_and_docker.rst.txt | Plain text |
| singularity-3.3.0-rc.4.tar.gz | Unknown |
| 20.pl | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| pam_listfile.8.gz | Unknown |
| copyright | Unknown |
| update-passwd.8.gz | Unknown |
| Y.pl | Unknown |
| localedef | Unknown |
| Error.pm | Unknown |
| liblzma5:amd64.symbols | Unknown |
| truncate.1.gz | Unknown |
| OpenID Flow - Web Front End (1).png | PNG image |
| newusers.8.gz | Unknown |
| 3.0.0 Preview Releases | Google Docs |
| index.rst.txt | Plain text |
| FAQ.gz | Unknown |
| fold.1.gz | Unknown |
| CRI Demo - Lenovo | Google Slides |
| mv | Unknown |
| ISC_Demo_Script | Google Docs |
| mke2fs.conf.5.gz | Unknown |
| libtinfo5:amd64.shlibs | Unknown |
| groupadd.8.gz | Unknown |
| changelog.Debian.gz | Unknown |
| add-shell.8.gz | Unknown |
| apt-secure.8.gz | Unknown |
| libudev1:amd64.triggers | Unknown |
| shells | Unknown |
| libncurses5:amd64.list | Unknown |
| C/Go runtime workflow | Google Drawings |
| bash.preinst | Unknown |
| v2.27-ReleaseNotes.gz | Unknown |
| 70.pl | Unknown |
| libext2fs2:amd64.shlibs | Unknown |
| pwck.8.gz | Unknown |
| singularity_plugin_disable.rst.txt | Plain text |
| Pf.pl | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| DynaLoader.pm | Unknown |
| libp11-kit.so.0.3.0 | Unknown |
| syos_demo_for_rstor_01_2019_take2.mp4 | MP4 video |
| fdisk | Unknown |
| free.1.gz | Unknown |
| CP774.so | Unknown |
| RobotoSlab-Regular.ttf | Unknown |
| New C/Go runtime workflow | Google Docs |
| singularitypro26-2.6-1.x86_64.rpm | Unknown |
| singularity-desktop-0.0.1alpha.dmg | Unknown |
| GMT20190826-180011_Engineerin.txt | Plain text |
| INSTALL | Unknown |
| singularitypro31-3.1-1.x86_64.rpm | Unknown |
| password | Unknown |
| singularity-pro3-pro-3.1-1.tar.gz | Unknown |
| GMT20190906-145028_Engineerin.m4a | Unknown |
| OP.pl | Unknown |
| FAQ | Unknown |
| vigr.8.gz | Unknown |
| singularitypro24-runtime-2.4-10.x86_64.rpm | Unknown |
| First Demo Slides.png | PNG image |
| adduser.8.gz | Unknown |
| Password.pm | Unknown |
| losetup | Unknown |
| introduction.rst.txt | Plain text |
| init-d-script | Unknown |
| sdiff.1.gz | Unknown |
| 99-base.sh | Unknown |
| singularitypro26-devel-2.6-1.x86_64.rpm | Unknown |
| favicon.png | PNG image |
| libtinfo5:amd64.list | Unknown |
| singularity_run.html | HTML |
| pam_timestamp_check | Unknown |
| libapt-pkg5.0.mo | Unknown |
| singularity_cache_clean.html | HTML |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| singularity-2.5.2.zip | Unknown |
| hostname.1.gz | Unknown |
| GL.pl | Unknown |
| 15673749081_767a7fa63a_k.jpg.pdf | PDF |
| GMT20190408-175013_Engineerin.m4a | Unknown |
| PT154.so | Unknown |
| Singularity Enterprise Technical Whitepaper DRAFT - FORKED for WP - August 28, 2019 | Google Docs |
| capability.conf | Plain text |
| 1.Pro_installation2.mp4 | MP4 video |
| clear_console.1.gz | Unknown |
| singularity_verify.html | HTML |
| UNIX.pm | Unknown |
| Debian-PAM-MiniPolicy.gz | Unknown |
| expiry.1.gz | Unknown |
| copyright | Unknown |
| adduser.conf.5.gz | Unknown |
| singularitypro25-devel-2.5-2.x86_64.rpm | Unknown |
