

# LEPISCOPO & ASSOCIATES

*SERVING SAN DIEGO & ORANGE COUNTIES*

 http://www.linkedin.com/in/petelepiscopo/
www.LepiscopoLawFirm.com

**NEWPORT BEACH OFFICE**

# EXHIBIT 17

**Exhibit 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| ffmpeg-converter.def | Unknown |
| renderman.def | Unknown |
| tran_motion_blur.ass | Unknown |
| ffmpeg-prod.def | Unknown |
| def_motion_blur.ass | Unknown |
| cornell.ass | Unknown |
| .keep | Unknown |
| EXR_render.zip | Unknown |
| arnold.sif | Unknown |
| Glass_bowl-user-guide__5644.ass | Unknown |
| Ai-User-Data-Color_Robots__5644.ass | Unknown |
| arnold.def | Unknown |
| .keep | Unknown |
| postgres.def | Unknown |
| dolbycanyon.m4v | MP4 video |
| README.md | Unknown |
| studio_lighting_robot__5644.ass | Unknown |
| Particle_Instancer_Balloons__5644.ass | Unknown |
| model-village-user-guide__5644.ass | Unknown |
| watcher.py | Unknown |
| Panasonic_HDC_TM_700_P_50i.mp4 | MP4 video |
| ffmpeg-converter.sif | Unknown |
| Toy-Space-Man-Studio_user-guide__5644.ass | Unknown |
| RenderMan-InstallerNCR-23.1.0_2036511-linuxRHEL7_gcc63icc190.x86_64.rpm | Unknown |
| ffmpeg-prod.sif | Unknown |
| .keep | Unknown |
| DPX_render.zip | Unknown |
| postgres.sif | Unknown |
| small.mp4 | MP4 video |
| .keep | Unknown |
| singularity-entrypoint.sh | Unknown |
| Employee Resignations (March 2020) | Google Sheets |
| February Recruiting | Google Docs |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| Sylabs_WireForm (2).docx | Microsoft Word |
| WhatsApp Image 2019-08-13 at 1.33.28 PM(1).jpeg | JPEG image |
| Internship Contract Agreement 2019 | Google Docs |
| WhatsApp Image 2019-08-13 at 1.33.27 PM.jpeg | JPEG image |
| Recruiting Copy of Sylabs OrgChart 2019 | Google Drawings |
| Questions for your Global PEO provider.pdf | PDF |
| zoom_0.mp4 | MP4 video |
| Mark Church | Google Docs |
| Tony Harris | Google Docs |
| CV_sebastianSalazar.pdf | PDF |
| 2 week plan of success | Google Docs |
| Document Upload Instruction to I-9 SC.docx | Microsoft Word |
| HR-Small-Business-What-You-Need-to-Know.pdf | PDF |
| Oct.2018 candidate list | Google Sheets |
| Eric Allen Youngson - Notes | Google Docs |
| End of Contract - Joana Chavez | Google Docs |
| Joel Petrie Resume_Executive Sales and Alliances.pdf | PDF |
| 2019.03.xlsx | Microsoft Excel |
| Copy of TriNet Green Card Intake Sheet - Company (2019) | Google Docs |
| Remote I9 - Instruction for Administrators.pdf | PDF |
| 90 day review of Marcelo Magallon 30/60/90 | Google Docs |
| Screen Shot 2019-03-04 at 11.48.15 AM.png | PNG image |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| zoom_0.mp4 | MP4 video |
| Jia Li | Google Docs |
| playback.m3u | Unknown |
| Adrian Wobito - Offer Letter with equity | Google Docs |
| e_a_youngson | Google Docs |
| On-boarding questions | Google Docs |
| Benjamin Abood.pdf | PDF |
| Form W-9 Sylabs.pdf | PDF |
| Kumar Udaya | Google Docs |
| laptop | Google Docs |
| Jason Staph | Google Docs |
| Bsiglar-resume | Google Docs |
| Jacob Greenfield - Sylabs Offer with Options.docx | Google Docs |
| reviews/ headcount / tracking | Google Sheets |
| Yannick Cote | Google Docs |
| 160422 Class 1 - All Other Employees .pdf | PDF |
| Hubert | Google Docs |
| Consultant - Template StdServicesAgreement_w/equity.docx | Google Docs |
| New Reality - headcount - 1/2 pay? | Google Sheets |
| Ebook_DIY_HR_Best_practice.pdf | PDF |
| Ramya Koya | Google Docs |
| Copy of DT_Handover_Planning | Google Docs |
| Akshay Mittal | Google Docs |