| libapt-pkg5.0.mo | Unknown |
| egrep | Unknown |
| libpam-cap:amd64.md5sums | Unknown |
| pam_lastlog.so | Unknown |
| WB.pl | Unknown |
| debconf.conf | Plain text |
| Extend.pl | Unknown |
| screen-256color-bce | Unknown |
| BR.pl | Unknown |
| chsh.1.gz | Unknown |
| singularitypro25-debuginfo-2.5-1.x86_64.rpm | Unknown |
| 2.4.5-rc1 email | Google Docs |
| DEC-MCS.so | Unknown |
| singularitypro26-devel-2.6-1.x86_64.rpm | Unknown |
| libGB.so | Unknown |
| singularitypro24-devel-2.4-2.x86_64.rpm | Unknown |
| libgmp10:amd64.md5sums | Unknown |
| Lao.pl | Unknown |
| pam_cap.so | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| apt | Unknown |
| UP.pl | Unknown |
| NEWS.gz | Unknown |
| group.conf | Plain text |
| README.Debian | Unknown |
| libext2fs.so.2.4 | Unknown |
| gconv-modules | Unknown |
| singularity_inspect.rst.txt | Plain text |
| configure-index.gz | Unknown |
| Follow ups from SC | Google Docs |
| singularity_oci_resume.rst.txt | Plain text |
| 1_4.pl | Unknown |
| singularitypro31-debuginfo-3.1-1.el7.x86_64.rpm | Unknown |
| .DS_Store | Unknown |
| wc | Unknown |
| touch.1.gz | Unknown |
| singularity_keys_push.rst.txt | Plain text |
| Bmg.pl | Unknown |
| dd | Unknown |
| upperLOWER.c | Unknown |
| dpkg-split.1.gz | Unknown |
| b2sum.1.gz | Unknown |
| CRI Validation Tests Demo.mp4 | MP4 video |
| IBM1145.so | Unknown |
| Password.pm | Unknown |
| IBM901.so | Unknown |
| RELEASE-NOTES | Unknown |
| libgpg-error0:amd64.shlibs | Unknown |
| String.pm | Unknown |
| usermod.8.gz | Unknown |
| lato-regular.eot | Unknown |
| libaudit1:amd64.symbols | Unknown |
| Kde.pm | Unknown |
| Keyserver Architecture Design Document | Google Docs |
| SCS Meetup Plan | Google Forms |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| GEORGIAN-PS.so | Unknown |
| blkdiscard | Unknown |
| IBM038.so | Unknown |
| statoverride | Unknown |
| Build Image (Attached).pdf | PDF |
| Demo 1 Slides | Google Slides |
| EN.pl | Unknown |
| dpkg-deb.1.gz | Unknown |
| chcon | Unknown |
| readlink | Unknown |
| libapt-pkg5.0.mo | Unknown |
| Khmr.pl | Unknown |
| TIS-620.so | Unknown |
| apt_preferences.5.gz | Unknown |
| base-passwd | Unknown |
| faillog.5.gz | Unknown |
| libzstd.so.1.3.3 | Unknown |
| singularity_keys_pull.rst.txt | Plain text |
| lslogins.1.gz | Unknown |
| zforce.1.gz | Unknown |
| ipcrm | Unknown |
| libapt-pkg5.0.mo | Unknown |
| modernizr.min.js | Unknown |
| tset.1.gz | Unknown |
| changelog.gz | Unknown |
| groupdel.8.gz | Unknown |
| libpam-modules:amd64.list | Unknown |
| mysylabslibrary.png | PNG image |
| apt.mo | Unknown |
| liblz4-1:amd64.list | Unknown |
| Bopo.pl | Unknown |
| singularitypro24-2.4-7.x86_64.rpm | Unknown |
| Cf.pl | Unknown |
| apt-daily.timer | Unknown |
| V70.pl | Unknown |
| cat.1.gz | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| changelog.gz | Unknown |
| 90.pl | Unknown |
| singularity-3.2.0-rc1.tar.gz | Unknown |
| singularitypro25-runtime-2.5-2.x86_64.rpm | Unknown |
| file.png | PNG image |
| singularity_key_newpair.rst.txt | Plain text |
| IBM280.so | Unknown |