3

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| Ian Lumb Offer Letter Bonus and Options.docx | Google Docs |
| zoom_0.mp4 | MP4 video |
| JD copy of Holiday Bonuses 2018 | Google Sheets |
| Trudgian_CV_2017_10.pdf | PDF |
| Westley Kurtzer_Resume.pdf | PDF |
| Gwendolyn Rose_Resume.pdf | PDF |
| KiranVeeramalla-Resume.pdf | PDF |
| On Boarding Internal Process | Google Docs |
| audio_only.m4a | Unknown |
| Illegal to ASK! | Google Docs |
| Maladri-Chilakala-TM.docx | Microsoft Word |
| MichaelJohn_Resume_2019.pdf | PDF |
| Please_DocuSign_Gutierrez_Eduardo_Fulll_Tim.pdf | PDF |
| nirmoy_das.pdf | PDF |
| Michael Bauer | Google Docs |
| Mike Frisch - 30/60/90 day on-boarding sheet | Google Docs |
| PEO search | Google Docs |
| 90 day check in - Cedric | Google Docs |
| Violeta_Polikarenko.docx | Microsoft Word |
| Letter of Rec | Google Docs |
| Karl_N_Redman.pdf | PDF |
| Daniel Gruber | Google Docs |
| audio_only.m4a | Unknown |
| Canada - New Hire Data and Checklist.docx | Microsoft Word |
| audio_only.m4a | Unknown |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| Sylabs - Employee Termination Notice.pdf | PDF |
| Welcome to Sylabs-Employee On boarding checklist | Google Docs |
| 2019_Canada_Benefit_Summary_-_ALL_CLASSES-FINAL.pdf | PDF |
| NEW Contract Ideas | Google Docs |
| Nikki Tan | Google Docs |
| zoom_0.mp4 | MP4 video |
| zoom_0.mp4 | MP4 video |
| playback.m3u | Unknown |
| Gwendolyn Rose Employee NDA and IP Assignment | Google Docs |
| Order Form for Sylabs Inc.-Recruiter.pdf | PDF |
| YZG Sylabs, Inc. - NC POA.pdf | PDF |
| Jacob Greenfield - Employee NDA and IP Assignment | Google Docs |
| zoom_0.mp4 | MP4 video |
| TriNet Green Card Intake Sheet - Company (2019).docx | Microsoft Word |
| Sylabs - Globalization Partners - Employer of Record Presentation - November 2018.pptx | Microsoft Powerpoint |
| playback.m3u | Unknown |
| laptop | Google Docs |
| Copy of Our Burn | Google Sheets |
| Resume .docx | Microsoft Word |
| e_a_youngson.pdf | PDF |
| playback.m3u | Unknown |
| sideris-resume-june-2018.pdf | PDF |
| Peer Assessment - 90 Day Reviews.pages | Unknown |
| playback.m3u | Unknown |
| May 2019 feedback form - Jia Li | Google Docs |
| doc01928520190809152702.pdf | PDF |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| Mike Frisch - Offer Letter with equity | Google Docs |
| Budget Estimate Worksheet - Sylabs | Google Sheets |
| December 2018 candidate list | Google Sheets |
| Erin Fong | Google Docs |
| May 2019 feedback form - Melanie Gomez | Google Docs |
| May 2019 feedback form - Marcelo Magallon | Google Docs |
| audio_only.m4a | Unknown |
| zoom_0.mp4 | MP4 video |
| KiranVeeramalla-Resume | Google Docs |
| po box 5-8-2019.pdf | PDF |
| audio_only.m4a | Unknown |
| audio_only.m4a | Unknown |
| Review of Mike Frisch - 30/60/90 day on-boarding sheet | Google Docs |
| TriNet - Dental & Vision Plans & Rates 2019.pdf | PDF |
| zoom_0.mp4 | MP4 video |
| Justin Cook | Google Docs |
| Scanned Documents.pdf | PDF |
| playback.m3u | Unknown |
| laptop | Google Docs |
| Copy of WorkLife Portal Guide_2017.pdf | PDF |
| Dave Godlove - lay-off letter | Google Docs |
| Gwendolyn -  salary adjustment letter.docx | Microsoft Word |
| Joana Chavez | Google Docs |
| CV.pdf | PDF |
| Chip_Baker_Resume-2018cb.docx (5).pdf | PDF |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| Team Lead - 90 Day Review.pages | Unknown |
| HOW TO - Manager  2.0 (4) (1).pdf | PDF |
| David Zech NDA and IP Assignment | Google Docs |
| January 2019 candidate list | Google Sheets |
| e_a_youngson | Google Docs |
| Copy of Reality - July 2019 - Headcount | Google Sheets |
| Copy of Jacob - 2019-06-14 | Google Docs |
| David Zech_Resume.pdf | PDF |
| Peer Feedback for Geoffroy (Westley) | Google Docs |
| TriNet - Medical Plans Q4 2018.pdf | PDF |
| Audrey Daste StdServicesAgreement | Google Docs |
| David Zech - 30/60/90 day on-boarding sheet | Google Docs |
| Julia Rose_Resume.pdf | PDF |
| Adrian Wobito | Google Docs |
| playback.m3u | Unknown |
| S1 Mobile App Flyer-2.pdf | PDF |
| May 2019 feedback form - Cedric Clerget | Google Docs |
| chat.txt | Plain text |
| addresses | Google Docs |
| Venkat_Security_engineer.docx | Microsoft Word |
| Stephen Fong | Google Docs |
| David Zech | Google Docs |
| audio_only.m4a | Unknown |
| 20190304_123339.jpg | JPEG image |
| Raman Buzuk - GoLang.pdf | PDF |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| Jacob Greenfield - 30/60/90 day on-boarding sheet | Google Docs |
| Third Party Recruitment Verification Ltr - SyLabs | Google Docs |
| Kevin Hall | Google Docs |
| YZG Sylabs, Inc. - NC Talx.pdf | PDF |
| Matthew Podber (DevOps) | Google Docs |
| Dave Poulsen resume.pdf | PDF |
| Mark Moseley resume.pdf | PDF |
| NDA Sylabs Inc. Aug 24 2018.doc | Microsoft Word |
| Peer Feedback for Randy Herban (Ian K.) | Google Docs |
| Stefan Haas | Google Docs |
| Zubair-QA-ENGINEER-v1.docx | Microsoft Word |
| FCA Sylabs Inc. Aug 24 2018.doc | Microsoft Word |
| Andre Marcelo-Tanner StdServicesAgreement_w/equity.docx | Google Docs |
| Benjamin Knigge | Google Docs |
| Vadzim Pisaruk_Resume.pdf | PDF |
| Melanie Gomez_I9_10-25-18.pdf | PDF |
| consultant - Template StdServicesAgreement.docx | Google Docs |
| Jess Mahan_Resume.pdf | PDF |
| Sylabs, Inc. NEO 3.4.19.pdf | PDF |
| Greg Keller_Resume.pdf | PDF |
| Handbook-Sylabs | Google Docs |
| Randy Herban - Employee NDA and IP Assignment | Google Docs |
| zoom_0.mp4 | MP4 video |
| Updated PTO Policy - June 2019 | Google Docs |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| Greg Keller MAC book - Apple.eml | Unknown |
| YZG Sylabs, Inc. - IN OSA.pdf | PDF |
| Jess Mahan - salary adjustment letter.docx | Microsoft Word |
| laptop | Google Docs |
| YZG Sylabs, Inc. - NC Talx | Google Docs |
| zoom_0.mp4 | MP4 video |
| David_Godlove_Passport.jpeg | JPEG image |
| 30/60/90 day on-boarding sheet (template) | Google Docs |
| David Zech - Offer Letter with equity-amendment | Google Docs |
| Add-Delete_Trusted_Advisor.pdf | PDF |
| TN Form LB-0910 (1).pdf | PDF |
| audio_only.m4a | Unknown |
| Offer Letter Bonus and OptionsTemplate.docx | Google Docs |
| playback.m3u | Unknown |
| FCA Sylabs Inc. Aug 24 2018 | Google Docs |
| DG:JC - 1:1 | Google Docs |
| ResumeDesignDeveloper_042018.docx | Microsoft Word |
| Erin Fong -  salary adjustment letter.docx | Microsoft Word |
| Rose Stein -  salary adjustment letter.docx | Microsoft Word |
| audio_only.m4a | Unknown |
| Randy Herban - Notes | Google Docs |
| Draft Rstor StdServicesAgreement.docx | Microsoft Word |
| Long Wu | Google Docs |
| Marcelo Magallon- salary adjustment letter.docx | Microsoft Word |
| WorkLife Portal Guide_2017.pdf | PDF |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| Scanned Documents.pdf | PDF |
| Fabiano Frizzo | Google Docs |
| Sylabs - GP - pricing spreadsheet | Google Sheets |
| CTM_Resume_082017.doc | Microsoft Word |
| Nyah-Check-SWE-Resume-Google-Docs.pdf | PDF |
| Separation Agreement - MG (1).pdf | PDF |
| Jon - Headcount and departures May - August | Google Sheets |
| Employee Offer Letter (template) - May 2019 | Google Docs |
| Glenn Gerrard.pdf | PDF |
| Andre Jay Marcelo-Tanner | Google Docs |
| Mosesohn Matthew.pdf | PDF |
| zoom_0.mp4 | MP4 video |
| wrapup-transition.txt | Plain text |
| audio_only.m4a | Unknown |
| Shift Military Fellows Program Handbook.pdf | PDF |
| Sensitive_Data_Rules_signed2.pdf | PDF |
| Scan Dec 17, 2018.pdf | PDF |
| Sylabs, Inc. PEO Letter.pdf | PDF |
| longwuyuan_devops_resume.pdf | PDF |
| resume2018 | Google Docs |
| Nick Troxell.docx | Microsoft Word |
| Tony Harris - Intern Contract Agreement | Google Docs |
| B635086 SC[3] signed.pdf | PDF |
| Invoice11_Joana.pdf | PDF |
| Geoffroy Vallee_Resume.pdf | PDF |
| Omkar Deshpande - Intern Contract Agreement | Google Docs |
| Sylabs - PEO Termination Letter .pdf | PDF |
| playback.m3u | Unknown |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| audio_only.m4a | Unknown |
| Adrian Wobito -  salary adjustment letter.docx | Microsoft Word |
| Randy Herban -  salary adjustment letter.docx | Microsoft Word |
| Peter Seebach | Google Docs |
| Mark Kotch | Google Docs |
| zoom_0.mp4 | MP4 video |
| Mary Anthony | Google Docs |
| Interview F&Q | Google Docs |
| StephenFong_resume.pdf | PDF |
| image.png | PNG image |
| Aliaksandra Yakautsava_Resume.pdf | PDF |
| E. Levi Allen.pdf | PDF |
| Peer Feedback for Geoffroy (Ian K) | Google Docs |
| Prior Inventions - Randy Herban II.pdf | PDF |
| Positions | Google Sheets |
| KumarUdayaResume.docx | Microsoft Word |
| Review/job duties/responsibilities - westley | Google Docs |
| WhatsApp Image 2019-08-13 at 1.33.26 PM.jpeg | JPEG image |
| Copy of Copy of Reality - July 2019 - Headcount | Google Sheets |
| zoom_0.mp4 | MP4 video |
| Confidentiality and Nondisclosure Agreement_Techartgroup LLC EN.pdf | PDF |
| Scan Nov 8, 2018.pdf | PDF |
| Jess Mahan Offer Letter Bonus and OptionsTemplate.docx | Google Docs |
| Headcount and Skills June, 2019 | Google Sheets |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| Peer Feedback for Satish (DG) | Google Docs |
| Revised: Chavez, Joana StdServicesAgreement.docx | Google Docs |
| 2/25/19 - Hiring pipeline... | Google Sheets |
| resume2018.pdf | PDF |
| playback.m3u | Unknown |
| Sylabs_Sequoia One CSA.pdf | PDF |
| Gwendolyn Kurtzer | Google Docs |
| Fee Estimate for Sylabs v1 | Google Docs |
| accolades and areas of improvement | Google Docs |
| Sylabs_Benefit Guide_Jan118_Jun3018.pdf | PDF |
| Matt H. -  salary adjustment letter.docx | Microsoft Word |
| Copy of Jia Li StdServicesAgreement_w/equity.docx | Google Docs |
| audio_only.m4a | Unknown |
| SHAHRIAR ALI | Google Docs |
| Candidates | Google Sheets |
| signed NDA.pdf | PDF |
| Invoice11_Joana.pdf | PDF |
| Carl Madison | Google Docs |
| CV & Resume.pdf | PDF |
| Ian K. - salary adjustment letter.docx | Microsoft Word |
| Customer Summary Invoice for 100465 dated 1_24_2019 120000 AM.pdf | PDF |
| Vikas-Bhandari.pdf | PDF |
| Senthil | Google Docs |
| 1 month trial period - Vadzim | Google Docs |
| Jia_Li_resume.pdf | PDF |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| BIO - matt H | Google Docs |
| Hiring Pipeline Overview | Google Docs |
| JDeWaeleResume2018.pdf | PDF |
| May 2019 synopsis of feedback | Google Docs |
| cv.pdf | PDF |
| Anhad Singh | Google Docs |
| 9/13 notes | Google Docs |
| 20190304_125215.jpg | JPEG image |
| Michael Frisch | Google Docs |
| Comp-101-A-Beginners-Guide-To-Comp-Management.pdf | PDF |
| Kumar Sukhani | Google Docs |
| WhatsApp Image 2019-07-26 at 4.13.18 PM.jpeg | JPEG image |
| chat.txt | Plain text |
| IMG_1787.JPG | JPEG image |
| Review of Randy Herban - 30/60/90 day on-boarding sheet | Google Docs |
| WhatsApp Image 2019-08-13 at 1.33.29 PM.jpeg | JPEG image |
| Non-disclosure Agreement Techartgroup LLC EN.pdf | PDF |
| Benefit Class 1.pdf | PDF |
| Resume-HyungroLee | Google Docs |
| Shift.org_Sylabs_Referral_Agreement__Fully_Executed_August_23rd_2018.pdf | PDF |