| Total meeting | Google Docs |
| auth | Unknown |
| shuf.1.gz | Unknown |
| singularity_key_list.rst.txt | Plain text |
| 2_0.pl | Unknown |
| chpasswd.8.gz | Unknown |
| users | Unknown |
| copyright | Unknown |
| 10-ipv6-privacy.conf | Plain text |
| singularitypro24-devel-2.4-6.x86_64.rpm | Unknown |
| libstdc++6:amd64.list | Unknown |
| fontawesome-webfont.svg | Unknown |
| gpu.rst.txt | Plain text |
| singularity_delete.html | HTML |
| ET.pl | Unknown |
| zforce | Unknown |
| libc6 | Unknown |
| base-files | Unknown |
| bsdutils.md5sums | Unknown |
| IBM1144.so | Unknown |
| Face2Face_Schedule | Google Sheets |
| libaudit.conf.5.gz | Unknown |
| validation-tests-2.mov | Quicktime video |
| libapt-pkg5.0.mo | Unknown |
| CVE-2019-5736 short response | Google Docs |
| deps.awk | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| favicon.png | PNG image |
| TODO | Unknown |
| uniq | Unknown |
| K8s + SLURM.mp4 | MP4 video |
| userdel.8.gz | Unknown |
| e4defrag.8.gz | Unknown |
| tr | Unknown |
| singularitypro24-debuginfo-2.4-9.x86_64.rpm | Unknown |
| changelog.Debian.gz | Unknown |
| NEWS.Debian.gz | Unknown |
| Adlm.pl | Unknown |
| lato-italic.woff2 | Unknown |
| zfgrep | Unknown |
| Web.pm | Unknown |
| networking.rst.txt | Plain text |
| lolcow on OSx.mov | Quicktime video |
| Format.pm | Unknown |
| libz.so.1.2.11 | Unknown |
| hwclock.sh | Unknown |
| singularitypro35_3.5-1-bionic_amd64.changes | Unknown |
| copyright | Unknown |
| AN.pl | Unknown |
| Demo Friday 10.5.18 Part 1 | MP4 video |
| unshare | Unknown |
| changelog.Debian.gz | Unknown |
| installkernel.8.gz | Unknown |
| update-alternatives.1.gz | Unknown |
| Util.pm | Unknown |
| newusers.8.gz | Unknown |
| pam.conf | Plain text |
| libcidn-2.27.so | Unknown |
| adduser.conf.5.gz | Unknown |
| apt.conf.5.gz | Unknown |
| THANKS.gz | Unknown |
| singularity_capability_add.html | HTML |
| mcookie | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
| --- | --- |
| mkfs.minix | Unknown |
| lsmem.1.gz | Unknown |
| 2018.01.05 - Engineering Meeting | Google Docs |
| lsb-base.postrm | Unknown |
| build_output.png | PNG image |
| singularitypro25-runtime-2.5-3.x86_64.rpm | Unknown |
| Nd.pl | Unknown |
| libprocps.so.6.0.0 | Unknown |
| libgcrypt20:amd64.list | Unknown |
| singularitypro35_3.5-1-xenial_amd64.changes | Unknown |
| whoami.1.gz | Unknown |
| Y.pl | Unknown |
| script.1.gz | Unknown |
| singularitypro24-2.4-10.x86_64.rpm | Unknown |
| Multiselect.pm | Unknown |
| take3.mp4 | MP4 video |
| singularity_search.rst.txt | Plain text |
| passwd.5.gz | Unknown |
| libc6:amd64.symbols | Unknown |
| e2e.mov | Quicktime video |
| passwd.5.gz | Unknown |
| dpkg.mo | Unknown |
| pam_getenv | Unknown |
| Lock | Unknown |
| lsblk.8.gz | Unknown |
| singularitypro24-debuginfo-2.4-7.x86_64.rpm | Unknown |
| sg.1.gz | Unknown |
| libaudit-common.md5sums | Unknown |
| Upper.pl | Unknown |
| IBM866.so | Unknown |
| 95-apps.sh | Unknown |
| apt-config.8.gz | Unknown |
| roboto-slab-v7-bold.ttf | Unknown |
| 8_0.pl | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| 2018_09_Container_Libraries | Google Docs |