| 20180207_161045.jpg | JPEG image |
| Ian Lumb - salary adjustment letter.docx | Microsoft Word |
| Jess Mahan.doc | Microsoft Word |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| Peer Feedback for Satish (Ian K.) | Google Docs |
| Marcelo Magalon_Resume.pdf | PDF |
| 2019 Independence Premier.pdf | PDF |
| Randy Headshot.jpg | JPEG image |
| PerkSpot Flyer.pdf | PDF |
| audio_only.m4a | Unknown |
| Sept.2018 candidate list | Google Sheets |
| playback.m3u | Unknown |
| Niko Penteridis | Google Docs |
| Mike Gray- NDA and IP Assignment | Google Docs |
| Dave Godlove - salary adjustment letter.docx | Microsoft Word |
| Tech Writer Questions.... | Google Docs |
| Randy-Herbans-Resume.docx | Microsoft Word |
| PayrollInvoicePreview (2).pdf | PDF |
| Geoffroy Vallee- 30/60/90 day on-boarding sheet (template) | Google Docs |
| Erin Fong_Resume.pdf | PDF |
| Geoffroy Vallee | Google Docs |
| Resume_Carlos_Arango_CS.pdf | PDF |
| TriNet H-1B Intake Sheet - New (2019).docx | Microsoft Word |
| Rigoberto Zendejas | Google Docs |
| resune-arielb1.pdf | PDF |
| B635086 Subcontract.pdf | PDF |
| WhatsApp Image 2019-08-13 at 1.33.25 PM(1).jpeg | JPEG image |
| Michael Belz | Google Docs |
| playback.m3u | Unknown |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| May'19 Feedback form - Mike Gray | Google Docs |
| Westley Rose NDA and IP Assignment | Google Docs |
| playback.m3u | Unknown |
| Eduardo Arango - salary adjustment letter.docx | Microsoft Word |
| Blank Recruitment Report - COTE, Yannick.xlsx | Microsoft Excel |
| zoom_0.mp4 | MP4 video |
| zoom_0.mp4 | MP4 video |
| Time Off | Google Docs |
| Robert King | Google Docs |
| Sylabs, Inc.i9.pdf | PDF |
| PayrollInvoicePreview (1).pdf | PDF |
| Greg Keller -  salary adjustment letter.docx | Microsoft Word |
| Felix Glaeske | Google Docs |
| Eugene_Fedotov_Resume.pdf | PDF |
| Frank Muller - Notes | Google Docs |
| Eduardo Arango - updated 2/1/19. StdServicesAgreement.docx | Google Docs |
| AnhadJaiSingh | Google Docs |
| SOW #1 Sylabs Inc. Aug 27 2018.docx | Microsoft Word |
| More Info... | Google Docs |
| Personal Budget | Google Sheets |
| Internship Assessment | Google Docs |
| Learn! | Google Docs |
| playback.m3u | Unknown |
| S1_Post-OE Sylabs & Rstor Oct 3.pdf | PDF |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| Mike Gray | Google Docs |
| Anthem_Preventative Care Info_05.16.2017.pdf | PDF |
| Trinet Expense - March: April.numbers | Unknown |
| JoanaEstherLuceroChavez_RESUME.pdf | PDF |
| YZG Sylabs, Inc. - NC RAF.pdf | PDF |
| Sylabs - GP - pricing spreadsheet.xlsx | Microsoft Excel |
| Dave Trudgian | Google Docs |
| Randy Herban_Resume.pdf | PDF |
| AnhadJaiSingh.pdf | PDF |
| Greg Keller -  Employee NDA and IP Assignment | Google Docs |
| Westley - salary adjustment letter.docx | Microsoft Word |
| WhatsApp Image 2019-08-13 at 1.33.27 PM(1).jpeg | JPEG image |
| Peer Feedback for Geoffroy (Marcelo M.) | Google Docs |
| Resume-HyungroLee.pdf | PDF |
| Peter Seebach.mp4 | MP4 video |
| cv.pdf | PDF |
| CA Notice to Employees.pdf | PDF |
| Amendment - Sushma June, 2019 | Google Docs |
| SOC Security Exercise Provided by  SA and WGU.pdf | PDF |
| Eduardo Arango | Google Docs |
| Dave Godlove | Google Docs |
| Jess Mahan - Sylabs Employee NDA and IP Assignment | Google Docs |
| Self Assessment - 90 Day Reviews.pages | Unknown |
| audio_only.m4a | Unknown |
| Copy of Eduardo Arango | Google Docs |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| AD's Onboarding Information-Cloud Service Dev | Google Docs |
| Mark Pitman | Google Docs |
| Peer Feedback for Randy Herban (DG) | Google Docs |
| Sylabs - passwords.pdf | PDF |
| Scanned Documents (2).pdf | PDF |
| Sylab Employee NDA and IP Assignment | Google Docs |
| Jess.Mahan. zoom_0.mp4 | MP4 video |
| Greg - Sept numbers for Trinet | Google Sheets |
| Matthew Hayden_ Resume.pdf | PDF |
| iw8ben.pdf | PDF |
| Untitled document | Google Docs |
| Separation Agreement - MG (1) | Google Docs |
| Various Sylabs HR Contacts | Google Docs |
| TriNet Green Card Intake Sheet - Company (2019) | Google Docs |
| SeqOne-Document-Minnesota TPA Designation.docx | Microsoft Word |
| Peer Feedback (template) | Google Docs |
| Mail Attachment.eml | Unknown |
| Sean's CV.pdf | PDF |
| Internship Review | Google Docs |
| February 2019 candidate list | Google Sheets |
| zoom_0.mp4 | MP4 video |
| Greg - August/ September Salary | Google Sheets |
| Headcount 5/17/19 | Google Sheets |
| September 2019 Headcount | Google Sheets |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| playback.m3u | Unknown |
| PERM Cost | Google Sheets |
| Peer Feedback for Mike Frisch (Randy) | Google Docs |
| playback.m3u | Unknown |
| Jason Stover | Google Docs |
| Sushma -  Consulting - ServicesAgreement-May 2019 | Google Docs |
| Ian Lumb - StdServicesAgreement_w/equity.docx | Google Docs |
| SYLABS_Advisory_Board_Member_Agreement_(Randori).doc.pdf | PDF |
| CVJoaoFerreira-EN.pdf | PDF |
| Resignation.pdf | PDF |
| The Contractor Trap.pdf | PDF |
| Edwin Stanley.pdf | PDF |
| Josh Hull | Google Docs |
| Marcelo Magallon 30/60/90 | Google Docs |
| zoom_0.mp4 | MP4 video |
| Ville_Silventoinen_CV.pdf | PDF |
| Adrian Wobito - Contractor - StdServicesAgreement.docx | Google Docs |
| Copy of New Reality - headcount - 1/2 pay? | Google Sheets |
| zoom_0.mp4 | MP4 video |
| Trudgian_CV_2017_10 | Google Docs |
| resume (7).pdf | PDF |
| cv-ingles2-1.pdf | PDF |
| Reduce Burn - Plan / Options | Google Docs |
| PEO Service Comparison | Google Sheets |
| Geoffroy Vallee - Sylabs Offer w/Options.docx | Google Docs |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| Resume.pdf | PDF |
| David Trudgian_Resume.pdf | PDF |
| Check-In questions | Google Docs |
| WebPage.pdf | PDF |
| chappell-jacob-resume-20190114.pdf | PDF |
| Ian Lumb - Employee NDA and IP Assignment | Google Docs |
| Time Off Request. | Google Forms |
| Yair-Segal-Resume.pdf | PDF |
| curriculum-en.pdf | PDF |
| Nvidia weekend maddness show ups | Google Docs |
| ResumeD (9).pdf | PDF |
| Mike Gray Offer Letter.docx | Google Docs |
| laptop | Google Docs |
| Satish Chebrolu - Offer Letter with equity | Google Docs |
| B635086 SOW.docx | Microsoft Word |
| Kai Nau 30-60-90 | Google Docs |
| (template) Offer Letter | Google Docs |
| LOA_ERInstructions_FINAL_5 13 2015.pdf | PDF |
| Peer Feedback for Jacob G (Mike G.) | Google Docs |
| cv_Eneko_Perez.pdf | PDF |
| zoom_0.mp4 | MP4 video |
| Glenn Gerrard | Google Docs |
| AndreMarcelo-Tanner-Resume.pdf | PDF |
| Sajjad-Resume.pdf | PDF |
| Engineering - DevOps: Technical Interview - Mark Church | Google Docs |
| chat.txt | Plain text |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| Greg Keller - Offer Letter with equity | Google Docs |
| Marcelo Magallon StdServicesAgreement_w/equity.docx | Google Docs |
| laptop | Google Docs |
| Employee NDA and IP Assignment | Google Docs |
| New Hire Training - Sylabs | Google Slides |
| TomDowns.pdf | PDF |
| Peer Feedback for Randy Herban (Eduardo) | Google Docs |
| Peer Feedback for Satish (MB) | Google Docs |
| Canada - New Hire Data and Checklist.docx.pdf | PDF |
| Aug.2018 candidate list | Google Sheets |
| Shahriar_Ali.pdf | PDF |
| Jeff-Andre-Resume.pdf | PDF |
| Jesse-Wardle-Resume.pdf | PDF |
| Arthur Moore | Google Docs |
| Ian Lumb - Tech Writer Qustions.... | Google Docs |
| Mike Gray | Google Docs |
| playback.m3u | Unknown |
| Resume Kai Nau | Google Docs |
| DT-Off Boarding Check List | Google Sheets |
| cover letter for CA notice.pdf | PDF |
| playback.m3u | Unknown |
| Copy of Departure Checklist - Mike Gray | Google Docs |
| Sajjad Gerami | Google Docs |
| playback.m3u | Unknown |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| Sylabs - Globalization Partners - Final EOR MSA - January 2019.pdf | PDF |
| Jacob Greenfield | Google Docs |
| interveiw suggestions | Google Docs |
| March Expenses Report.numbers | Unknown |
| Puja Gupta | Google Docs |
| zoom_0.mp4 | MP4 video |
| Sushma Yellapragada - Intern Contract Agreement | Google Docs |
| Satish Chebrolu -  salary adjustment letter.docx | Microsoft Word |
| Randy Herban - 30/60/90 day on-boarding sheet | Google Docs |
| audio_only.m4a | Unknown |
| Peer Feedback for Marcelo (Dave Goldlove) | Google Docs |
| Brian K Davis.docx | Microsoft Word |
| audio_only.m4a | Unknown |
| Cedric Clerget_resume.pdf | PDF |
| Peer Feedback for MB (AD) | Google Docs |
| Justin Cook -  salary adjustment letter.docx | Microsoft Word |
| September Reality | Google Sheets |
| Eduardo Arango_Resume.pdf | PDF |
| (Template) May 2019 feedback form - | Google Docs |
| Sylabs, Inc. Invoice 18583.pdf | PDF |
| Employee Data - phone and address | Google Sheets |
| Copy of KubeCon+CloudNativeCon EU - Barcelona | Google Docs |
| AndreMarcelo-Tanner-Resume | Google Docs |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
| --- | --- |
| audio_only.m4a | Unknown |
| Adam Hughes_Resume.pdf | PDF |
| France One Pager.docx | Microsoft Word |
| Nick MacCarthy Resume 2018_r1.pdf | PDF |
| Joshua Taranto.pdf | PDF |
| IMG_5416.jpg | JPEG image |
| David Zech | Google Docs |
| playback.m3u | Unknown |
| playback.m3u | Unknown |
| Change in Relationship Documents_Kai Nau.pdf | PDF |
| WhatsApp Image 2019-08-13 at 1.33.31 PM(2).jpeg | JPEG image |
| 2018BankingDocsACH.PDF | PDF |
| Sylabs Inc | Google Docs |
| Consulting - ServicesAgreement-May 2019 | Google Docs |
| Jon - Contractors | Google Sheets |
| WSE-Quick-Start-Guide.pdf | PDF |
| Melanie Gomez_May 30.pdf | PDF |
| Neil Mcallister | Google Docs |
| Resume_01_2018-short.pdf | PDF |
| Mert.Akman.Cv(24.04.2018) (1).doc | Microsoft Word |
| Omkar - Monthly Time Sheet | Google Sheets |
| zoom_0.mp4 | MP4 video |
| Ari Baranian -  StdServicesAgreement.docx | Google Docs |
| Singularitty / Package Manager - Job Description | Google Docs |
| Fotis Georgatos.pdf | PDF |
| Peer Feedback for Jacob G (Randy H.) | Google Docs |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| Nick MacCarthy | Google Docs |
| Holiday Shares! | Google Docs |
| Adam Hughes -  salary adjustment letter.docx | Microsoft Word |
| Wayne-Lyons_Resume.doc | Microsoft Word |
| benAllen_resume.pdf | PDF |
| PERM Candidate Self-Assessment Form - Security Engineer | Google Docs |
| zoom_0.mp4 | MP4 video |
| resume_pub.pdf | PDF |
| Adrian Wobito_Resume.pdf | PDF |
| 30-60-90 | Google Docs |
| PayrollInvoicePreview.pdf | PDF |
| Recruitment Report - COTE, Yannick | Google Sheets |
| exit interview | Google Docs |
| Sushma Monthly Time Sheet | Google Sheets |
| AVA - PERM Recruitment Workflow for HR.pdf | PDF |
| Puja_Gupta.pdf | PDF |
| emailreceipt_20181010R0715445640.pdf | PDF |
| Satish Chebrolu | Google Docs |
| Core Values at Sylabs | Google Docs |
| Rose Stein_Resume.pdf | PDF |
| Patentable Invention Disclosure.pdf | PDF |
| Peer Feedback for Dave Godlove (Ed) | Google Docs |
| E-Verify Poster Spanish.pdf | PDF |
| Untitled document | Google Docs |
| Copy of Public Face Policy - Sylabs | Google Docs |