| gpasswd.1.gz | Unknown |
| su.1.gz | Unknown |
| fix_db.pl | Unknown |
| KA.pl | Unknown |
| INTERNAL-singularity-git-structure | Google Docs |
| qsort.awk | Unknown |
| v2.21-ReleaseNotes.gz | Unknown |
| IBM9448.so | Unknown |
| fdformat | Unknown |
| NU.pl | Unknown |
| partx | Unknown |
| copyright | Unknown |
| First Demo Slides.png | PNG image |
| cal.txt | Plain text |
| su.1.gz | Unknown |
| procps.md5sums | Unknown |
| dpkg.mo | Unknown |
| lato-bold.woff2 | Unknown |
| libmvec-2.27.so | Unknown |
| adduser.md5sums | Unknown |
| stdbuf | Unknown |
| wall | Unknown |
| singularitypro24-devel-2.4-7.x86_64.rpm | Unknown |
| singularity-pro-pro-2.4-6.tar.gz | Unknown |
| singularity_push.html | HTML |
| groups.1.gz | Unknown |
| motd-news | Unknown |
| adduser.templates | Unknown |
| ldattach | Unknown |
| locale.pm | Unknown |
| lato-regular.eot | Unknown |
| singularity_oci.html | HTML |
| playback.m3u | Unknown |
| libunistring2:amd64.symbols | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| Services Deployment Process | Google Docs |
| namei | Unknown |
| singularity_verify.rst.txt | Plain text |
| fdformat | Unknown |
| changelog.Debian.gz | Unknown |
| Error.pm | Unknown |
| go.sum | Unknown |
| namespace.conf | Plain text |
| gunzip | Unknown |
| yes | Unknown |
| umount | Unknown |
| blkid.txt | Plain text |
| file.png | PNG image |
| Select.pm | Unknown |
| Inconsolata.ttf | Unknown |
| installation.rst.txt | Plain text |
| libapt-pkg5.0.mo | Unknown |
| GMT20190617-180022_Engineerin.m4a | Unknown |
| pam_issue.so | Unknown |
| getpcaps | Unknown |
| singularity_sign.rst.txt | Plain text |
| singularity_plugin_uninstall.rst.txt | Plain text |
| libcap-ng0:amd64.md5sums | Unknown |
| FileHandle.pm | Unknown |
| singularity_oci_update.html | HTML |
| EBCDIC-UK.so | Unknown |
| README.gz | Unknown |
| build_output.png | PNG image |
| agetty.8.gz | Unknown |
| pre-applypatch.sample | Unknown |
| IBM500.so | Unknown |
| chcpu | Unknown |
| wipefs.8.gz | Unknown |
| tempfile.1.gz | Unknown |
| pivot_root | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| sources.list.5.gz | Unknown |
| apt_auth.conf.5.gz | Unknown |
| singularity-2.5.2.tar.gz | Unknown |
| builtins.7.gz | Unknown |
| _PerlPr2.pl | Unknown |
| copyright | Unknown |
| singularity_test.rst.txt | Plain text |
| singularitypro31-debugsource-3.1-2.x86_64.rpm | Unknown |
| deluser.conf.5.gz | Unknown |
| CP1258.so | Unknown |
| dpkg-query.1.gz | Unknown |
| deb-systemd-invoke.1p.gz | Unknown |
| mawk.prerm | Unknown |
| GMT20190415-175521_Engineerin.m4a | Unknown |
| howto-man-page.txt.gz | Unknown |
| 2_21_19_badgedetection.mov | Quicktime video |
| cdrom | Unknown |
| mkfifo | Unknown |
| BIG5.so | Unknown |
| IBM4517.so | Unknown |
| ubuntu-master-keyring.gpg | Unknown |
| dpkg.mo | Unknown |
| readprofile | Unknown |
| chown | Unknown |
| SGX Position | Google Docs |
| templates.dat | Unknown |
| Singularity Pro - Package Creation | Google Docs |
| md5sum.1.gz | Unknown |
| pgrep.1.gz | Unknown |
| libc-2.27.so | Unknown |
| lolcow_osx_v5.mp4 | MP4 video |