23

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| Peer Feedback for Dave Godlove (Keller) | Google Docs |
| WhatsApp Image 2019-08-13 at 1.33.31 PM(1).jpeg | JPEG image |
| audio_only.m4a | Unknown |
| WhatsApp Image 2019-08-13 at 1.33.30 PM.jpeg | JPEG image |
| Consulting - ServicesAgreement - DT - July2019 | Google Docs |
| Adrian Bledea Georgescu | Google Docs |
| E-Verify Registration FAQ.doc | Microsoft Word |
| Mike-Sylabs-Resignation.pdf | PDF |
| Jason_Stover.odt | Unknown |
| Mert.Akman_.Cv24.04.2018-1.doc | Microsoft Word |
| Keller, Gregory Initial Notice 07.19.19.pdf | PDF |
| Matthew Mosesohn | Google Docs |
| audio_only.m4a | Unknown |
| Peer Feedback for MB (ED) | Google Docs |
| resume-Victoria-Bialas.pdf | PDF |
| Mike-Gray-Resume.pdf | PDF |
| zoom_0.mp4 | MP4 video |
| playback.m3u | Unknown |
| Datasheet- Immigration Services Pricing List.pdf | PDF |
| Actionable items from May, 2019 assessment | Google Docs |
| old recruitment sheet | Google Sheets |
| audio_only.m4a | Unknown |
| john_heemstra_resume.pdf | PDF |
| Resume-HyungroLee | Google Docs |
| Nirmoy Das | Google Docs |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| Baseline Onboarding Requirements  (1) | Google Docs |
| G243168.pdf | PDF |
| TriNet Green Card Intake Sheet - Employee (2019).docx | Microsoft Word |
| Employee Personal Details Form.pdf | PDF |
| Nov 27 PO BOX.pdf | PDF |
| zoom_0.mp4 | MP4 video |
| International_Services_-_Pricing_rev._5-11-18.pdf | PDF |
| NEW HIRE INFO Client - FRANCE (Final) | Google Docs |
| Incident report - Kai Nau | Google Docs |
| IMG_5416.jpg | JPEG image |
| Unemployment Insurance - UI | Google Sheets |
| Laptop | Google Docs |
| passport | Google Docs |
| Peer Feedback for Jacob G (David Z.) | Google Docs |
| Satish Chebrolu - 30/60/90 day on-boarding sheet | Google Docs |
| WhatsApp Image 2019-08-13 at 1.33.26 PM(1).jpeg | JPEG image |
| PERM Candidate Self-Assessment Form - Security Engineer.docx | Microsoft Word |
| audio_only.m4a | Unknown |
| Peter Seebach (Mutual Non Disclosure Agreement) (NDA) | Google Docs |
| Jacob Chappell  - Offer Letter with equity | Google Docs |
| Sylabs, Inc. _#65911_07-22-19.pdf | PDF |
| zoom_0.mp4 | MP4 video |
| November.2018 candidate list | Google Sheets |
| audio_only.m4a | Unknown |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| OgnenDuzlevski.pdf | PDF |
| Soft Skills from DG | Google Docs |
| Budget Estimate Worksheet - Sylabs.xlsx | Microsoft Excel |
| emailreceipt_20180926R0715330721.pdf | PDF |
| vallee_macbook_pro_invoice.pdf | PDF |
| Reality - July 2019 - Headcount | Google Sheets |
| DevOps Security Engineer.doc | Microsoft Word |
| Andre Marcelo-Tanner Sylabs Employee NDA and IP Assignment | Google Docs |
| playback.m3u | Unknown |
| Mike Frisch -  NDA and IP Assignment | Google Docs |
| B635086 SC.pdf | PDF |
| shirt/ signature | Google Sheets |
| GP Welcome Packet.pdf | PDF |
| cv1.pdf | PDF |
| Letter Head.pdf | PDF |
| Radius_Sylabs FR (NRE 1) 12.20.2018.pdf | PDF |
| CAD TSR__Sylabs, Inc.__2.21.2019.pdf | PDF |
| Scan Dec 3, 2018 (2).pdf | PDF |
| Feedback for David Zech - 90 days - from Randy | Google Docs |
| Kenneth_craft_resume_CS_2015.pdf | PDF |
| Copy of Sylabs Offer Letter Non series A Template.docx | Google Docs |
| Firuz Dumlupinar | Google Docs |
| EVL - Carlos.doc | Microsoft Word |
| Rahul_Mahale.pdf | PDF |
| Tony Harris - Sylabs Intern Offer Letter | Google Docs |
| Copy of Equity. Sylabs. 3/11/19 | Google Sheets |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| Peer Feedback for Mike Frisch (David Zech) | Google Docs |
| Sylabs - Globalization Partners - Employer of Record Proposal - November 2018.pdf | PDF |
| small.mp4 | MP4 video |
| renderman.def | Unknown |
| MtoA-4.0.2-linux-2018.run | Unknown |
| foundry.lic | Unknown |
| FoundryLicenseKeys.zip | Unknown |
| singularity-entrypoint.sh | Unknown |
| arnold.def | Unknown |
| def_motion_blur.ass | Unknown |
| Panasonic_HDC_TM_700_P_50i.mp4 | MP4 video |
| Copy of DPX_render.zip | Unknown |
| tran_motion_blur.ass | Unknown |
| arnold.sif | Unknown |
| .keep | Unknown |
| ffmpeg-converter.sif | Unknown |
| postgres.sif | Unknown |
| dolbycanyon.m4v | MP4 video |
| ffmpeg-converter.def | Unknown |
| README.md | Unknown |
| Copy of EXR_render.zip | Unknown |
| .keep | Unknown |
| postgres.def | Unknown |
| arnold_pair1.sif | Unknown |
| RenderMan-InstallerNCR-23.1.0_2036511-linuxRHEL7_gcc63icc190.x86_64.rpm | Unknown |
| .keep | Unknown |
| cornell.ass | Unknown |
| Interview - Fang Hatifield - Sales | Google Docs |
| Joe Kennedy - SE | Google Docs |
| Shervin Gharavinia | Google Docs |
| JResume_latest.doc | Microsoft Word |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| Tyler Katz | Google Docs |
| Hitesh Kapuria | Google Docs |
| Nataliia Piguljak | Google Docs |
| Adigun Olalekan | Google Docs |
| Krishna Muriki | Google Docs |
| Michael Kozlowski | Google Docs |
| Yusuf Sheikh | Google Docs |
| Francisco Sendra | Google Docs |
| Sarah Zhou (intern) | Google Docs |
| Michael Nutt Resume.pdf | PDF |
| Cameron Sajedi | Google Docs |
| jiale.lin.resume.pdf | PDF |
| Sabree Blackmon | Google Docs |
| Gregory Kalmring Resume.pdf | PDF |
| Resume.pdf | PDF |
| CV.B.G.A.2018.en.pdf | PDF |
| Ram Rao (intern) | Google Docs |
| 2019 Gharavinia.doc | Microsoft Word |
| Melvin Vivas Resume - 26 Jan 2019.pdf | PDF |
| Bryton Hall.cv (1).pdf | PDF |
| Adbul-Bari | Google Docs |
| CV_Sinisa_Gujic_ENG.pdf | PDF |
| Jake Velez | Google Docs |
| Brandon Ison - intern | Google Docs |
| anthony.tran.resume.pdf | PDF |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| resume.pdf | PDF |
| Amit.kumar.resume.pdf | PDF |
| Gary.Ash.resume.pdf | PDF |
| Vikram Shah | Google Docs |
| Peter Leoppky | Google Docs |
| Rohan Alli (intern) | Google Docs |
| Josh Grossman | Google Docs |
| Radha Kishan | Google Docs |
| Tejinder.Bains.resume.pdf | PDF |
| Baheerathan.rajalingam.resume.pdf | PDF |
| Hassan Sani (intern) | Google Docs |
| John Clark | Google Docs |
| Rakhu Nathan | Google Docs |
| Lanre Adelowo | Google Docs |
| Dmitry Kologrivov - Golang.pdf | PDF |
| Soft Skills Interview - Nitheesh Poojary | Google Docs |
| CV_Ivan_Fraixedes.pdf | PDF |
| chris_venteicher_resume.pdf | PDF |
| Soft Skills Interviewer Template | Google Docs |
| Mike Tyler | Google Docs |
| culpo_cv_eng.pdf | PDF |
| davidyang.pdf | PDF |
| audio_only.m4a | Unknown |
| Jay Billings | Google Docs |
| Ayoola Adedeji | Google Docs |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| Michael Seltser | Google Docs |
| Bill Zelenko | Google Docs |
| Bailey Morgan | Google Docs |
| drobertson.pdf | PDF |
| Mike O'Hagan | Google Docs |
| Product Manager | Google Docs |
| Kumar.sukhani.resume.pdf | PDF |
| Michael John | Google Docs |
| Conn, Michael Leigh Resume 23.doc | Microsoft Word |
| Ivan Fraixedes | Google Docs |
| Karthik Balasubramanian (intern) | Google Docs |
| Fang Lin Hatfield_May 2019.pdf | PDF |
| Glenna Gallagher Resume.docx | Microsoft Word |
| Adrian Wobito.docx | Microsoft Word |
| ROB-CV.pdf | PDF |
| alexander long | Google Docs |
| MICHAEL SILLS | Google Docs |
| Yashkia Bansal (intern) | Google Docs |
| Claudiu Beznea | Google Docs |
| Christopher.Novelli.resume.pdf | PDF |
| Mohammad Umair | Google Docs |
| Alexander-Long-Resume.docx | Microsoft Word |
| Napoleon Okunna (intern) | Google Docs |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| Dan Aharon-Shalom (DevOps) | Google Docs |
| radha.kishan.resume.pdf | PDF |
| Alec Levin | Google Docs |
| Vladimir.rudnykh.resume.pdf | PDF |
| Anthony Tran | Google Docs |
| John Kostraba | Google Docs |
| Jay_Kruemcke_Resume.pdf | PDF |
| Christopher Novelli | Google Docs |
| Neven Miculinic | Google Docs |
| Meade Kincke CV.pdf | PDF |
| Kunal Bidkar | Google Docs |
| resume.pdf | PDF |
| Nima Mohseni | Google Docs |
| CV_JulianReyes.pdf | PDF |
| PIDHAYNY RESUME 120618.pdf | PDF |
| stats.csv | Unknown |
| MIchael Nutt | Google Docs |
| departments | Google Docs |
| Sylabs Cloud Engineering Homework | Google Docs |
| zoom_0.mp4 | MP4 video |
| Adam Tesluk | Google Docs |
| Ari Baranian | Google Docs |
| resume.pdf | PDF |
| Logan Bell | Google Docs |
| Baheerathan Rajalingam | Google Docs |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| Josh Backstein | Google Docs |
| Michael-Seltser-Resume.docx | Microsoft Word |
| C. Bonello - August 2018.pdf | PDF |
| Dabin Choi | Google Docs |
| Michael Frisch - CV.pdf | PDF |
| michaeltyler-resume.pdf | PDF |
| resume.pdf | PDF |
| Mikhail Popov | Google Docs |
| Resume of Kimli Welsh.pdf | PDF |
| Jade Cooper | Google Docs |
| Vladimir Rudnyh | Google Docs |
| playback.m3u | Unknown |
| VilleSilventoinenCV.pdf | PDF |
| Resume.B.G.A.2018.pdf | PDF |
| Harry Pidcock | Google Docs |
| Jeff Russo | Google Docs |
| GabrielParadiso_CV.pdf | PDF |
| Orcun.tagtekin.resume.pdf | PDF |
| nmiculinic_cv.pdf | PDF |
| Mike Sills-2018.doc | Microsoft Word |
| Kiefer Ragay_Shift Resume_20190413.pdf | PDF |
| Tal.Vegvizer.resume.pdf | PDF |
| Kiefer Ragay | Google Docs |
| Resume.pdf | PDF |
| Billy Radford | Google Docs |
| Matthew.Moreno.resume.pdf | PDF |
| Resume_MikeO G .doc | Microsoft Word |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| Nicholas Woolsey | Google Docs |
| Luciano Ayala | Google Docs |
| Mohammed Shambakey | Google Docs |
| Aynur Zulkarnaev - Golang.pdf | PDF |
| Randy Pidhayny | Google Docs |
| Marcelo Aravena | Google Docs |
| Matthew Podber 2018_09_25.docx | Microsoft Word |
| Saritha Vasireddi | Google Docs |
| Amit Kumar | Google Docs |
| Jeffrey Andre - soft skills | Google Docs |
| Curriculum_Vitae_Sylabs_Xin.pdf | PDF |
| Dhirendra Kumar | Google Docs |
| Mohsen Houshmand | Google Docs |
| Jody Caudill | Google Docs |
| Dan Robertson | Google Docs |
| Engineering - DevOps: Technical Interview Guide | Google Docs |
| cvMauricioUrraco.pdf | PDF |
| resume.pdf | PDF |
| Ville Silventoinen | Google Docs |
| Mittal_Akshay_Resume.pdf | PDF |
| Niko Penteridis CV.pdf | PDF |
| Kerem Gocen.pdf | PDF |
| Vadzim Pisaruk - Golang.pdf | PDF |
| glenna gallagher | Google Docs |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| resume.pdf | PDF |
| Paul Soiya | Google Docs |
| Christopher.Ray.resume.pdf | PDF |
| Anand Joy Desai (intern) | Google Docs |
| Engineering - Frontend: Technical Interview Questions | Google Docs |
| Oluwatobi Olayiwola | Google Docs |
| Gabriel Silva | Google Docs |
| Javier Tia - | Google Docs |
| Resume.pdf | PDF |
| Gilles Gouaillardet | Google Docs |
| Ben's-Resume-Programming.pdf | PDF |
| Hermann von Drateln | Google Docs |
| resume_chad_zammar.pdf | PDF |
| Nikki.Tan.resume.pdf | PDF |
| Tianlin Li | Google Docs |
| Rohan Chandavarkar | Google Docs |
| 2018-RESUME_JesseJunsay_with_Pic.pdf | PDF |
| Sylabs Cloud Engineering Homework.pdf | PDF |
| Jay Ts | Google Docs |
| Chad Zammar | Google Docs |
| Vlad Franciz Blando (DevOps) | Google Docs |
| Josh Backstein - Resume.pdf | PDF |
| Interview questions | Google Docs |
| DG, AD, RS - notes 1/30/19 | Google Docs |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| RESUME Yap Hazel S.doc | Microsoft Word |
| Naga Bhavirisetty | Google Docs |
| Hitesh Kapuria. resume.pdf | PDF |
| HvD Resume Sylabs Business Development  .pdf | PDF |
| GANESH_KUMAR.docx | Microsoft Word |
| Meade Kincke | Google Docs |
| Michael Conn | Google Docs |
| CV_Gruber_Daniel.pdf | PDF |
| Chris Venteicher | Google Docs |
| Jack Marquez | Google Docs |
| Vlad Stoianovici | Google Docs |
| Chris Linstid | Google Docs |
| Jay Kruemcke | Google Docs |
| Lazar Kirven | Google Docs |
| Profile.pdf | PDF |
| JayTs-Resume.pdf | PDF |
| Sylabs.Master.04292018.v1.pptx | Microsoft Powerpoint |
| Sylabs.Update.v11.Partner | Google Slides |
| Sylabs.Polaris.NRE.v19.xlsx | Microsoft Excel |
| 12-12-18_Total_SylabsQuote_12124.pdf | PDF |
| 4-10-19_JAXA_PacificTeck_Sylabs_04104 | Google Sheets |
| Meetings - ORNL SoW with ARM - July 26, 2019 | Google Docs |
| zoom_0.mp4 | MP4 video |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| BABELFISH SOW ATTACHMENT.pdf | PDF |
| WhySingularityPRO v.8 | Google Slides |
| Sylabs.RStor.Update.03.19.2019.working.kjc | Google Slides |
| 12-5-18_PacificTeck/ HPC Systems_Sylabs Quote12052 | Google Sheets |
| Cyyon - interview notes with Tom Wade (TigerGraph too) | Google Docs |
| Sylabs.Polaris.NRE.v9 | Google Sheets |
| 4-25-19_JAXA_PacificTeck_Sylabs_04252 | Google Sheets |
| Whitepaper1.pptx | Microsoft Powerpoint |
| Sylabs.RStor.Update.04.16.2019.working.pptx | Microsoft Powerpoint |
| Statement-of-Work-(SoW).RIKEN.docx | Microsoft Word |
| 4-18-19_HPC Tech_PacificTeck_Sylabs_04183.pdf | PDF |
| Navy DSRC Quotation - PRO Site License | Google Sheets |
| sylabs-llnl-spack-sow | Google Docs |
| Sylabs.SalesMaster.Orange.pptx | Microsoft Powerpoint |
| Sales - Opportunities - Pacific Teck - AIST ABCI - June 13, 2019 | Google Docs |
| Meetings - Hashimoto-san AGC Visit  - July 26, 2019 | Google Docs |
| SyLab Business Flow (Alfredo) v-0.9.pptx | Microsoft Powerpoint |
| Singularity Presentation - LabTech 2017.pptx | Microsoft Powerpoint |
| WhySingularityPRO v.3.pptx | Microsoft Powerpoint |
| 3yrTerm_2-27-19_HPE_SylabsQuote_02273 | Google Sheets |
| Sylabs.Update.v6.Partner.opt.pdf | PDF |

36

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| SyLab Business v.5.pptx | Microsoft Powerpoint |
| 12-12-18_ORNL_Sylabs Quote 12125.pdf | PDF |
| PEARC - 2019 - Randy Herban | Google Slides |
| Pfizer.docx | Microsoft Word |
| Sylabs HPE CORAL2 NRE v3.xlsx | Microsoft Excel |
| Sylabs Inc, Government Pricing Justification.pdf | PDF |
| Example_VSLab_Proposal.docx | Google Docs |
| DELETE ME NOT - Software Desk Assessment | Google Docs |
| 12-5-18_PacificTeck: HPC Systems_Sylabs Quote12052.pdf | PDF |
| 12-19-18_Max Planck_Quote_12191 - Quotation.pdf | PDF |
| Sylabs.Singularity.Roadmap.06.11.2018 | Google Slides |
| 1st interview notes (template) | Google Docs |
| main-demo-2.mp4 | MP4 video |
| Copy of Google Cloud Launcher - Value to Partners | Google Slides |
| BABELFISH SOW ATTACHMENT.pdf | PDF |
| Boston Ltd/Genomics England - 65 nodes | Google Sheets |
| 12-10-18_Oracle:PacificTeck_SylabsQuote12101 .pdf | PDF |
| Singularity Workshop - The NorthCap Univ (Gurugram, India).pptx | Microsoft Powerpoint |
| _2-25-19_LLNL_SylabsQuote_02251_.pdf | PDF |
| 4-15-19_TokyoUniversity_PacificTeck_Sylabs_04151 | Google Sheets |