| apt-helper | Unknown |
| 001-retpoline.patch | Unknown |
| gshadow.5.gz | Unknown |
| Encoding.pm | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| EX.pl | Unknown |
| dpkg-divert.1.gz | Unknown |
| Gc.pl | Unknown |
| TF/Horovod Singularity 3.0 .def file | Google Docs |
| singularitypro31-debuginfo-3.1-1.x86_64.rpm | Unknown |
| 7-manual-resources-setup.mov | Quicktime video |
| singularitypro24-devel-2.4-8.x86_64.rpm | Unknown |
| libdb5.3:amd64.triggers | Unknown |
| Y.pl | Unknown |
| singularity_sif_setprim.html | HTML |
| libgnutls30:amd64.md5sums | Unknown |
| singularity_oci_update.rst.txt | Plain text |
| bind_paths_and_mounts.html | HTML |
| signNverify.rst.txt | Plain text |
| singularitypro35-debugsource-3.5-1.x86_64.rpm | Unknown |
| dpkg.mo | Unknown |
| ls | Unknown |
| IBM1147.so | Unknown |
| 12.pl | Unknown |
| libe2p.so.2.3 | Unknown |
| DB.pl | Unknown |
| KOI8-T.so | Unknown |
| libpam-cap:amd64.conffiles | Unknown |
| vigr.8.gz | Unknown |
| getpcaps.1.gz | Unknown |
| Cakm.pl | Unknown |
| tallylog | Unknown |
| lastlog.8.gz | Unknown |
| ISIRI-3342.so | Unknown |
| Directory.pm | Unknown |
| Util.pm | Unknown |
| scriptreplay | Unknown |
| NEWS.Debian.gz | Unknown |
| Singularity_Pro_GCP.mp4 | MP4 video |
| pwunconv.8.gz | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| Architecture Design Document | Google Docs |
| sensible-editor.1.gz | Unknown |
| Error.pm | Unknown |
| apt.mo | Unknown |
| 50.pl | Unknown |
| networks | Unknown |
| changelog.Debian.gz | Unknown |
| V50.pl | Unknown |
| pidof.8.gz | Unknown |
| libcap-ng0:amd64.list | Unknown |
| gshadow.5.gz | Unknown |
| utmp | Unknown |
| sort | Unknown |
| singularitypro35-3.5-1.el7.x86_64.rpm | Unknown |
| 4.Writable_containers2.mp4 | MP4 video |
| .buildinfo | Unknown |
| false.1.gz | Unknown |
| singularitypro35-debuginfo-3.5-1.el6.x86_64.rpm | Unknown |
| ubuntu-archive-keyring.gpg | Unknown |
| bash.list | Unknown |
| pam-auth-update | Unknown |
| pam_namespace.8.gz | Unknown |
| sha512sum.1.gz | Unknown |
| groupmems.8.gz | Unknown |
| setarch | Unknown |
| 50-motd-news | Unknown |
| scriptreplay.1.gz | Unknown |
| Demo 13 (Friday Sept 7th) | Google Slides |
| AUTHORS | Unknown |
| environment_and_metadata.rst.txt | Plain text |
| license (6).pdf | PDF |
| dpkg.mo | Unknown |
| dpkg.postinst | Unknown |
| users-and-groups | Unknown |
| e2fsprogs.list | Unknown |
| su.1.gz | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| lastlog.8.gz | Unknown |
| start-stop-daemon.8.gz | Unknown |
| singularitypro24-debuginfo-2.4-10.x86_64.rpm | Unknown |
| IBM4971.so | Unknown |
| echo | Unknown |
| libJISX0213.so | Unknown |
| libselinux1:amd64.list | Unknown |
| singularity_oci_delete.rst.txt | Plain text |
| copyright | Unknown |
| Text.pm | Unknown |
| Boolean.pm | Unknown |
| orange.def | Unknown |
| lato-italic.woff2 | Unknown |
| README | Unknown |
| libapt-pkg5.0.mo | Unknown |
| lsmem | Unknown |
| GMT20190426-175412_Mike-Gray-_2022x1352.mp4 | MP4 video |
| libacl1:amd64.md5sums | Unknown |
| ScreenSize.pm | Unknown |