37

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| X-ISS - Interview notes | Google Docs |
| 4yrTerm_2-28-19_HPE_SylabsQuote_02284 | Google Sheets |
| BABELFISH CDRL ATTACHMENT.pdf | PDF |
| status report for Bryan Embry | Google Docs |
| 4-18-19_HPC Tech_PacificTeck_Sylabs_04183 | Google Sheets |
| Sylabs.SalesMaster.v9.ORNL.lowrez.pptx | Microsoft Powerpoint |
| Sylabs.Update.v16.1.pptx | Microsoft Powerpoint |
| Sylabs - Total.pdf | PDF |
| MPO_Babelfish_2.pdf | PDF |
| Sylabs HPE CORAL2 NRE v.6.docx | Microsoft Word |
| Sylabs.DSRC.Quote1014.pdf | PDF |
| 5-17-19_University of Florida_Sylabs_05173 | Google Sheets |
| Sylabs.RStor.Update.03.05.2019.working.pptx | Microsoft Powerpoint |
| Babelfish engineering breakdown .v99.xlsx | Microsoft Excel |
| Sylabs.Singularity3.Update.cio.pptx | Microsoft Powerpoint |
| 5-28-19_QCRI_Sylabs_05281 - Quotation.pdf | PDF |
| DOD SOW Planning Model.0.9.jfc.with bios.xlsx | Microsoft Excel |
| Payment 6.4.19.pdf | PDF |
| GPU-split-VM (1).key | Unknown |
| B635086 SC Subcontract signed.pdf | PDF |
| Knowles - POC SOW B - Android | Google Docs |
| 4-10-19_Riken_SylabsQuote_04101 | Google Sheets |
| 3-7-19_Riken_PacificTeck_Sylabs_03071 | Google Sheets |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| 1Q2019.StrategyPlanning.pptx | Microsoft Powerpoint |
| 20200306 Security Focus | Google Slides |
| Invoice_11047_FRB_from_Sylabs_Inc.pdf | PDF |
| PacificTeck Monthly Meeting - 8.21.19 | Google Docs |
| Sylabs Reseller Agreement - HPCNow | Google Docs |
| LBNL_Invoice_2018.pdf | PDF |
| My Copy of BABELFISH New Work | Google Sheets |
| 1-18-19_ORNL_Sylabs Quote 12125.pdf | PDF |
| Meetings - Pfizer Enterprise PoC - August 1, 2019 | Google Docs |
| Qualcomm Introduction 8-2-2019 | Google Docs |
| 1yrTerm_2-27-19_HPE_SylabsQuote_02272 - Quotation.pdf | PDF |
| SDSC PO.pdf | PDF |
| Sylabs_Comparison_Brief.pdf | PDF |
| 2-27-19_LLNL_SylabsQuote_02271 | Google Sheets |
| 4-25-19_JAXA_PacificTeck_Sylabs_04251.pdf | PDF |
| Statement-of-Work-RIKEN-Fugaku-10June2019 | Google Docs |
| babelfish-20190729T174037Z-001.zip | Unknown |
| Sylabs.Update.v16.3.pptx | Microsoft Powerpoint |
| 2-27-19_LLNL_SylabsQuote_02271.pdf | PDF |
| Meetings - LBL LBNL - Enterprise Discussion - August 14, 2019 | Google Docs |
| Sylabs.Update.v12.Partner.pptx | Microsoft Powerpoint |
| Sylabs - Dell_NY | Google Slides |
| Sylabs.Sales.Master.04292018.v1.pptx | Microsoft Powerpoint |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| 12-19-18_PCM-AMAT_Sylabs_12191 - Quotation.pdf | PDF |
| SyLab Business v.3.pptx | Microsoft Powerpoint |
| 6.12.19_LLNL_Sylabs Quote_05288 - Quotation.pdf | PDF |
| Ubilinx Invoice_10.3.18.pdf | PDF |
| 3-19-19_DSRC_Sylabs_03191 | Google Sheets |
| 4-15-19_JAXA_PacificTeck_Sylabs_04152.pdf | PDF |
| Sylabs monthly call August 2019 | Google Slides |
| SIF - Yannick Presentation 12.2017.pptx | Microsoft Powerpoint |
| Meetings - Sylabs-Azure Relationship Roundup - August 21, 2019 | Google Docs |
| Sylabs.SalesMaster.v8.UCBPharma.pptx | Microsoft Powerpoint |
| Sylabs.Sandia.NetworkAccess.docx | Microsoft Word |
| Sylabs.RStor.Update.03.12.2019.working.pptx | Microsoft Powerpoint |
| Sylabs HPE CORAL2 NRE short.docx | Microsoft Word |
| Sylabs.Singularity3.Update.cio.pdf | PDF |
| PacificTeck Open Quotes | Google Sheets |
| TACC IAP Membership Agreement.pdf | PDF |
| Singularity ORAS/Azure PR | Google Docs |
| EDF-2019-01-14_Sylabs.pptx | Microsoft Powerpoint |
| Sylabs.Singularity3.0 | Google Slides |
| RFP H98230-18-R-0252.pdf | PDF |
| Sylabs.Update.v15.Partner.pptx | Microsoft Powerpoint |
| Meetings - HPC Now! - August 26, 2019 | Google Docs |