| changelog.Debian.gz | Unknown |
| libpam-runtime | Unknown |
| libcap-ng.so.0.0.0 | Unknown |
| New C/Go runtime workflow.pdf | PDF |
| Lato-Regular.ttf | Unknown |
| Screen Shot 2018-04-05 at 11.27.24 AM.png | PNG image |
| libutil-2.27.so | Unknown |
| adduser.8.gz | Unknown |
| xargs.1.gz | Unknown |
| grpck | Unknown |
| copyright | Unknown |
| Y.pl | Unknown |
| 1.mov | Quicktime video |
| 2019-11-04_Pro35_Planning | Google Docs |
| dash.1.gz | Unknown |
| security_options.html | HTML |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| fstab-decode.8.gz | Unknown |
| cgroups.html | HTML |
| apt.mo | Unknown |
| First Demo Slides.png | PNG image |
| debconf-copydb.1.gz | Unknown |
| N.pl | Unknown |
| useradd.8.gz | Unknown |
| singularity-3.2.0-rc2.tar.gz | Unknown |
| libsystemd0:amd64.list | Unknown |
| passwd | Unknown |
| coreutils.postinst | Unknown |
| libdebconfclient.so.0.0.0 | Unknown |
| deluser.conf | Plain text |
| singularity_keys_list.html | HTML |
| libapt-pkg5.0.mo | Unknown |
| session-noninteractive | Unknown |
| chrt | Unknown |
| Base.pm | Unknown |
| singularitypro24-debuginfo-2.4-7.x86_64.rpm | Unknown |
| libapt-pkg.so.5.0.2 | Unknown |
| b2sum | Unknown |
| singularitypro24-runtime-2.4-7.x86_64.rpm | Unknown |
| vipw.8.gz | Unknown |
| Lightning Round Evolving Agenda | Google Docs |
| LC_TELEPHONE | Unknown |
| .buildinfo | Unknown |
| plugins.rst.txt | Plain text |
| pam_shells.so | Unknown |
| take2.mp4 | MP4 video |
| libunistring2:amd64.triggers | Unknown |
| pam_tty_audit.so | Unknown |
| Text.pm | Unknown |
| centos6-createrepo.img | Unknown |
| _check_exploit.sh | Unknown |
| service.8.gz | Unknown |
| language_data.js | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| HP-ROMAN9.so | Unknown |
| singularity-desktop-0.0.0-alpha.tar.gz | Unknown |
| adduser.local.conf | Plain text |
| faillog.8.gz | Unknown |
| userdel.8.gz | Unknown |
| singularity-pro-pro-2.4-4.tar.gz | Unknown |
| resizepart | Unknown |
| SingularityFinalReport.pdf | PDF |
| libncursesw.so.5.9 | Unknown |
| ostable | Unknown |
| Po.pl | Unknown |
| overview.html | HTML |
| which.1.gz | Unknown |
| run-parts.8.gz | Unknown |
| shadow.5.gz | Unknown |
| mkfs.cramfs.8.gz | Unknown |
| renice.1.gz | Unknown |
| ToneMark.pl | Unknown |
| Seekable.pm | Unknown |
| singularity_sign.rst.txt | Plain text |
| re.so | Unknown |
| lato-bolditalic.woff2 | Unknown |
| Remote Build Service Lab Notes | Google Docs |
| base-files.list | Unknown |
| mawk.1.gz | Unknown |
| libc-bin.triggers | Unknown |
| du.1.gz | Unknown |
| Util.pm | Unknown |
| singularitypro31-debugsource-3.1-1.x86_64.rpm | Unknown |
| IBM861.so | Unknown |
| which.1.gz | Unknown |
| groupmod.8.gz | Unknown |
| quick_start.html | HTML |
| .buildinfo | Unknown |
| Cray Meeting | Google Docs |
| EBCDIC-ES-A.so | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| libunistring2:amd64.list | Unknown |
| GMT20190408-175013_Engineerin.txt | Plain text |
| usermod.8.gz | Unknown |
| apt.md5sums | Unknown |
| pwunconv.8.gz | Unknown |
| ldd | Unknown |
| Cloud Services F2F Notes | Google Docs |