40

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| 4-18-19_HPC Tech_PacificTeck_Sylabs_04181 | Google Sheets |
| Copy of Meetings - AGC SCS PoC - June 6, 2019 | Google Docs |
| 2-11-2019.Terms_and_Conditions-Sylabs.pdf | PDF |
| Sylabs.Singularity3.0.pptx | Microsoft Powerpoint |
| 2-26-19_LLNL_SylabsQuote_12123.pdf | PDF |
| audio_only.m4a | MP4 video |
| PacificTeck/RIKEN-Fugaku (PS) Quotation 6.11.19 | Google Sheets |
| Addendum to Babelfish v3.docx | Microsoft Word |
| first contact - CMC Microsystems | Google Docs |
| PacificTeck Quotes Provided | Google Sheets |
| Sylabs.Singularity3.pptx | Microsoft Powerpoint |
| Sylabs.Tech.Master.04292018.v1 | Google Slides |
| Statement-of-Work-(SoW) with copyright assignment.RIKEN | Google Docs |
| Sylabs.Update.v6.pptx | Microsoft Powerpoint |
| Sylabs.Singularity3.Update.PT.kjc.pptx | Microsoft Powerpoint |
| 2-11-2019.Terms_and_Conditions-Sylabs | Google Docs |
| 12-7-18_Genentech/Roche_Sylabs Quote12061 | Google Sheets |
| 1-22-19_SHI-AMAT_Sylabs_01221 | Google Sheets |
| 2-15-19_ASTAR-PacfifcTeck_Sylabs_02151 - Quotation.pdf | PDF |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| Fully Executed PL-1716 FCA_US_LLC_-_Form_of_Proof_of_Concept_(POC)_Agreement_1919.Sylabs.02.01.2019_Edited_TK.docx[1] | Google Docs |
| AMAT-SyPro.Pricing.xlsx | Microsoft Excel |
| Meetings - Swiss Institute of Bioinformatics - July 16, 2019 | Google Docs |
| Sylabs.Singularity3.Update.NewHire.v2.pptx | Microsoft Powerpoint |
| Sylabs.Update.v6.UTexasQatar.pptx | Microsoft Powerpoint |
| 171212 DOD SOW Planning Model.0.8.jfc.xlsx | Microsoft Excel |
| EDF_SylabsQuote_6.18.19 | Google Sheets |
| Sylabs.Singularity3.Update.cio.pdf | PDF |
| PO_TERMS_102_2051795_1_US.pdf | PDF |
| 12-5-18_FRB_Sylabs Quote12055.pdf | PDF |
| Sylabs.RStor.Update.03.05.2019.working_MG updates thru Slide 11.pptx | Microsoft Powerpoint |
| Sylabs.Update.v16.5.pptx | Microsoft Powerpoint |
| WhySingularityPRO v.6.pptx | Microsoft Powerpoint |
| Sylabs.SalesMaster.v4.pptx | Microsoft Powerpoint |
| Sylabs.SyPRO-PS.UTexasQatar.(SoW).v1 (2).docx | Microsoft Word |
| Sylabs customers and partners_12-17-18 .kjc.xlsm | Microsoft Excel |
| Sylabs.Update.v17.10.pptx | Microsoft Powerpoint |
| Sylabs.RStor.Update.02.05.2019.v3 | Google Slides |
| DELETE ME | Google Docs |
| Ideas_for_Babelfish2-original | Google Docs |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| 12-18-18_Riken_Sylabs_12181 - Quotation.pdf | PDF |
| 12-7-18_Genentech:Roche_Sylabs Quote12061.pdf | PDF |
| 12-4-18_HHMI_Quote_Sylabs - pdf | PDF |
| 180510 Form 352.204-9013 Non-US Engineers.empty[3].docx | Microsoft Word |
| 5-17-19_LBL_Sylabs_05171 - Quotation.pdf | PDF |
| 6yrTerm_2-28-19_HPE_SylabsQuote_02286 | Google Sheets |
| 6yrTerm_2-28-19_HPE_SylabsQuote_02286 - Quotation.pdf | PDF |
| 180718 DOD SOW Planning Model.0.94.jfc.with updated trade show costs.xlsx | Microsoft Excel |
| 12-4-18_KAUST_Quote_Sylabs - Quotation.pdf | PDF |
| 5-17-19_LBL_Sylabs_05171 | Google Sheets |
| Sylabs.RStor.Update.03.19.2019.pptx | Microsoft Powerpoint |
| Sylabs.SalesMaster.v7.pptx | Microsoft Powerpoint |
| Response to purchasing questions | Google Docs |
| 4-25-19_JAXA_PacificTeck_Sylabs_04251 | Google Sheets |
| 4-19-19_Sandia_SylabsQuote_04191 | Google Sheets |
| Sylabs.RStor.Update.02.19.2019.pptx | Microsoft Powerpoint |
| Sylabs.RStor.Update.04.16.2019.working_MG adds | Google Slides |
| WhySingularityPRO v91.pptx | Microsoft Powerpoint |
| 5-17-19_SDSC_UCSD_Sylabs_05172 - Quotation.pdf | PDF |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| Meetings - AMD/Sylabs Partnership Sync - July 11, 2019 | Google Docs |
| EfficientVM Container Service.pptx | Microsoft Powerpoint |
| Content - Google Cloud Marketplace - First Announcement - March 1st 2019 | Google Docs |
| Eduardo - Containers 101 | Google Slides |
| Singularity_101 | Google Slides |
| Sylabs.SyPRO-PS.UTexasQatar.(SoW).v1.docx | Microsoft Word |
| Meetings - FCA Weekly - August 14, 2019 | Google Docs |
| ECMWF_Singularity.pptx | Microsoft Powerpoint |
| Singularity and EDA | Google Slides |
| zoom_0.mp4 | MP4 video |
| PO P17088771.pdf | PDF |
| Sylabs.Atos.pptx | Microsoft Powerpoint |
| Sylabs.SalesMaster.v8.Orange.pptx | Microsoft Powerpoint |
| Sylabs.Update.v16.6.pptx | Microsoft Powerpoint |
| RFP H98230-18-R-0252.pdf | PDF |
| Sylabs.RStor.Update.03.05.2019.pptx | Microsoft Powerpoint |
| Questions for PT | Google Docs |
| 5yrTerm_2-28-19_HPE_SylabsQuote_02285 | Google Sheets |
| Update on Sylabs_Singularity.BauerM.Austin.Dell.pptx | Microsoft Powerpoint |
| WhySingularityPRO v.7.pptx | Microsoft Powerpoint |
| SoW - Singularity support in Arm Forge - July 22, 2019 | Google Docs |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| Babelfish engineering breakdown.xlsx | Microsoft Excel |
| Sylabs.Update.v16.7.pptx | Microsoft Powerpoint |
| EDF_SylabsQuote_6.18.19.pdf | PDF |
| Meetings - Qualcomm Technical Discussion - August 29, 2019 | Google Docs |
| 5-23-19_QCRI_Sylabs_05232 - Quotation.pdf | PDF |
| TOTAL Engineering Breakdown | Google Sheets |
| Meetings - Uber - Discovery Call - June 12, 2019 | Google Docs |
| Sylabs.Atos.08.28.2018.pptx | Microsoft Powerpoint |
| PacificTeck Invoice.pdf | PDF |
| Babelfish engineering breakdown .v2.xlsx | Microsoft Excel |
| 4-10-19_TokyoUniversity_PacificTeck_Sylabs_04103.pdf | PDF |
| 4-23-19_LLNL_SylabsQuote_04232 | Google Sheets |
| 12-7-18_NASA-JSC_SylabsQuote12072 | Google Sheets |
| Sylabs HPE CORAL2 NRE v.final.docx | Microsoft Word |
| Meetings - Arm-Sylabs Collaborative Project for ORNL - September 3, 2019 | Google Docs |
| Sylabs.RStor.Update.04.30.2019.final_MG.pptx | Microsoft Powerpoint |
| HPE NRE Planning Model.05.17.2018.xlsx | Microsoft Excel |
| first contact - US Air Force Research Lab | Google Docs |
| Appendix.FAQ.pdf | PDF |
| Sylabs addendum 2018-19.docx | Microsoft Word |
| AiD - 1st interview notes | Google Docs |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| 20181126 - Sylabs Follow-up.pdf | PDF |
| 6.12.19_LLNL_Sylabs Quote_05288 | Google Sheets |
| Meetings - Astra Zeneca - Discovery Call - July 11, 2019 | Google Docs |
| Statement-of-Work-(SoW)-Template.docx | Microsoft Word |
| Sylabs.RStor.Update.03.19.2019.working.kjc | Google Slides |
| Sylabs-WhySingularityPRO.v2.UTexasQatar.docx | Microsoft Word |
| SHI UK RFQ New Supplier Set Up Form V14.1 (blank).pdf | PDF |
| PT:AIST 3-yr 6.1.19 - Quotation | Google Sheets |
| 12-12-18_LLNL_SylabsQuote_12123.pdf | PDF |
| first contact - Lenovo | Google Docs |
| Singularity Container benefits | Google Docs |
| FINAL_6.24.19_SHI UK RFQ New Supplier Set Up Form V14.1 .pdf | PDF |
| 12-12-18_SylabsInvoice_NCHC_PacificTeck_1033.pdf | PDF |
| BabelFish.Atrio.Hours.xlsx | Microsoft Excel |
| Sylabs.SalesMaster.v9.pptx | Microsoft Powerpoint |
| 12-10-18_NCI/PacificTeck_SylabsQuote12104 | Google Sheets |
| Boston Ltd | Google Docs |
| 201902-SingularityPOC-SOW_V2.pdf | PDF |
| AGC onsite prep - July 2019 | Google Docs |
| Sylabs/AGC POC_5-3-19 | Google Docs |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| Sylabs.RStor.Update.04.02.2019.working.pptx | Microsoft Powerpoint |
| Meetings - Discovery Call - 9-23-19 | Google Docs |
| 20180426 - Sylabs Follow-up.pdf | PDF |
| 171212 Collaborative Proposal to US DoD.1.1.docx | Microsoft Word |
| SoW - Singularity support in Arm Forge - August 1, 2019.docx | Microsoft Word |
| sylabs_Whitepaper_HPE_final.pdf | PDF |
| Sylabs-WhySingularityPRO.v2.docx | Microsoft Word |
| first contact - Juelich SC | Google Docs |
| Ideas_for_Babelfish2 | Google Docs |
| 12-19-18_PCM/AMAT_Sylabs_12191 | Google Sheets |
| 5-10-19_NagoyaUniversity_PacificTeck_Sylabs_05101 | Google Sheets |
| 4-15-19_JAXA_PacificTeck_Sylabs_04152 | Google Sheets |
| SCS Security | Google Docs |
| Sylabs Projects v1.2.xlsx | Microsoft Excel |
| Updated - PT_Nagoya University_SylabsQuote_6.17.19 - Quotation.pdf | PDF |
| BABELFISH CDRL ATTACHMENT.pdf | PDF |
| Sylabs.Singularity3.Update.NewHire.pptx | Microsoft Powerpoint |
| 180510 Form 352.204-9013 Non-US Engineers.docx | Microsoft Word |
| 5-24-19_SAIC_Sylabs_05241 | Google Sheets |
| Meetings - Rijk Zwaan - Pim 1-1 - July 3, 2019 | Google Docs |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| 12-5-18_PacificTeck: TiTech Tsubame 3_Sylabs Quote12053.pdf | PDF |
| BABELFISH Future Work.xlsx | Microsoft Excel |
| 4yrTerm_2-28-19_HPE_SylabsQuote_02284 - Quotation.pdf | PDF |
| 4-10-19_TokyoUniversity_PacificTeck_Sylabs_04102 | Google Sheets |
| Meetings - USAF Discovery Call - August 6, 2019 | Google Docs |
| Meetings - ESD Alliance - September 24, 2019 | Google Docs |
| 4-23-19_FRB_SylabsQuote_04234 | Google Sheets |
| Copy of Sylabs HPE CORAL2 NRE v5.docx | Google Docs |
| Navy DSRC Quotation - SCS Site License - Quotation.pdf | PDF |
| Sylabs - PacificTech.pptx | Microsoft Powerpoint |
| SDSC Annual Site License Quote1066.pdf | PDF |
| Lenovo_Archer Budgetary Quote - Standard Support.pdf | PDF |
| 3-28-19_UniversityOfArizona_Sylabs_03281 - Quotation.pdf | PDF |
| 2-28-19_LLNL_SylabsQuote_02283.pdf | PDF |
| Knowles - POC SOW A - Linux PoC | Google Docs |
| Sylabs.Singularity3.Update.pptx | Microsoft Powerpoint |
| Sylabs.SalesMaster.v8.pptx | Microsoft Powerpoint |
| 4-10-19_Deloitte_Sylabs_04105 | Google Sheets |
| Meetings - Project: Singularity support in Arm Forge - July 22, 2019 | Google Docs |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| WhySingularityPRO v.5.pptx | Microsoft Powerpoint |
| 12-10-18_CSIRO:PacificTeck_SylabsQuote12102.pdf | PDF |
| Sylabs.SalesMaster.v8.Orange.pptx | Google Slides |
| Sylabs - ISC VHPC.pdf | PDF |
| 3-19-19_Compuwave_Sylabs_03191 - Quotation.pdf | PDF |
| cyyon - Tom Wade | Google Docs |
| _2-25-19_LLNL_SylabsQuote_02251_ | Google Docs |
| HPE_SylabsQuote_02272.pdf | PDF |
| Sylabs.Singularity3.Update.pptx | Microsoft Powerpoint |
| Lenovo/Archer Budgetary Quote - Basic Support | Google Sheets |
| Meetings - Atos - Partner Sync - July 23, 2019 | Google Docs |
| Sylabs.RStor.Update.03.19.2019.working.pptx | Microsoft Powerpoint |
| 2019_10_ECMWF_Singularity_DCT | Google Slides |
| PacificTeck_RIKEN-Fugaku (PS) Quotation 6.11.19 - Quotation.pdf | PDF |
| 4-10-19_JAXA_PacificTeck_Sylabs_04104.pdf | PDF |
| 12-19-18_Max Planck_Quote_12191 | Google Sheets |
| 12-5-18_FRB_Sylabs Quote12055 | Google Sheets |
| Approved.NDA.Changes.signed.pdf | PDF |
| 180509 Response to RFP H98230-8-R-0252.0.1.jfc-gmk1.kjc.docx | Microsoft Word |
| 3-18-19_NTU_PacificTeck_Sylabs_03181 | Google Sheets |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| Sylabs.Singularity.Roadmap.06.11.2018.pptx | Microsoft Powerpoint |
| sylabs-llnl-spack-sow.docx | Microsoft Word |
| Singularity_GPU_Sharing-Results.xlsx | Microsoft Excel |
| EDF - Meeting Notes - June 13, 2019 | Google Docs |
| 201902-SingularityPOC-SOW_V2 | Google Docs |
| Sylabs_Solution_Brief.pdf | PDF |
| Meetings - Pfizer Enterprise PoC- August 13, 2019 | Google Docs |
| 180509 Response to RFP H98230-8-R-0252.0.1.jfc-gmk1.kjc.docx | Microsoft Word |
| Sales - Opportunities - Pacific Teck - Nagoya University RFP - NEC Response - June 13, 2019 | Google Docs |
| first contact - Cadence Design Systems | Google Docs |
| Sylabs.Update.v8.Partner.pptx | Microsoft Powerpoint |
| Sylabs.SalesMaster.v8.Orange.pptx | Microsoft Powerpoint |
| Sylabs - PITCH-corp.pptx | Microsoft Powerpoint |
| WhySingularityPRO.pptx | Microsoft Powerpoint |
| Sylabs.Update.v6.pptx | Microsoft Powerpoint |
| Penguin - 1st interview notes (template) | Google Docs |
| Monthly Subscriptions | Google Sheets |
| Sylabs HPE CORAL2 NRE v2.xlsx | Microsoft Excel |
| DoD RFP BabelFish.docx | Microsoft Word |
| 12-4-2018_AMAT_Sylabs_Quote | Google Sheets |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| 4-10-19_TokyoUniversity_PacificTeck_Sylabs_04103 | Google Sheets |
| LARGE FILE_Sylabs.Update.v6.Partner.pdf | PDF |
| SyLab Business Flow (Alfredo) v-0.7.pptx | Microsoft Powerpoint |