| realpath | Unknown |
| paste.1.gz | Unknown |
| pam_faildelay.so | Unknown |
| adduser.8.gz | Unknown |
| newgrp.1.gz | Unknown |
| pam_tally.8.gz | Unknown |
| _PerlIDS.pl | Unknown |
| pam_shells.8.gz | Unknown |
| newusers.8.gz | Unknown |
| tail.1.gz | Unknown |
| Issues while running image as root | Google Docs |
| singularity-3.5.3-rc.1.tar.gz | Unknown |
| NATS-DANO.so | Unknown |
| singularitypro24-2.4-2.x86_64.rpm | Unknown |
| zoom_0.mp4 | MP4 video |
| base-files.prerm | Unknown |
| changelog.Debian.gz | Unknown |
| nl | Unknown |
| deluser.8.gz | Unknown |
| sysvinit-utils.list | Unknown |
| basic.css | Unknown |
| environment | Unknown |
| Maui HPC meeting | Google Docs |
| GMT20190426-175412_Mike-Gray-.txt | Plain text |
| getopt-parse.tcsh | Unknown |
| singularity_search.html | HTML |
| IBM870.so | Unknown |
| 33823288584_1d21cf0a26_k.jpg.pdf | PDF |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| mpich_ofi_ch4-ofi_noverbs.sif | Unknown |
| logsave | Unknown |
| hwclock | Unknown |
| su | Unknown |
| libprocps6:amd64.shlibs | Unknown |
| singularitypro35-debuginfo-3.5-1.el8.x86_64.rpm | Unknown |
| singularitypro31-debugsource-3.1-4.x86_64.rpm | Unknown |
| Linb.pl | Unknown |
| push_prototype.png | PNG image |
| singularitypro35_3.5-1-xenial_amd64.deb | Unknown |
| 70debconf | Unknown |
| INIS-8.so | Unknown |
| groupmod.8.gz | Unknown |
| apt-cdrom.8.gz | Unknown |
| IBM278.so | Unknown |
| faillog.5.gz | Unknown |
| Armn.pl | Unknown |
| start-stop-daemon.8.gz | Unknown |
| lolcow_sylabsrb.png | PNG image |
| e2fsprogs.md5sums | Unknown |
| copyright | Unknown |
| config.dat | Unknown |
| who | Unknown |
| libgmp10:amd64.shlibs | Unknown |
| setsid | Unknown |
| AUTHORS | Unknown |
| LO.pl | Unknown |
| libzstd1:amd64.md5sums | Unknown |
| go.mod | Unknown |
| RB-CLI flow logic | Google Docs |
| tar.md5sums | Unknown |
| Get Status.pdf | PDF |
| apt.conffiles | Unknown |
| Get Image.pdf | PDF |
| apt-get.8.gz | Unknown |

119

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| singularitypro35-admin-guide.epub | Unknown |
| 3_2.pl | Unknown |
| 5000.pl | Unknown |
| user_namespace.rst.txt | Plain text |
| singularitypro24-runtime-2.4-2.x86_64.rpm | Unknown |
| copyright | Unknown |
| Heavy.pl | Unknown |
| singularity_instance.rst.txt | Plain text |
| cli.html | HTML |
| libgpg-error0:amd64.md5sums | Unknown |
| pgrep | Unknown |
| ipcrm.1.gz | Unknown |
| singularity_oci_pause.rst.txt | Plain text |
| e2freefrag | Unknown |
| fontawesome-webfont.ttf | Unknown |
| expand | Unknown |
| apt-mark.8.gz | Unknown |
| nproc.1.gz | Unknown |
| fix-TLS-layout-of-TLS-variant-I-when-there-is-gap-above-TP.patch | Unknown |
| README-release | Unknown |
| NFKCCF.pl | Unknown |
| getopt | Unknown |
| 200.pl | Unknown |
| unlink | Unknown |
| gshadow.5.gz | Unknown |
| SyOS - Kernel - Design Document | Google Docs |
| 01autoremove | Unknown |
| libc-bin.list | Unknown |
| groupdel.8.gz | Unknown |
| libss2:amd64.triggers | Unknown |
| T.pl | Unknown |
| abitable | Unknown |
| arch.1.gz | Unknown |
| singularitypro25-devel-2.5-2.x86_64.rpm | Unknown |