| Sylabs.SalesMaster.v8.CITI.pptx | Microsoft Powerpoint |
| PT:AIST 1-yr 6.1.19 - Quotation.pdf | PDF |
| BABELFISH 2 Proposal | Google Slides |
| 5yrTerm_2-28-19_HPE_SylabsQuote_02285 - Quotation.pdf | PDF |
| Meetings - FCA PoC Weekly - July 22, 2019 | Google Docs |
| 12-5-18_PacificTeck: AIST ABCI_Sylabs Quote12054.pdf | PDF |
| Sylabs.Update.v8.Partner | Google Slides |
| Adam's notes on AGC Notes | Google Docs |
| Sylabs - ATOS Platform License and Services Agreement Oct 17 rev Atos | Google Docs |
| 1-18-19_U of Texas A&M at Qatar_Sylabs Quote | Google Sheets |
| Lenovo DiscoverOrg info including org chart.pdf | PDF |
| 2019.04.17 - Sylabs Singularity.pdf | PDF |
| BABELFISH final contract.pdf | PDF |
| SyLab Business Flow (Alfredo) v-0.8.pptx | Microsoft Powerpoint |
| .DS_Store | Unknown |
| 2-28-19_LLNL_SylabsQuote_02283 | Google Sheets |
| HPE-CORAL2-NRE-Basis-of-Estimate-Template.xlsx | Microsoft Excel |
| invoice_1034.pdf | PDF |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| Sylabs.SalesMaster.v9.Intel.pptx | Microsoft Powerpoint |
| On-site Training | Google Docs |
| main-demo-short.mp4 | MP4 video |
| 3-19-19_DSRC_Sylabs_03191 - Quotation.pdf | PDF |
| SyLab Business Flow (Alfredo) v-0.3.pptx | Microsoft Powerpoint |
| 2-11-19_Arete_Sylabs_02111 | Google Sheets |
| 5-23-19_PT Monthly Meeting | Google Sheets |
| Sylabs HPE CORAL2 NRE v.final.pdf | PDF |
| AtosPricingProposal.xlsx | Microsoft Excel |
| 3-28-19_UniversityOfArizona_Sylabs_03281 | Google Sheets |
| Sylabs/PacificTeck Mtg Ledger | Google Docs |
| Sylabs.Polaris.NRE.v11 | Google Sheets |
| Sylabs.Polaris.NRE.v17.xlsx | Microsoft Excel |
| meeting Notes | Google Docs |
| WhySingularityPRO v.8 (Towa).pptx | Microsoft Powerpoint |
| 2-11-2019.Terms_and_Conditions-Sylabs | Google Docs |
| PT_AIST 3-yr 6.1.19 - Quotation.xlsx | Microsoft Excel |
| Signed_Technology Partner Agreement with Sylabs, Inc_ (2019-05-16).pdf | PDF |
| Zededa - 1st interview notes with | Google Docs |
| Sylabs.RStor.Update.02.05.2019.v3.pptx | Microsoft Powerpoint |
| 4-23-19_LLNL_SylabsQuote_04232.pdf | PDF |
| Singularity support in Arm Forge | Google Sheets |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| Sylabs.Update.v16.7.pptx | Microsoft Powerpoint |
| Sylabs.Singularity3.Update.PT.pptx | Microsoft Powerpoint |
| Total SOW | Google Docs |
| Eduardo - Containers 101 | Google Slides |
| Sylabs addendum 2018-19.revised.docx | Microsoft Word |
| Non.US.Team.Details.docx | Microsoft Word |
| Boston Ltd/QCRI - 8 nodes | Google Sheets |
| my-abstracts.pdf | PDF |
| SOW Costing | Google Sheets |
| RFP H98230-18-R-0252.pdf | PDF |
| Approved.NDA.Changes.docx | Microsoft Word |
| 180510 Form 352.204-9013 Non-US Engineers.pdf | PDF |
| Sylabs-Pacific_Teck_Reseller_Agmt_with_EULA.REV 8.28.19 | Google Docs |
| NNL Intro meeting Aug 9 2019 | Google Docs |
| 4-8-19_DSRC_Sylabs_04082 | Google Sheets |
| 1yrTerm_2-27-19_HPE_SylabsQuote_02272 | Google Sheets |
| Meetings - The Manxman Group - Discovery Call - August 8, 2019 | Google Docs |
| 5-28-19_QCRI_Sylabs_05281 | Google Sheets |
| Sylabs.RStor.BabelFish.03.19.2019.pptx | Microsoft Powerpoint |
| Sylabs.Update.v16.8.shared.pptx | Microsoft Powerpoint |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| 4-18-19_HPC Tech_PacificTeck_Sylabs_04182 | Google Sheets |
| Sylabs.Tech.Master.04292018.v1.pptx | Microsoft Powerpoint |
| Meetings - Intel EDA - Re-Discovery Call - August 8, 2019 | Google Docs |
| 1-22-19_SHI_AMAT_Sylabs_01221 - Quotation.pdf | PDF |
| MARK III Systems - POWER Access | Google Docs |
| Singularity Users | Google Slides |
| SyLab Business Flow (Alfredo).pptx | Microsoft Powerpoint |
| SCS Security.pdf | PDF |
| sylabs only_Whitepaper_High performance_server_v3.pdf | PDF |
| Pfizer Discussion 2.6.20 | Google Docs |
| Singularity - Go Manila 201812 | Google Slides |
| EDF-2019-01-14-gmk2_v2.kjc.pptx | Microsoft Powerpoint |
| 12-2-2018_AMAT_Sylabs_Quote - Quotation (1).pdf | PDF |
| SOW Costing - Revised SOW-A Linux | Google Sheets |
| Meetings - Mythic-AI- 9-11-19 | Google Docs |
| LLNL invoice_6.24.19.pdf | PDF |
| B634296 PO Fully Signed.pdf | PDF |
| Meetings - ARM Sylabs Collaborative Project for ORNL - July 12, 2019 | Google Docs |
| Meetings - Fraunhofer Discovery Call - July 18, 2019 | Google Docs |
| Sylabs.Update.v6.Partner.pdf | PDF |
| Sylabs.Update.v6.Partner.pptx | Microsoft Powerpoint |
| Sylabs HPE CORAL2 NRE.xlsx | Microsoft Excel |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| Invoice_11037_from_Sylabs_Inc.pdf | PDF |
| Meetings - EDF Response - July 25, 2019 | Google Docs |
| AGC Quote 6.5.19 - Quotation.pdf | PDF |
| 171212 DRAFT Collaborative Proposal to US Department of Defense.0.6.jfc.docx | Microsoft Word |
| 12-19-18_UC Davis_Quote_12192 | Google Sheets |
| Sylabs.RStor.Update.04.16.2019.final.pptx | Microsoft Powerpoint |
| JOG_Responses_2018_08_01.docx | Microsoft Word |
| ARM  - 1st interview notes - ARM Collaborative Project | Google Docs |
| AGC Onsite Meeting Notes 7-26-2019 | Google Docs |
| Sylabs.Update.v17.20 | Google Slides |
| Singularity_101.Euardo.12.05.2018.pptx | Microsoft Powerpoint |
| Juelich Discovery Call - 10-17-19 | Google Docs |
| Sylabs Monthly Call September 2019.pptx | Microsoft Powerpoint |
| Sylabs.Update.v13.Partner.IL.pptx | Microsoft Powerpoint |
| Texas A&M form.pdf | PDF |
| Sylabs Inc (IAP - Stanzione) 200701113-119.pdf | PDF |
| Sylabs.Update.v7.Partner.pptx | Microsoft Powerpoint |
| Sylabs Org Chart August 2019 | Google Drawings |
| PT_AIST 3-yr 6.1.19 - Quotation - Quotation (1).pdf | PDF |
| the-definitive-guide-to-nist-compliance (1).pdf | PDF |
| Sylabs - ATOS Platform License and Services Agreement Feb 20 REV-Atos_Rev_Apr_24[1]_Sylabs Rev_May_17 - Working Document - July 23, 2019 | Google Docs |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| Meetings - Arm-Sylabs Project for ORNL Debuggable Containers - September 9, 2019 | Google Docs |
| 4-8-19_DSRC_Sylabs_04081 | Google Sheets |
| SyLab Business Flow (Alfredo) v-0.1.pptx | Microsoft Powerpoint |
| Fully Executed PL-1716 FCA_US_LLC_-_Form_of_Proof_of_Concept_(POC)_Agreement_1919.Sylabs.02.01.2019_Edited_TK.docx[1].pdf | PDF |
| BABELFISH CDRL ATTACHMENT.pdf | PDF |
| Customer SCS Overview | Google Slides |
| DELETE ME NOT - Software Desk Assessment.docx | Microsoft Word |
| BABELFISH Government Counter 20180910.pdf | PDF |
| ABB Q&A  20181026[1].kjc.docx | Microsoft Word |
| 12-6-18_Brown_Sylabs Quote12052.pdf | PDF |
| PATENT.pdf | PDF |
| 2-15-19_ASTAR-PacfifcTeck_Sylabs_02151 | Google Sheets |
| Current Paid Customers - Support | Google Sheets |
| 20190924 - Security Focus | Google Slides |
| Sylabs.RStor.Update.01.22.2019.pptx | Microsoft Powerpoint |
| 12-12-19_Sandia_SylabsQuote_12111 | Google Sheets |
| Meetings - Bright Computing Discussion re: PRO via BCM 9 - September 4, 2019 | Google Docs |
| Sylabs - Master-4.pptx | Microsoft Powerpoint |
| Sylabs.Singularity3.Update.NewHire.v3.pptx | Microsoft Powerpoint |
| Sylabs.Update.v16.8.shared.pptx | Microsoft Powerpoint |
| 12-7-18_ORNL_Sylabs Quote 12051.pdf | PDF |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| contact - Arete Associates | Google Docs |
| Boston Ltd_QCRI - 8 nodes - Quotation.pdf | PDF |
| Copy of SoW - Singularity support in Arm Forge - July 22, 2019 | Google Docs |
| playback.m3u | Unknown |
| SyLab Business Flow (Alfredo) v-0.5.pptx | Microsoft Powerpoint |
| SOW-Costing - Revised SOW-B Android | Google Sheets |
| ABB questions responses 10OCT.kjc.docx | Microsoft Word |
| first contact - Uni of Mel | Google Docs |
| (Docusign)_for_Intel_Corporate_NDApdf | PDF |
| NCHC Requirements.xlsx | Microsoft Excel |
| Sylabs - ATOS Platform License and Services Agreement.April.12.2019.docx | Microsoft Word |
| Sylabs.Update.v9.Partner.pptx | Microsoft Powerpoint |
| GPU-split-VM.key | Unknown |
| Atos - Partner Sync - September 18, 2019 | Google Docs |
| SyLab Business Flow (Alfredo) v-0.6.pptx | Microsoft Powerpoint |
| 12-6-18_Brown_Sylabs Quote12052 | Google Sheets |
| Babblefish RFP | Google Docs |
| 4-25-19_PacificTeck_Sylabs_04253 | Google Sheets |
| Sylabs.Update.v6.Partner.pptx | Microsoft Powerpoint |
| Sandia_Sylabs_One-way NDA.pdf | PDF |
| 180510 Form 352.204-9013 Non-US Engineers.docx | Microsoft Word |
| 4-15-19_TokyoUniversity_PacificTeck_Sylabs_04151 - Quotation.pdf | PDF |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| 5-23-19_QCRI_Sylabs_05232 | Google Sheets |
| first contact - BAE Systems Intelligence & Security | Google Docs |
| Sylabs.Update.v16.7.shared.pptx | Microsoft Powerpoint |
| 12-4-18_KAUST_Quote_Sylabs | Google Sheets |
| Sylabs.Update.v16.8.shared (1).pdf | PDF |
| BABELFISH SOW ATTACHMENT.pdf | PDF |
| Sylabs.Singularity3.Update | Google Slides |
| Statement-of-Work-(SoW).RIKEN | Google Docs |
| PacificTeck Quote Comparision Chart | Google Sheets |
| WhySingularityPRO v.8 (Fujitsu).pptx | Microsoft Powerpoint |
| Greg.HPCast.SC18.Presentation.pptx | Microsoft Powerpoint |
| Invoice_11047_FRB_from_Sylabs_Inc | Google Docs |
| WhySingularityPRO v.8.pptx | Microsoft Powerpoint |
| Navy DSRC Quotation - PRO Site License - Quotation.pdf | PDF |
| 4-25-19_JAXA_PacificTeck_Sylabs_04252.pdf | PDF |
| Meetings - USAF Discovery Call Continuation - August 19, 2019 | Google Docs |
| sylabs only_Whitepaper_High performance_server_v3 (2).pdf | PDF |
| 4-19-19_Sandia_SylabsQuote_04191.pdf | PDF |
| 12-7-18_NASA_JSC_Sylabs Quote12072.pdf | PDF |
| notes for meeting with Rijk Zwaan - June 26th | Google Docs |
| Pacific Tech PO.pdf | PDF |
| Example_VSLab_Proposal.docx | Microsoft Word |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| 4-25-19_PacificTeck_Sylabs_04254 | Google Sheets |
| 201902-SingularityPOC-SOW_V2 | Google Docs |
| Copy of 3-7-19_Riken_PacificTeck_Sylabs_03071 | Google Sheets |
| 5-23-19_CU Anschutz_Sylabs_05231 - Quotation.pdf | PDF |
| 12-10-18_Pawsey/PacificTeck_SylabsQuote12103 | Google Sheets |
| BABELFISH Status Report Example.pdf | PDF |
| Sylabs Professional Services Saudi Aramco | Google Docs |
| googletrace-socc2012.pdf | PDF |
| 1-18-19_U of Texas A&M at Qatar_Sylabs Quote.pdf | PDF |
| B635086 Rep Cert Signed.pdf | PDF |
| Sylabs.Update.v15.7.SingularityWorkshop.Japan.shared.pptx | Microsoft Powerpoint |
| Meetings - ARM Sylabs Tech Disc'n - July 16, 2019 | Google Docs |
| FCA Scope of PoC | Google Docs |
| 2-11-19_Arete_Sylabs_02111 - Quotation.pdf | PDF |
| 12-10-18_NCI/PacificTeck_SylabsQuote12104.pdf | PDF |
| Reseller Agreement - Mark III Systems | Google Docs |
| Sylabs.SalesMaster.v9.ORNL.pdf | PDF |
| SyLab Business Flow (Alfredo) v-1.5.pptx | Microsoft Powerpoint |
| Randy's Singularity Demo | Google Slides |
| Sylabs open quotes_12-17-18.xls | Microsoft Excel |
| Meeting notes - 2019-07-15 | Google Docs |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
| --- | --- |
| Sylabs-Pacific_Teck_Reseller_Agmt_with_EULA.final.05.16.2018v3.pdf | PDF |
| WhySingularityPRO.v.6.DSRC.pptx | Microsoft Powerpoint |
| Sylabs.Update.v16.8.shared.pdf | PDF |
| 12-10-18_Oracle/PacificTeck_SylabsQuote12101 | Google Sheets |
| Sylabs.Support.pptx | Microsoft Powerpoint |
| Sylabs.Singularity3.Update.NewHire.v5.pptx | Microsoft Powerpoint |
| Meetings - Arm-Sylabs Project from ORNL - September 16, 2019 | Google Docs |
| Boston Ltd | Google Docs |
| Meetings - Ongoing Partnership Discussion with SUSE - September 3, 2019 | Google Docs |
| 12-5-18_PacificTeck/ AIST ABCI_Sylabs Quote12054 | Google Sheets |
| Discovery call - BMW - 9-11-19 | Google Docs |
| Sylabs.SalesMaster.v9.3.pptx | Microsoft Powerpoint |
| Meetings - Arm-Sylabs Project for ORNL Debuggable Containers - September 9, 2019 | Google Docs |
| PacificTeck Monthly Meeting - 9.18.19 | Google Docs |
| TigerGraph - Mutual NDA.pdf | PDF |
| 3-19-19_Compuwave_Sylabs_03191 | Google Sheets |
| Lenovo/Archer Budgetary Quote - Standard Support | Google Sheets |
| 12-5-18_PacificTeck/ TiTech Tsubame 3_Sylabs Quote12053 | Google Sheets |