| Spark on singularity | Google Docs |
| Grek.pl | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| libpam-cap:amd64.list | Unknown |
| squashfs-osx-bundle.diff | Unknown |
| IBM1122.so | Unknown |
| Glob.so | Unknown |
| sensible-editor.1.gz | Unknown |
| login.defs.5.gz | Unknown |
| changelog.gz | Unknown |
| Title.pl | Unknown |
| singularitypro26-debuginfo-2.6-2.el6.x86_64.rpm | Unknown |
| libISOIR165.so | Unknown |
| liblz4-1:amd64.md5sums | Unknown |
| singularity-3.5.1-rc.2.tar.gz | Unknown |
| newusers.8.gz | Unknown |
| NS.pl | Unknown |
| singularitypro24-devel-2.4-3.x86_64.rpm | Unknown |
| Iso.pl | Unknown |
| sg.1.gz | Unknown |
| Select.pm | Unknown |
| su.1.gz | Unknown |
| ACKNOWLEDGMENT | Unknown |
| libsemanage1:amd64.symbols | Unknown |
| EBCDIC-ES.so | Unknown |
| libc6:amd64.list | Unknown |
| chage.1.gz | Unknown |
| lato-bolditalic.eot | Unknown |
| apt-config.8.gz | Unknown |
| .DS_Store | Unknown |
| Privacy_Policy_Library_Review | Google Docs |
| nologin.8.gz | Unknown |
| friday2pm.mp4 | MP4 video |
| dpkg.cfg.5.gz | Unknown |
| run | Unknown |
| SL6.def | Unknown |
| HP-THAI8.so | Unknown |
| singularity_oci_update.rst.txt | Plain text |
| singlenode-spark.def | Google Docs |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| zdump | Unknown |
| 10-magic-sysrq.conf | Plain text |
| singularity_key_newpair.html | HTML |
| documentation_options.js | Unknown |
| pam_warn.8.gz | Unknown |
| tac.1.gz | Unknown |
| README.Debian | Unknown |
| AUTHORS.gz | Unknown |
| Untitled document | Google Docs |
| doctools.js | Unknown |
| add-shell.8.gz | Unknown |
| Architecture Design Document - Golang conversion | Google Docs |
| lock | Unknown |
| 2019-11-06_TrustedCI_Response-1.pdf | PDF |
| losetup | Unknown |
| Util.so | Unknown |
| skill | Unknown |
| dpkg-divert.1.gz | Unknown |
| Teletype.pm | Unknown |
| fdformat.8.gz | Unknown |
| libgcc_s.so.1 | Unknown |
| Singularity Pro Repository | Google Docs |
| cmethopt | Unknown |
| Y.pl | Unknown |
| doctools.js | Unknown |
| pam_timestamp.so | Unknown |
| securetty | Unknown |
| debconf | Unknown |
| nsenter.1.gz | Unknown |
| IBM891.so | Unknown |
| 3.mov | Quicktime video |
| apt-daily-upgrade.service | Unknown |
| tupletable | Unknown |
| changelog.Debian.gz | Unknown |

**Appendix 05** - Between tendering his resignation and the effective date of his resignation, March 31, 2020, KURTZER's account g@sylabs.io downloaded 3,901 files.

| Item Name | Item Type |
|---|---|
| dumpe2fs.8.gz | Unknown |
| Apache-2.0 | Unknown |
| libffi6:amd64.triggers | Unknown |
| singularitypro24-debuginfo-2.4-6.x86_64.rpm | Unknown |
| singularitypro24-debuginfo-2.4-5.x86_64.rpm | Unknown |
| CVE-2019-11328.diff | Unknown |
| bind_paths_and_mounts.html | HTML |
| basic.css | Unknown |
| tput | Unknown |
| slabtop | Unknown |
| endpoint.html | HTML |
| singularitypro24-runtime-2.4-5.x86_64.rpm | Unknown |
| build_gui.png | PNG image |
| truncate | Unknown |
| libmount1:amd64.list | Unknown |
| singularity-3.1.0-rc2.tar.gz | Unknown |
| nologin.8.gz | Unknown |
| Hang.pl | Unknown |