| SyLab Business Flow (Alfredo) v-0.2.pptx | Microsoft Powerpoint |
| Meetings - Saudi Aramco - Discovery Call - August 27, 2019 | Google Docs |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| PT/Nagoya University_SylabsQuote_6.14.19 | Google Sheets |
| 2019-10-15_Trudgian_Singularity.pdf | PDF |
| Singularity - Andre | Google Slides |
| SHI.Pfizer.Quote.pdf | PDF |
| 171212 DOD SOW Planning Model.0.8.jfc.xlsx | Microsoft Excel |
| 1-18-19_ORNL_Sylabs Quote 12125 | Google Sheets |
| Meetings - ARM-Sylabs Project for ORNL - July 30, 2019 | Google Docs |
| Statement-of-Work-(SoW).RIKEN | Google Docs |
| Sylabs.RStor.Update.04.02.2019.working_MG adds.pptx | Microsoft Powerpoint |
| [New] GCP Marketplace Vendor Agreement .pdf | PDF |
| 4-23-19_FRB_SylabsQuote_04234.pdf | PDF |
| Meetings - Penguin Computing - August 30, 2019 | Google Docs |
| 2019_10_ECMWF_Singularity_Abstract_DCT | Google Docs |
| 4-18-19_HPC Tech_PacificTeck_Sylabs_04181.pdf | PDF |
| 171212 Collaborative Proposal to US Department of Defense.0.6.jfc.docx | Microsoft Word |
| Sylabs.Singularity3.Update.pptx | Microsoft Powerpoint |
| Questions for Riken about Post K architecture (v1).docx | Microsoft Word |
| Sylabs.Update.v16.9.shared.pptx | Microsoft Powerpoint |
| Sylabs.RStor.Update.12.18.2018.pptx | Microsoft Powerpoint |
| STAR - Sylabs1018 (1).pdf | PDF |
| Invoice_11041_2.22.19.pdf | PDF |
| 2020-02-11_KLA_Call | Google Docs |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| 12-10-18_Pawsey:PacificTeck_SylabsQuote12103.pdf | PDF |
| Sylabs.Update.HPE.pptx | Microsoft Powerpoint |
| HHMI Invoice.pdf | PDF |
| SyLab Business Flow (Alfredo) v-1.2.pptx | Microsoft Powerpoint |
| Sylabs.Update.v16.pptx | Microsoft Powerpoint |
| Boston Ltd_Genomics England - 65 nodes - Quotation.pdf | PDF |
| Sylabs.Update.v6.Partner | Google Slides |
| Sylabs closed deals_12-17-2018.xlsm | Microsoft Excel |
| Avenir.ttc | Unknown |
| three-colored-bars.svg | Unknown |
| MinionPro-Regular.otf | Unknown |
| 6 - Mohan Potheri.mp4 | MP4 video |
| singularity-pro.ai | Unknown |
| singularity-desktop.png | PNG image |
| sylabs-logo-blue.ai | Unknown |
| singularity-enterprise.png | PNG image |
| Instructions.txt | Plain text |
| 8 - Michael Bauer.mp4 | MP4 video |
| 9 - Ian Lumb.mp4 | MP4 video |
| Sylabs Letterhead | Google Docs |
| sylabs only_Whitepaper_High performance_server.pdf | PDF |
| Sylabs Letterhead | Google Docs |
| industries-icons-04-1024x949.png | PNG image |
| singularity-cri.svg | Unknown |
| singularity-pro.svg | Unknown |
| sylabs_Whitepaper_HPE_final.idml | Unknown |
| syl_icon_small.psd | Unknown |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| sylabs_logo.ai | Unknown |
| sylabs-logo-white.png | PNG image |
| syl_icon_small.psd | Unknown |
| 12 - Derek Bouius.mp4 | MP4 video |
| SYL_imageheader_comparison_back3.psd | Unknown |
| container_icon_final2.ai | Unknown |
| sylabs_Whitepaper_HPE_final.pdf | PDF |
| .DS_Store | Unknown |
| ZapfDin | Unknown |
| AMD GPU Support in Singularity 3.5 Use Case_FINAL.pdf | PDF |
| Sylabs Letterhead.docx | Microsoft Word |
| Avenir.ttc | Unknown |
| Singularity Flyer SC19_FINAL.pdf | PDF |
| .DS_Store | Unknown |
| container.psd | Unknown |
| singularity-enterprise.svg | Unknown |
| sylabs_logo_tagline_white.eps | Unknown |
| Zapf Dingbats | Unknown |
| Logos.png | PNG image |
| 2 - Eduardo Arango.mp4 | MP4 video |
| News - SUG f/u posts - May 23, 2019 | Google Docs |
| Avenir Next.ttc | Unknown |
| Screen Shot 2020-01-22 at 11.29.24 AM.png | PNG image |
| website content update | Google Docs |
| Copy of Sylabs_Comparison_Brief.pdf | PDF |
| Header-Background.jpg | JPEG image |
| Zapf Dingbats | Unknown |
| Copy of Sylabs_Solution_Brief.pdf | PDF |
| sylabs_logo_white.eps | Unknown |
| Sylabs_Comparison_Brief.pdf | PDF |
| sylabs only_Whitepaper_High performance_server.indd | Unknown |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| 3 - Francesco Pontiggia.mp4 | MP4 video |
| MinionPro-Regular.otf | Unknown |
| syl_solution_brief_final.indd | Unknown |
| singularity-desktop.ai | Unknown |
| Instructions.txt | Plain text |
| Screen Shot 2020-01-22 at 11.25.38 AM.png | PNG image |
| Crossing-the-chasm.jpg | JPEG image |
| Container Box.jpg | JPEG image |
| singularity-logo.ai | Unknown |
| Sylabs_logo_large.png | PNG image |
| syl_compbrief_singPro1_final.idml | Unknown |
| SYL_homepage_final.psd | Unknown |
| Avenir.ttc | Unknown |
| sylabs_BC_template.indd | Unknown |
| Screen Shot 2020-01-22 at 11.34.47 AM.png | PNG image |
| Copy of sylabs_logo_square.png | PNG image |
| 4 - JJ Falkanger.mp4 | MP4 video |
| syl_icon.psd | Unknown |
| ZapfDin | Unknown |
| color-guide.ai | Unknown |
| 10 - Dave Dykstra.mp4 | MP4 video |
| sylabs_logo_square.png | PNG image |
| 5 - Rosemary Francis.mp4 | MP4 video |
| .DS_Store | Unknown |
| sylabs-logo_blue.png | PNG image |
| sylabs_logo_tagline.jpg | JPEG image |
| sylabs-logo.png | PNG image |
| Zapf Dingbats | Unknown |
| brand_graphic.psd | Unknown |
| Sylabs_logo_white.png | PNG image |
| industries-icons-06-1024x949.png | PNG image |
| 5 - Gregory Becker.mp4 | MP4 video |
| SYL_sublevel_usecases.psd | Unknown |
| syl_compbrief_singPro1_final.indd | Unknown |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| Zapf Dingbats | Unknown |
| Screen Shot 2020-01-22 at 11.35.09 AM.png | PNG image |
| AdobeFnt19.lst | Unknown |
| SYL_sublevel_SYLclouds.psd | Unknown |
| SyMPI- Easily Manage and Execute your MPI Singularity Use Case_FINAL Containers_Use Case .pdf | PDF |
| 3 - Dave Godlove.mp4 | MP4 video |
| Build with Spack, Run with Singularity_Use Case_FINAL.pdf | PDF |
| three-colored-bars.ai | Unknown |
| Sylabs - Press Coverage | Google Docs |
| Instructions.txt | Plain text |
| HPCWire Awards 2018.jpg | JPEG image |
| .DS_Store | Unknown |
| brand_graphic.psd | Unknown |
| SYL_sublevel_mission.psd | Unknown |
| sylabs-logo-white.ai | Unknown |
| sylabs_logo_tagline.png | PNG image |
| 4 - Adam Simpson.mp4 | MP4 video |
| Singularity-logo-large.png | PNG image |
| SYL_sublevel_about.psd | Unknown |
| Singularity-disintegrating.png | PNG image |
| syl_solution_brief_final.pdf | PDF |
| singularity-logo.png | PNG image |
| ZapfDin | Unknown |
| AdobeFnt19.lst | Unknown |
| sylabs-logo.svg | Unknown |
| Singularity LOGO FINAL.png | PNG image |
| sif-signed.svg | Unknown |
| AdobeFnt19.lst | Unknown |
| 7- Adam Carlyle and Jack Morrison.mp4 | MP4 video |
| SYL_imageheader_solution.psd | Unknown |
| Sylabs LOGO FINAL.png | PNG image |
| Singularity-logo.png | PNG image |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| Sylabs_Solution_Brief.pdf | PDF |
| Screen Shot 2020-01-22 at 11.51.24 AM.png | PNG image |
| AdobeFnt19.lst | Unknown |
| syl_icon_small.psd | Unknown |
| Screen Shot 2020-01-22 at 11.27.41 AM.png | PNG image |
| Singularity - Making the world a better place | Google Docs |
| sylabs_logo.eps | Unknown |
| sylabs_logo_tagline.eps | Unknown |
| Screenshot from 2020-01-22 12-06-52.png | PNG image |
| 11 - Lance Wilson.mp4 | MP4 video |
| singularity-cri.png | PNG image |
| SYL_imageheader_comparison_back3.psd | Unknown |
| 1 - Greg Kurtzer.mp4 | MP4 video |
| sif-fileicon.svg | Unknown |
| Sylabs Letterhead.pages | Unknown |
| sylabs_logo.jpg | JPEG image |
| SC18 - Flyer Model 3 - Final FINAL modified.pdf | PDF |
| 6 - Bob Killen.mp4 | MP4 video |
| Avenir.ttc | Unknown |
| MinionPro-Regular.otf | Unknown |
| syl_solution_brief_final | Google Docs |
| sylabs only_Whitepaper_High performance_server.idml | Unknown |
| Solution Brief-Singularity Containers For Compute_FINAL.pdf | PDF |
| Screen Shot 2020-01-22 at 11.38.36 AM.png | PNG image |
| logo-icon.png | PNG image |
| Instructions.txt | Plain text |
| syl_compbrief_singPro1_final.pdf | PDF |
| industries-icons-02-1024x949.png | PNG image |
| 7 - Ralph Castain.mp4 | MP4 video |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| SYL_sublevel_Partners.psd | Unknown |
| industries-icons-01-1024x949.png | PNG image |
| sylabs_Whitepaper_HPE_final.indd | Unknown |
| sif.ai | Unknown |
| sif-signed.png | PNG image |
| sylabs_logo.png | PNG image |
| Simple-Fast-Secure.png | PNG image |
| Avenir.ttc | Unknown |
| Screen Shot 2020-01-22 at 11.29.08 AM.png | PNG image |
| industries-icons-05-1024x949.png | PNG image |
| 1 - Eduardo Arango.mp4 | MP4 video |
| Sylabs one pager (RStor).pdf | PDF |
| home-slide-01m-1.jpg | JPEG image |
| Sylabs Letterhead.pdf | PDF |
| sylabs_logo_tagline.ai | Unknown |
| SYL_sublevel_industries.psd | Unknown |
| Screen Shot 2020-01-22 at 11.29.42 AM.png | PNG image |
| three-colored-bars.png | PNG image |
| sif-fileicon.png | PNG image |
| singularity-pro.png | PNG image |
| home-slide-2m.jpg | JPEG image |
| Sylabs - Use Cases and White Papers | Google Docs |
| AdobeFnt19.lst | Unknown |
| sylabs-logo-white.svg | Unknown |
| 13 - Town Hall.mp4 | MP4 video |
| Sylabs-Base-Template.pptx | Microsoft Powerpoint |
| sylabs_BC_template.pdf | PDF |
| MinionPro-Regular.otf | Unknown |
| Boxes.jpg | JPEG image |
| SYL_sublevel_contact.psd | Unknown |
| 2 - Rick Wagner.mp4 | MP4 video |
| singularity-enterprise.ai | Unknown |
| home-2bf-1024x737.jpg | JPEG image |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| color-guide.pdf | PDF |
| syl_solution_brief_final | Google Docs |
| singularity-logo.svg | Unknown |
| Instructions.txt | Plain text |
| syl_solution_brief_final.idml | Unknown |
| Sylabs Letterhead | Google Docs |
| .DS_Store | Unknown |
| industries-icons-03-1024x949.png | PNG image |
| SYL_sublevel_singularity.psd | Unknown |
| Sylabs_logo_black_ring.png | PNG image |
| 11 - Ryan Chard.mp4 | MP4 video |
| 12 - Shawn Strande and Mahidhar Tatineni.mp4 | MP4 video |
| Industry Icons.idraw | Unknown |
| XenoisSansPro-Light.otf | Unknown |
| 8 - BJ Lougee.mp4 | MP4 video |
| singularity-cri.ai | Unknown |
| sylabs_BC_template | Google Docs |
| syl_solution_brief_A4.indd | Unknown |
| SYL_imageheader_comparison.psd | Unknown |
| Sylabs SC19 Flyer | Google Docs |
| Avenir Next.ttc | Unknown |
| ZapfDin | Unknown |
| sylabs_BC_template.idml | Unknown |
| sylabs_logo_tagline_white.png | PNG image |
| 10 - Andrew Younge.mp4 | MP4 video |
| sylabs_logo_white.png | PNG image |
| Screen Shot 2020-01-22 at 11.25.11 AM.png | PNG image |
| sif-signed.ai | Unknown |
| Avenir Next.ttc | Unknown |
| ZapfDingbats.ttf | Unknown |
| 9 - Parav Pandit.mp4 | MP4 video |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| singularity-desktop.svg | Unknown |
| sylabs_BC_template | Google Docs |
| color-guide.jpg | JPEG image |
| sylabs_bannerstand3.psb | Unknown |
| Engineering - Cloud Native Engineer | Google Docs |
| Engineering - Machine Learning Scientist | Google Docs |
| Engineering - OS Developer | Google Docs |
| Copy of 2019 - Business Plan - Sylabs | Google Docs |
| SOW Template.docx | Microsoft Word |
| Engineering - Web/FullStack Developer | Google Docs |
| Series A Funding Business Plan - Sylabs | Google Docs |
| Engineering - DevOps | Google Docs |
| Ntrinsx Worksheet.pdf | PDF |
| Dave's Purpose.mp4 | MP4 video |
| Sales - Business Development | Google Docs |
| Engineering - General Developer | Google Docs |
| Public Face Policy - Sylabs | Google Docs |
| Engineering - Security Developer | Google Docs |
| Engineering - QA | Google Docs |
| Sylabs Handbook - 2019 | Google Docs |
| Sylabs_Singularity_Comparison_DataSheet_v1 | Google Docs |
| SingularityPRO Customer Licenses | Google Sheets |
| Sales - Customer Engagement | Google Docs |

**Appendix 17** - Between April 2, 2020 and April 15, 2020, well after KURTZER's resignation date from Sylabs, his account g@sylabs.io conducted numerous activities on Sylabs' Google Drive, including downloading 1,662 files.

| Item Name | Item Type |
|---|---|
| respectful_healthy_high_performing_deck_downloadable.pdf | PDF |
| Who's_Using_Singularity-Contacts_2-5-18 | Google Sheets |
| Engineering - SupportEscalationMgr | Google Docs |