| Source.Name | Message ID | Start date | End date | Sender | Message size | Subject | Direction | Attachments | Recipient address | Event target | Event date | Event status | Event target IP address | Has encryption | Event SMTP reply code | Event description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2F.FF.38042.DBD917E5@twitter.com> | 2020/03/18 04:04:14 UT | 2020/03/18 04:04:16 UT | n0339da346d-4916a7b7d46d47ff-g===sylabs.io@bounce.twitter.com | 87114 | People in San Francisco shared ""Street sweeping tickets paused in SF... | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 04:04:14 UT | RECEIVED | 199.59.150.81 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2F.FF.38042.DBD917E5@twitter.com> | 2020/03/18 04:04:14 UT | 2020/03/18 04:04:16 UT | n0339da346d-4916a7b7d46d47ff-g===sylabs.io@bounce.twitter.com | 87114 | People in San Francisco shared ""Street sweeping tickets paused in SF... | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 04:04:14 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2F.FF.38042.DBD917E5@twitter.com> | 2020/03/18 04:04:14 UT | 2020/03/18 04:04:16 UT | n0339da346d-4916a7b7d46d47ff-g===sylabs.io@bounce.twitter.com | 87114 | People in San Francisco shared ""Street sweeping tickets paused in SF... | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 04:04:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1a490e8f0981fbdc85323d5834f2a2bc@gsamail.net> | 2020/03/18 04:34:56 UT | 2020/03/18 04:34:58 UT | no_reply@gsamail.net | 30372 | Webinar Reminder: GSA 2020: Phase 2 of Contract Consolidation | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/18 04:34:56 UT | RECEIVED | 51.81.116.129 | Not encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1a490e8f0981fbdc85323d5834f2a2bc@gsamail.net> | 2020/03/18 04:34:56 UT | 2020/03/18 04:34:58 UT | no_reply@gsamail.net | 30372 | Webinar Reminder: GSA 2020: Phase 2 of Contract Consolidation | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/18 04:34:57 UT | INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1a490e8f0981fbdc85323d5834f2a2bc@gsamail.net> | 2020/03/18 04:34:56 UT | 2020/03/18 04:34:58 UT | no_reply@gsamail.net | 30372 | Webinar Reminder: GSA 2020: Phase 2 of Contract Consolidation | Received | 1 | g@sylabs.io | GMAIL_SPAM | 2020/03/18 04:34:57 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <397986869.444283.1584462689665.JavaMail.tomcat@mail.nsaarc.net> | 2020/03/18 04:50:09 UT | 2020/03/18 04:50:11 UT | NSAARC@nsaarc.net | 4703 | Notice to Contractors Regarding COVID-19 (Novel Coronavirus) Update - OCONUS Travel | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/18 04:50:09 UT | RECEIVED | 208.250.53.232 | Not encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <397986869.444283.1584462689665.JavaMail.tomcat@mail.nsaarc.net> | 2020/03/18 04:50:09 UT | 2020/03/18 04:50:11 UT | NSAARC@nsaarc.net | 4703 | Notice to Contractors Regarding COVID-19 (Novel Coronavirus) Update - OCONUS Travel | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/18 04:50:10 UT | INSERTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <397986869.444283.1584462689665.JavaMail.tomcat@mail.nsaarc.net> | 2020/03/18 04:50:09 UT | 2020/03/18 04:50:11 UT | NSAARC@nsaarc.net | 4703 | Notice to Contractors Regarding COVID-19 (Novel Coronavirus) Update - OCONUS Travel | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/18 04:50:10 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <01000170ec38d24f-14e25895-3150-4d04-9992-db8134453ddf-000000@email.amazonses.com> | 2020/03/18 05:58:34 UT | 2020/03/18 05:58:36 UT | Greg@rstor.io | 15791 | Expensify.org/hunger to reimburse families in need during COVID-19 crisis | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 05:58:34 UT | RECEIVED | 40.107.244.93 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <01000170ec38d24f-14e25895-3150-4d04-9992-db8134453ddf-000000@email.amazonses.com> | 2020/03/18 05:58:34 UT | 2020/03/18 05:58:36 UT | Greg@rstor.io | 15791 | Expensify.org/hunger to reimburse families in need during COVID-19 crisis | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 05:58:34 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <01000170ec38d24f-14e25895-3150-4d04-9992-db8134453ddf-000000@email.amazonses.com> | 2020/03/18 05:58:34 UT | 2020/03/18 05:58:36 UT | Greg@rstor.io | 15791 | Expensify.org/hunger to reimburse families in need during COVID-19 crisis | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 05:58:34 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <744b78678a2563e5399f348b29c8b28ae3a7833e-20084497-110727640@google.com> | 2020/03/18 08:57:50 UT | 2020/03/18 08:57:52 UT | 3jeJxXg4KARQ0CE2Dy-78By95I08805y.w860CI5uvC.28@scoutcamp.bounces.google.com | 25774 | Google Cloud COVID-19 Business Continuity | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 08:57:50 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <744b78678a2563e5399f348b29c8b28ae3a7833e-20084497-110727640@google.com> | 2020/03/18 08:57:50 UT | 2020/03/18 08:57:52 UT | 3jeJxXg4KARQ0CE2Dy-78By95I08805y.w860CI5uvC.28@scoutcamp.bounces.google.com | 25774 | Google Cloud COVID-19 Business Continuity | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 08:57:50 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <744b78678a2563e5399f348b29c8b28ae3a7833e-20084497-110727640@google.com> | 2020/03/18 08:57:50 UT | 2020/03/18 08:57:52 UT | 3jeJxXg4KARQ0CE2Dy-78By95I08805y.w860CI5uvC.28@scoutcamp.bounces.google.com | 25774 | Google Cloud COVID-19 Business Continuity | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 08:57:50 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1a0d5f98-6922-89c6-0d39-814e207f6fa3@sylabs.io> | 2020/03/18 09:19:11 UT | 2020/03/18 09:19:16 UT | cedric@sylabs.io | 118309 | Re: [External]Re: --fakeroot | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/18 09:19:11 UT | DELIVERED | 90.62.239.117 | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1a0d5f98-6922-89c6-0d39-814e207f6fa3@sylabs.io> | 2020/03/18 09:19:11 UT | 2020/03/18 09:19:16 UT | cedric@sylabs.io | 118309 | Re: [External]Re: --fakeroot | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/18 09:19:11 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1a0d5f98-6922-89c6-0d39-814e207f6fa3@sylabs.io> | 2020/03/18 09:19:11 UT | 2020/03/18 09:19:16 UT | cedric@sylabs.io | 118309 | Re: [External]Re: --fakeroot | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 09:19:12 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1a0d5f98-6922-89c6-0d39-814e207f6fa3@sylabs.io> | 2020/03/18 09:19:11 UT | 2020/03/18 09:19:16 UT | cedric@sylabs.io | 118309 | Re: [External]Re: --fakeroot | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 09:19:13 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1a0d5f98-6922-89c6-0d39-814e207f6fa3@sylabs.io> | 2020/03/18 09:19:11 UT | 2020/03/18 09:19:16 UT | cedric@sylabs.io | 118309 | Re: [External]Re: --fakeroot | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 09:19:13 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <1a0d5f98-6922-89c6-0d39-814e207f6fa3@sylabs.io> | 2020/03/18 09:19:11 UT | 2020/03/18 09:19:15 UT | cedric@sylabs.io | 118309 | Re: [External]Re: --fakeroot | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/18 09:19:11 UT | DELIVERED | 90.62.239.117 | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <1a0d5f98-6922-89c6-0d39-814e207f6fa3@sylabs.io> | 2020/03/18 09:19:11 UT | 2020/03/18 09:19:15 UT | cedric@sylabs.io | 118309 | Re: [External]Re: --fakeroot | Mixed | 0 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/18 09:19:11 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <1a0d5f98-6922-89c6-0d39-814e207f6fa3@sylabs.io> | 2020/03/18 09:19:11 UT | 2020/03/18 09:19:15 UT | cedric@sylabs.io | 118309 | Re: [External]Re: --fakeroot | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/18 09:19:12 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <1a0d5f98-6922-89c6-0d39-814e207f6fa3@sylabs.io> | 2020/03/18 09:19:11 UT | 2020/03/18 09:19:15 UT | cedric@sylabs.io | 118309 | Re: [External]Re: --fakeroot | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/18 09:19:12 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <1a0d5f98-6922-89c6-0d39-814e207f6fa3@sylabs.io> | 2020/03/18 09:19:11 UT | 2020/03/18 09:19:15 UT | cedric@sylabs.io | 118309 | Re: [External]Re: --fakeroot | Mixed | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/18 09:19:13 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e71eae781ea_15c83fd3ef3e312424591596@ip-10-1-1-59.mail> | 2020/03/18 09:33:32 UT | 2020/03/18 09:33:37 UT | bounce+e75d7e.2b0-g=sylabs.io@reply.onehub.com | 62932 | Notifications for Sylabs | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 09:33:32 UT | RECEIVED | 159.135.239.150 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e71eae781ea_15c83fd3ef3e312424591596@ip-10-1-1-59.mail> | 2020/03/18 09:33:32 UT | 2020/03/18 09:33:37 UT | bounce+e75d7e.2b0-g=sylabs.io@reply.onehub.com | 62932 | Notifications for Sylabs | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 09:33:35 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e71eae781ea_15c83fd3ef3e312424591596@ip-10-1-1-59.mail> | 2020/03/18 09:33:32 UT | 2020/03/18 09:33:37 UT | bounce+e75d7e.2b0-g=sylabs.io@reply.onehub.com | 62932 | Notifications for Sylabs | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 09:33:35 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <b4d30e58-63ec-c13a-cb5e-eaa31fb9dc5d@sylabs.io> | 2020/03/18 09:35:59 UT | 2020/03/18 09:36:05 UT | cedric@sylabs.io | 121525 | Re: [External]Re: --fakeroot | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/18 09:35:59 UT | DELIVERED | 90.62.239.117 | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <b4d30e58-63ec-c13a-cb5e-eaa31fb9dc5d@sylabs.io> | 2020/03/18 09:35:59 UT | 2020/03/18 09:36:05 UT | cedric@sylabs.io | 121525 | Re: [External]Re: --fakeroot | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/18 09:36:00 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <b4d30e58-63ec-c13a-cb5e-eaa31fb9dc5d@sylabs.io> | 2020/03/18 09:35:59 UT | 2020/03/18 09:36:05 UT | cedric@sylabs.io | 121525 | Re: [External]Re: --fakeroot | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 09:36:02 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <b4d30e58-63ec-c13a-cb5e-eaa31fb9dc5d@sylabs.io> | 2020/03/18 09:35:59 UT | 2020/03/18 09:36:05 UT | cedric@sylabs.io | 121525 | Re: [External]Re: --fakeroot | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 09:36:02 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <b4d30e58-63ec-c13a-cb5e-eaa31fb9dc5d@sylabs.io> | 2020/03/18 09:35:59 UT | 2020/03/18 09:36:05 UT | cedric@sylabs.io | 121525 | Re: [External]Re: --fakeroot | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 09:36:02 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <b4d30e58-63ec-c13a-cb5e-eaa31fb9dc5d@sylabs.io> | 2020/03/18 09:35:59 UT | 2020/03/18 09:36:04 UT | cedric@sylabs.io | 121525 | Re: [External]Re: --fakeroot | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/18 09:35:59 UT | DELIVERED | 90.62.239.117 | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <b4d30e58-63ec-c13a-cb5e-eaa31fb9dc5d@sylabs.io> | 2020/03/18 09:35:59 UT | 2020/03/18 09:36:04 UT | cedric@sylabs.io | 121525 | Re: [External]Re: --fakeroot | Mixed | 0 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/18 09:36:00 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <b4d30e58-63ec-c13a-cb5e-eaa31fb9dc5d@sylabs.io> | 2020/03/18 09:35:59 UT | 2020/03/18 09:36:04 UT | cedric@sylabs.io | 121525 | Re: [External]Re: --fakeroot | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/18 09:36:01 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <b4d30e58-63ec-c13a-cb5e-eaa31fb9dc5d@sylabs.io> | 2020/03/18 09:35:59 UT | 2020/03/18 09:36:04 UT | cedric@sylabs.io | 121525 | Re: [External]Re: --fakeroot | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/18 09:36:01 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <b4d30e58-63ec-c13a-cb5e-eaa31fb9dc5d@sylabs.io> | 2020/03/18 09:35:59 UT | 2020/03/18 09:36:04 UT | cedric@sylabs.io | 121525 | Re: [External]Re: --fakeroot | Mixed | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/18 09:36:01 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <01000170ed5ab9e0-e051c450-a8b6-42d1-b1f8-51b14a82340e-000000@email.amazonses.com> | 2020/03/18 11:15:11 UT | 2020/03/18 11:15:13 UT | 01000170ed5ab9e0-e051c450-a8b6-42d1-b1f8-51b14a82340e-000000@amazonses.com | 10329 | Expensify.org/hunger to reimburse families in need during COVID-19 crisis | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/18 11:15:11 UT | RECEIVED | 54.240.11.177 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <01000170ed5ab9e0-e051c450-a8b6-42d1-b1f8-51b14a82340e-000000@email.amazonses.com> | 2020/03/18 11:15:11 UT | 2020/03/18 11:15:13 UT | 01000170ed5ab9e0-e051c450-a8b6-42d1-b1f8-51b14a82340e-000000@amazonses.com | 10329 | Expensify.org/hunger to reimburse families in need during COVID-19 crisis | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/18 11:15:11 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <01000170ed5ab9e0-e051c450-a8b6-42d1-b1f8-51b14a82340e-000000@email.amazonses.com> | 2020/03/18 11:15:11 UT | 2020/03/18 11:15:13 UT | 01000170ed5ab9e0-e051c450-a8b6-42d1-b1f8-51b14a82340e-000000@amazonses.com | 10329 | Expensify.org/hunger to reimburse families in need during COVID-19 crisis | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/18 11:15:12 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <3vUqNnViQbWxyjmiUYltcw@ismtpd0037p1iad2.sendgrid.net> | 2020/03/18 12:00:11 UT | 2020/03/18 12:00:14 UT | bounces+5960398-e984-julia=sylabs.io@sgmail.abine.com | 53251 | DeleteMe Privacy Tips #1 - A Safer Online Experience | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/18 12:00:11 UT | RECEIVED | 167.89.92.16 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <3vUqNnViQbWxyjmiUYltcw@ismtpd0037p1iad2.sendgrid.net> | 2020/03/18 12:00:11 UT | 2020/03/18 12:00:14 UT | bounces+5960398-e984-julia=sylabs.io@sgmail.abine.com | 53251 | DeleteMe Privacy Tips #1 - A Safer Online Experience | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/18 12:00:12 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <3vUqNnViQbWxyjmiUYltcw@ismtpd0037p1iad2.sendgrid.net> | 2020/03/18 12:00:11 UT | 2020/03/18 12:00:14 UT | bounces+5960398-e984-julia=sylabs.io@sgmail.abine.com | 53251 | DeleteMe Privacy Tips #1 - A Safer Online Experience | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/18 12:00:13 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOO_K+HEZ-rZCZk1R5ng-wTiGyyjVfu-gUnLqDUcOnc_f1UeFg@mail.gmail.com> | 2020/03/18 12:11:59 UT | 2020/03/18 12:12:01 UT | dgmerry448@gmail.com | 4577 | robert@sylabs.io | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/18 12:11:59 UT | RECEIVED | 209.85.220.65 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOO_K+HEZ-rZCZk1R5ng-wTiGyyjVfu-gUnLqDUcOnc_f1UeFg@mail.gmail.com> | 2020/03/18 12:11:59 UT | 2020/03/18 12:12:01 UT | dgmerry448@gmail.com | 4577 | robert@sylabs.io | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/18 12:11:59 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOO_K+HEZ-rZCZk1R5ng-wTiGyyjVfu-gUnLqDUcOnc_f1UeFg@mail.gmail.com> | 2020/03/18 12:11:59 UT | 2020/03/18 12:12:01 UT | dgmerry448@gmail.com | 4577 | robert@sylabs.io | Received | 0 | robert@sylabs.io | GMAIL_SPAM | 2020/03/18 12:11:59 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <SA9PR09MB5597FB9EC7BBA2401DF45CA3A3F70@SA9PR09MB5597.namprd09.prod.outlook.com> | 2020/03/18 13:45:52 UT | 2020/03/18 13:45:55 UT | support@sylabs.io | 54604 | ORNL failed Singularity 3.5 run | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/18 13:45:52 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <SA9PR09MB5597FB9EC7BBA2401DF45CA3A3F70@SA9PR09MB5597.namprd09.prod.outlook.com> | 2020/03/18 13:45:52 UT | 2020/03/18 13:45:55 UT | support@sylabs.io | 54604 | ORNL failed Singularity 3.5 run | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/18 13:45:52 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <SA9PR09MB5597FB9EC7BBA2401DF45CA3A3F70@SA9PR09MB5597.namprd09.prod.outlook.com> | 2020/03/18 13:45:52 UT | 2020/03/18 13:45:55 UT | support@sylabs.io | 54604 | ORNL failed Singularity 3.5 run | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/18 13:45:52 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <SA9PR09MB5597FB9EC7BBA2401DF45CA3A3F70@SA9PR09MB5597.namprd09.prod.outlook.com> | 2020/03/18 13:45:52 UT | 2020/03/18 13:45:55 UT | support@sylabs.io | 54604 | ORNL failed Singularity 3.5 run | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 13:45:53 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <SA9PR09MB5597FB9EC7BBA2401DF45CA3A3F70@SA9PR09MB5597.namprd09.prod.outlook.com> | 2020/03/18 13:45:52 UT | 2020/03/18 13:45:55 UT | support@sylabs.io | 54604 | ORNL failed Singularity 3.5 run | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 13:45:53 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <SA9PR09MB5597FB9EC7BBA2401DF45CA3A3F70@SA9PR09MB5597.namprd09.prod.outlook.com> | 2020/03/18 13:45:52 UT | 2020/03/18 13:45:55 UT | support@sylabs.io | 54604 | ORNL failed Singularity 3.5 run | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 13:45:53 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1859832740.63738961584541025283.JavaMail.app@rbg73.sng01is> | 2020/03/18 14:17:07 UT | 2020/03/18 14:17:10 UT | v-dcimln_dddkbdhdop_ehiipdha_ehiipdha_a@bounce.comm05.traininng.com | 32037 | The Arrival of Coronavirus in the Workplace | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 14:17:07 UT | RECEIVED | 129.41.222.235 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1859832740.63738961584541025283.JavaMail.app@rbg73.sng01is> | 2020/03/18 14:17:07 UT | 2020/03/18 14:17:10 UT | v-dcimln_dddkbdhdop_ehiipdha_ehiipdha_a@bounce.comm05.traininng.com | 32037 | The Arrival of Coronavirus in the Workplace | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 14:17:09 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1859832740.63738961584541025283.JavaMail.app@rbg73.sng01is> | 2020/03/18 14:17:07 UT | 2020/03/18 14:17:10 UT | v-dcimln_dddkbdhdop_ehiipdha_ehiipdha_a@bounce.comm05.traininng.com | 32037 | The Arrival of Coronavirus in the Workplace | Received | 0 | g@sylabs.io | GMAIL_SPAM | 2020/03/18 14:17:09 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <cfba713b-f1c0-f5c5-d846-e74611ddb07f@sylabs.io> | 2020/03/18 14:25:39 UT | 2020/03/18 14:25:42 UT | support@sylabs.io | 46768 | Re: ORNL failed Singularity 3.5 run | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/18 14:25:39 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <cfba713b-f1c0-f5c5-d846-e74611ddb07f@sylabs.io> | 2020/03/18 14:25:39 UT | 2020/03/18 14:25:42 UT | support@sylabs.io | 46768 | Re: ORNL failed Singularity 3.5 run | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/18 14:25:40 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <cfba713b-f1c0-f5c5-d846-e74611ddb07f@sylabs.io> | 2020/03/18 14:25:39 UT | 2020/03/18 14:25:42 UT | support@sylabs.io | 46768 | Re: ORNL failed Singularity 3.5 run | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/18 14:25:40 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <cfba713b-f1c0-f5c5-d846-e74611ddb07f@sylabs.io> | 2020/03/18 14:25:39 UT | 2020/03/18 14:25:42 UT | support@sylabs.io | 46768 | Re: ORNL failed Singularity 3.5 run | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 14:25:40 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <cfba713b-f1c0-f5c5-d846-e74611ddb07f@sylabs.io> | 2020/03/18 14:25:39 UT | 2020/03/18 14:25:42 UT | support@sylabs.io | 46768 | Re: ORNL failed Singularity 3.5 run | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 14:25:40 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <cfba713b-f1c0-f5c5-d846-e74611ddb07f@sylabs.io> | 2020/03/18 14:25:39 UT | 2020/03/18 14:25:42 UT | support@sylabs.io | 46768 | Re: ORNL failed Singularity 3.5 run | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 14:25:40 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <00000000000080832c05a12244ca@google.com> | 2020/03/18 14:57:13 UT | 2020/03/18 14:57:16 UT | david.trudgian@sylabs.io | 24206 | Accepted: Exxon Enterprise Demo/Overview @ Wed Mar 18, 2020 8am - 9am (PDT) (robert@sylabs.io) | Mixed | 1 | robert@sylabs.io | SMTP_OUT | 2020/03/18 14:57:13 UT | DELIVERED | 70.119.131.248 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <00000000000080832c05a12244ca@google.com> | 2020/03/18 14:57:13 UT | 2020/03/18 14:57:16 UT | david.trudgian@sylabs.io | 24206 | Accepted: Exxon Enterprise Demo/Overview @ Wed Mar 18, 2020 8am - 9am (PDT) (robert@sylabs.io) | Mixed | 1 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/18 14:57:13 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <00000000000080832c05a12244ca@google.com> | 2020/03/18 14:57:13 UT | 2020/03/18 14:57:16 UT | david.trudgian@sylabs.io | 24206 | Accepted: Exxon Enterprise Demo/Overview @ Wed Mar 18, 2020 8am - 9am (PDT) (robert@sylabs.io) | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/18 14:57:14 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <00000000000080832c05a12244ca@google.com> | 2020/03/18 14:57:13 UT | 2020/03/18 14:57:16 UT | david.trudgian@sylabs.io | 24206 | Accepted: Exxon Enterprise Demo/Overview @ Wed Mar 18, 2020 8am - 9am (PDT) (robert@sylabs.io) | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/18 14:57:14 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <00000000000080832c05a12244ca@google.com> | 2020/03/18 14:57:13 UT | 2020/03/18 14:57:16 UT | david.trudgian@sylabs.io | 24206 | Accepted: Exxon Enterprise Demo/Overview @ Wed Mar 18, 2020 8am - 9am (PDT) (robert@sylabs.io) | Mixed | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/18 14:57:14 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200318095801.113966@fortyfoursearch.com> | 2020/03/18 14:58:01 UT | 2020/03/18 14:58:02 UT | bounce113966.2117193@fortyfoursearch.com | 9262 | URGENT - Federal Compliance Notice - GOLDEN GATE LEISURE, LLC | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 14:58:01 UT | RECEIVED | 69.94.151.220 | Not encrypted | 550 | 550-5.7.1 [69.94.151.220 18] Our system has detected that this message is 550-5.7.1 likely suspicious due to the very low reputation of the sending IP 550-5.7.1 address. To best protect our users from spam, the message has been 550-5.7.1 blocked. Please visit 550 5.7.1 <a href="https://support.google.com/mail/answer/188131" target="_blank">https://support.google.com/<wbr>mail/answer/188131</a> for more |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200318095801.113966@fortyfoursearch.com> | 2020/03/18 14:58:01 UT | 2020/03/18 14:58:02 UT | bounce113966.2117193@fortyfoursearch.com | 9262 | URGENT - Federal Compliance Notice - GOLDEN GATE LEISURE, LLC | Received | 0 | g@sylabs.io | NONE | 2020/03/18 14:58:02 UT | REJECTED | | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <1584543519.06fc46fad2dfd3baafbb794ec38804e6ce467cfc@smtp.zoom.us> | 2020/03/18 14:58:39 UT | 2020/03/18 14:58:40 UT | no-reply@zoom.us | 4347 | Your meeting attendees are waiting! | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/18 14:58:39 UT | RECEIVED | 3.211.241.105 | Not encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <1584543519.06fc46fad2dfd3baafbb794ec38804e6ce467cfc@smtp.zoom.us> | 2020/03/18 14:58:39 UT | 2020/03/18 14:58:40 UT | no-reply@zoom.us | 4347 | Your meeting attendees are waiting! | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/18 14:58:39 UT | INSERTED | | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <1584543519.06fc46fad2dfd3baafbb794ec38804e6ce467cfc@smtp.zoom.us> | 2020/03/18 14:58:39 UT | 2020/03/18 14:58:40 UT | no-reply@zoom.us | 4347 | Your meeting attendees are waiting! | Received | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/18 14:58:39 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <617.2159486070.20200318151193537916.0004764914@info6.citi.com> | 2020/03/18 15:11:27 UT | 2020/03/18 15:11:30 UT | CitiBusinessThankYou@info6.citi.com | 49349 | Your upcoming AutoPay payment reminder | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/18 15:11:27 UT | RECEIVED | 72.166.182.246 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <617.2159486070.20200318151193537916.0004764914@info6.citi.com> | 2020/03/18 15:11:27 UT | 2020/03/18 15:11:30 UT | CitiBusinessThankYou@info6.citi.com | 49349 | Your upcoming AutoPay payment reminder | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/18 15:11:28 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <617.2159486070.20200318151193537916.0004764914@info6.citi.com> | 2020/03/18 15:11:27 UT | 2020/03/18 15:11:30 UT | CitiBusinessThankYou@info6.citi.com | 49349 | Your upcoming AutoPay payment reminder | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/18 15:11:28 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1_560MZyWEnoQj7YAaXUdJCbdVO3P7Z5ZiQe6dNC6_hA@mail.gmail.com> | 2020/03/18 15:16:59 UT | 2020/03/18 15:17:02 UT | g@sylabs.io | 7336 | Re: Referral | Sent | 0 | ejf@falksharp.com | SMTP_OUT | 2020/03/18 15:16:59 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1_560MZyWEnoQj7YAaXUdJCbdVO3P7Z5ZiQe6dNC6_hA@mail.gmail.com> | 2020/03/18 15:16:59 UT | 2020/03/18 15:17:02 UT | g@sylabs.io | 7336 | Re: Referral | Sent | 0 | ejf@falksharp.com | SMTP_OUT | 2020/03/18 15:16:59 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1_560MZyWEnoQj7YAaXUdJCbdVO3P7Z5ZiQe6dNC6_hA@mail.gmail.com> | 2020/03/18 15:16:59 UT | 2020/03/18 15:17:02 UT | g@sylabs.io | 7336 | Re: Referral | Sent | 0 | ejf@falksharp.com | SMTP_OUT | 2020/03/18 15:17:00 UT | DELIVERED | 104.47.55.110 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF6BRhXgPvT5-geuerEAzTMmAW00rgcHTJ=d3JjFpKtT0qBM6w@mail.gmail.com> | 2020/03/18 15:28:23 UT | 2020/03/18 15:28:27 UT | matt@sylabs.io | 893523 | Proposal Number_J201-CSO1-7047_Sylabs Inc._Preliminary Report | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/03/18 15:28:23 UT | GMAIL_INSERTED | 172.77.160.123 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF6BRhXgPvT5-geuerEAzTMmAW00rgcHTJ=d3JjFpKtT0qBM6w@mail.gmail.com> | 2020/03/18 15:28:23 UT | 2020/03/18 15:28:27 UT | matt@sylabs.io | 893523 | Proposal Number_J201-CSO1-7047_Sylabs Inc._Preliminary Report | Mixed | 1 | g@sylabs.io | INTERNAL_SERVER | 2020/03/18 15:28:23 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF6BRhXgPvT5-geuerEAzTMmAW00rgcHTJ=d3JjFpKtT0qBM6w@mail.gmail.com> | 2020/03/18 15:28:23 UT | 2020/03/18 15:28:27 UT | matt@sylabs.io | 893523 | Proposal Number_J201-CSO1-7047_Sylabs Inc._Preliminary Report | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/18 15:28:24 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF6BRhXgPvT5-geuerEAzTMmAW00rgcHTJ=d3JjFpKtT0qBM6w@mail.gmail.com> | 2020/03/18 15:28:23 UT | 2020/03/18 15:28:27 UT | matt@sylabs.io | 893523 | Proposal Number_J201-CSO1-7047_Sylabs Inc._Preliminary Report | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/18 15:28:24 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF6BRhXgPvT5-geuerEAzTMmAW00rgcHTJ=d3JjFpKtT0qBM6w@mail.gmail.com> | 2020/03/18 15:28:23 UT | 2020/03/18 15:28:27 UT | matt@sylabs.io | 893523 | Proposal Number_J201-CSO1-7047_Sylabs Inc._Preliminary Report | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 15:28:25 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <fc7bd74c-d928-49bd-846c-364bfd388598@xtgap4s7mta4152.xt.local> | 2020/03/18 15:34:26 UT | 2020/03/18 15:34:29 UT | bounce-749_HTML-5629266-3841-7327429-109630@bounce.s7.exacttarget.com | 43513 | How did Databricks do in the latest Gartner MQ? | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 15:34:26 UT | RECEIVED | 136.147.135.78 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <fc7bd74c-d928-49bd-846c-364bfd388598@xtgap4s7mta4152.xt.local> | 2020/03/18 15:34:26 UT | 2020/03/18 15:34:29 UT | bounce-749_HTML-5629266-3841-7327429-109630@bounce.s7.exacttarget.com | 43513 | How did Databricks do in the latest Gartner MQ? | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 15:34:27 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <fc7bd74c-d928-49bd-846c-364bfd388598@xtgap4s7mta4152.xt.local> | 2020/03/18 15:34:26 UT | 2020/03/18 15:34:29 UT | bounce-749_HTML-5629266-3841-7327429-109630@bounce.s7.exacttarget.com | 43513 | How did Databricks do in the latest Gartner MQ? | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 15:34:27 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <08841EA2-8939-4753-9D5D-2B01A16A2712@falksharp.com> | 2020/03/18 15:47:25 UT | 2020/03/18 15:47:30 UT | ejf@falksharp.com | 22611 | Re: Referral | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 15:47:25 UT | RECEIVED | 40.107.244.132 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <08841EA2-8939-4753-9D5D-2B01A16A2712@falksharp.com> | 2020/03/18 15:47:25 UT | 2020/03/18 15:47:30 UT | ejf@falksharp.com | 22611 | Re: Referral | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 15:47:25 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <08841EA2-8939-4753-9D5D-2B01A16A2712@falksharp.com> | 2020/03/18 15:47:25 UT | 2020/03/18 15:47:30 UT | ejf@falksharp.com | 22611 | Re: Referral | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 15:47:26 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <16838036.419599@govsubscriptions.michigan.gov> | 2020/03/18 15:56:19 UT | 2020/03/18 15:56:21 UT | hr@sylabs.io | 22344 | NEWS RELEASE: Due to COVID-19, Unemployment Insurance Agency Closes Lobbies Except for Appointments | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/18 15:56:19 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <16838036.419599@govsubscriptions.michigan.gov> | 2020/03/18 15:56:19 UT | 2020/03/18 15:56:21 UT | hr@sylabs.io | 22344 | NEWS RELEASE: Due to COVID-19, Unemployment Insurance Agency Closes Lobbies Except for Appointments | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/18 15:56:19 UT | LIST_SERVER_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <16838036.419599@govsubscriptions.michigan.gov> | 2020/03/18 15:56:19 UT | 2020/03/18 15:56:21 UT | hr@sylabs.io | 22344 | NEWS RELEASE: Due to COVID-19, Unemployment Insurance Agency Closes Lobbies Except for Appointments | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/18 15:56:19 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <16838036.419599@govsubscriptions.michigan.gov> | 2020/03/18 15:56:19 UT | 2020/03/18 15:56:21 UT | hr@sylabs.io | 22344 | NEWS RELEASE: Due to COVID-19, Unemployment Insurance Agency Closes Lobbies Except for Appointments | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 15:56:19 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <16838036.419599@govsubscriptions.michigan.gov> | 2020/03/18 15:56:19 UT | 2020/03/18 15:56:21 UT | hr@sylabs.io | 22344 | NEWS RELEASE: Due to COVID-19, Unemployment Insurance Agency Closes Lobbies Except for Appointments | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 15:56:19 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <16838036.419599@govsubscriptions.michigan.gov> | 2020/03/18 15:56:19 UT | 2020/03/18 15:56:21 UT | hr@sylabs.io | 22344 | NEWS RELEASE: Due to COVID-19, Unemployment Insurance Agency Closes Lobbies Except for Appointments | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 15:56:19 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <16838036.419599@govsubscriptions.michigan.gov> | 2020/03/18 15:56:19 UT | 2020/03/18 15:56:22 UT | hr@sylabs.io | 22344 | NEWS RELEASE: Due to COVID-19, Unemployment Insurance Agency Closes Lobbies Except for Appointments | Mixed | 0 | julia@sylabs.io | SMTP_OUT | 2020/03/18 15:56:19 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <16838036.419599@govsubscriptions.michigan.gov> | 2020/03/18 15:56:19 UT | 2020/03/18 15:56:22 UT | hr@sylabs.io | 22344 | NEWS RELEASE: Due to COVID-19, Unemployment Insurance Agency Closes Lobbies Except for Appointments | Mixed | 0 | julia@sylabs.io | SMTP_OUT | 2020/03/18 15:56:19 UT | LIST_SERVER_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <16838036.419599@govsubscriptions.michigan.gov> | 2020/03/18 15:56:19 UT | 2020/03/18 15:56:22 UT | hr@sylabs.io | 22344 | NEWS RELEASE: Due to COVID-19, Unemployment Insurance Agency Closes Lobbies Except for Appointments | Mixed | 0 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/18 15:56:19 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <16838036.419599@govsubscriptions.michigan.gov> | 2020/03/18 15:56:19 UT | 2020/03/18 15:56:22 UT | hr@sylabs.io | 22344 | NEWS RELEASE: Due to COVID-19, Unemployment Insurance Agency Closes Lobbies Except for Appointments | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/18 15:56:19 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <16838036.419599@govsubscriptions.michigan.gov> | 2020/03/18 15:56:19 UT | 2020/03/18 15:56:22 UT | hr@sylabs.io | 22344 | NEWS RELEASE: Due to COVID-19, Unemployment Insurance Agency Closes Lobbies Except for Appointments | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/18 15:56:19 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <16838036.419599@govsubscriptions.michigan.gov> | 2020/03/18 15:56:19 UT | 2020/03/18 15:56:22 UT | hr@sylabs.io | 22344 | NEWS RELEASE: Due to COVID-19, Unemployment Insurance Agency Closes Lobbies Except for Appointments | Mixed | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/18 15:56:20 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <71e7b8ec8e7248b698eabb6d930e8bb5@383> | 2020/03/18 16:01:40 UT | 2020/03/18 16:01:42 UT | trinet@info.trinet.com | 25205 | TriNet Notice: Your I-9 Solution Upgrade is Complete | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/18 16:01:40 UT | RECEIVED | 66.48.80.94 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <71e7b8ec8e7248b698eabb6d930e8bb5@383> | 2020/03/18 16:01:40 UT | 2020/03/18 16:01:42 UT | trinet@info.trinet.com | 25205 | TriNet Notice: Your I-9 Solution Upgrade is Complete | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/18 16:01:40 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <71e7b8ec8e7248b698eabb6d930e8bb5@383> | 2020/03/18 16:01:40 UT | 2020/03/18 16:01:42 UT | trinet@info.trinet.com | 25205 | TriNet Notice: Your I-9 Solution Upgrade is Complete | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/18 16:01:40 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2D-d0tXTpNzX9S=a86bHkgwseTrgmzGKoaL2g=8=UwvQ@mail.gmail.com> | 2020/03/18 16:07:54 UT | 2020/03/18 16:07:59 UT | g@sylabs.io | 12279 | Re: Referral | Sent | 0 | ejf@falksharp.com | SMTP_OUT | 2020/03/18 16:07:54 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2D-d0tXTpNzX9S=a86bHkgwseTrgmzGKoaL2g=8=UwvQ@mail.gmail.com> | 2020/03/18 16:07:54 UT | 2020/03/18 16:07:59 UT | g@sylabs.io | 12279 | Re: Referral | Sent | 0 | ejf@falksharp.com | SMTP_OUT | 2020/03/18 16:07:54 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2D-d0tXTpNzX9S=a86bHkgwseTrgmzGKoaL2g=8=UwvQ@mail.gmail.com> | 2020/03/18 16:07:54 UT | 2020/03/18 16:07:59 UT | g@sylabs.io | 12279 | Re: Referral | Sent | 0 | ejf@falksharp.com | SMTP_OUT | 2020/03/18 16:07:54 UT | DELIVERED | 104.47.58.110 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1VhkDd_yGLe5AW8XijhqJ8w=Dre0jdSYm1Xg-bFxGRtg@mail.gmail.com> | 2020/03/18 16:15:18 UT | 2020/03/18 16:15:21 UT | g@sylabs.io | 56454 | Fwd: Sylabs Holdings LLC - operating agreement | Mixed | 6 | robert@sylabs.io | SMTP_OUT | 2020/03/18 16:15:18 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1VhkDd_yGLe5AW8XijhqJ8w=Dre0jdSYm1Xg-bFxGRtg@mail.gmail.com> | 2020/03/18 16:15:18 UT | 2020/03/18 16:15:21 UT | g@sylabs.io | 56454 | Fwd: Sylabs Holdings LLC - operating agreement | Mixed | 6 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/18 16:15:18 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1VhkDd_yGLe5AW8XijhqJ8w=Dre0jdSYm1Xg-bFxGRtg@mail.gmail.com> | 2020/03/18 16:15:18 UT | 2020/03/18 16:15:21 UT | g@sylabs.io | 56454 | Fwd: Sylabs Holdings LLC - operating agreement | Mixed | 6 | robert@sylabs.io | SMTP_IN | 2020/03/18 16:15:18 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1VhkDd_yGLe5AW8XijhqJ8w=Dre0jdSYm1Xg-bFxGRtg@mail.gmail.com> | 2020/03/18 16:15:18 UT | 2020/03/18 16:15:21 UT | g@sylabs.io | 56454 | Fwd: Sylabs Holdings LLC - operating agreement | Mixed | 6 | robert@sylabs.io | SMTP_IN | 2020/03/18 16:15:19 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1VhkDd_yGLe5AW8XijhqJ8w=Dre0jdSYm1Xg-bFxGRtg@mail.gmail.com> | 2020/03/18 16:15:18 UT | 2020/03/18 16:15:21 UT | g@sylabs.io | 56454 | Fwd: Sylabs Holdings LLC - operating agreement | Mixed | 6 | robert@sylabs.io | GMAIL_INBOX | 2020/03/18 16:15:19 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1VhkDd_yGLe5AW8XijhqJ8w=Dre0jdSYm1Xg-bFxGRtg@mail.gmail.com> | 2020/03/18 16:15:18 UT | 2020/03/18 16:15:21 UT | g@sylabs.io | 56454 | Fwd: Sylabs Holdings LLC - operating agreement | Mixed | 6 | m.prager@opendrives.com | SMTP_OUT | 2020/03/18 16:15:18 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1VhkDd_yGLe5AW8XijhqJ8w=Dre0jdSYm1Xg-bFxGRtg@mail.gmail.com> | 2020/03/18 16:15:18 UT | 2020/03/18 16:15:21 UT | g@sylabs.io | 56454 | Fwd: Sylabs Holdings LLC - operating agreement | Mixed | 6 | m.prager@opendrives.com | INTERNAL_SERVER | 2020/03/18 16:15:18 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR1VhkDd_yGLe5AW8XijhqJ8w=Dre0jdSYm1Xg-bFxGRtg@mail.gmail.com> | 2020/03/18 16:15:18 UT | 2020/03/18 16:15:21 UT | g@sylabs.io | 56454 | Fwd: Sylabs Holdings LLC - operating agreement | Mixed | 6 | robert@sylabs.io | SMTP_OUT | 2020/03/18 16:15:18 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR1VhkDd_yGLe5AW8XijhqJ8w=Dre0jdSYm1Xg-bFxGRtg@mail.gmail.com> | 2020/03/18 16:15:18 UT | 2020/03/18 16:15:21 UT | g@sylabs.io | 56454 | Fwd: Sylabs Holdings LLC - operating agreement | Mixed | 6 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/18 16:15:18 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR1VhkDd_yGLe5AW8XijhqJ8w=Dre0jdSYm1Xg-bFxGRtg@mail.gmail.com> | 2020/03/18 16:15:18 UT | 2020/03/18 16:15:21 UT | g@sylabs.io | 56454 | Fwd: Sylabs Holdings LLC - operating agreement | Mixed | 6 | robert@sylabs.io | SMTP_IN | 2020/03/18 16:15:18 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR1VhkDd_yGLe5AW8XijhqJ8w=Dre0jdSYm1Xg-bFxGRtg@mail.gmail.com> | 2020/03/18 16:15:18 UT | 2020/03/18 16:15:21 UT | g@sylabs.io | 56454 | Fwd: Sylabs Holdings LLC - operating agreement | Mixed | 6 | robert@sylabs.io | SMTP_IN | 2020/03/18 16:15:19 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR1VhkDd_yGLe5AW8XijhqJ8w=Dre0jdSYm1Xg-bFxGRtg@mail.gmail.com> | 2020/03/18 16:15:18 UT | 2020/03/18 16:15:21 UT | g@sylabs.io | 56454 | Fwd: Sylabs Holdings LLC - operating agreement | Mixed | 6 | robert@sylabs.io | GMAIL_INBOX | 2020/03/18 16:15:19 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <01000170ee71bd8b-166f5f1a-0fbc-448c-8220-487847516472-000000@email.amazonses.com> | 2020/03/18 16:19:56 UT | 2020/03/18 16:19:58 UT | 01000170ee71bd8b-166f5f1a-0fbc-448c-8220-487847516472-000000@amazonses.com | 28096 | Important: your team exceeded the monthly Follow-Ups limit | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/18 16:19:56 UT | RECEIVED | 54.240.48.100 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <01000170ee71bd8b-166f5f1a-0fbc-448c-8220-487847516472-000000@email.amazonses.com> | 2020/03/18 16:19:56 UT | 2020/03/18 16:19:58 UT | 01000170ee71bd8b-166f5f1a-0fbc-448c-8220-487847516472-000000@amazonses.com | 28096 | Important: your team exceeded the monthly Follow-Ups limit | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/18 16:19:57 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <01000170ee71bd8b-166f5f1a-0fbc-448c-8220-487847516472-000000@email.amazonses.com> | 2020/03/18 16:19:56 UT | 2020/03/18 16:19:58 UT | 01000170ee71bd8b-166f5f1a-0fbc-448c-8220-487847516472-000000@amazonses.com | 28096 | Important: your team exceeded the monthly Follow-Ups limit | Received | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/18 16:19:57 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <d0ee7078993b4e8cb247179c366cddc2@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/18 16:28:14 UT | 2020/03/18 16:28:18 UT | prvs=339c609e1=kwame-externe.amedodji@edf.fr | 116770 | RE: Test version | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 16:28:14 UT | RECEIVED | 163.114.23.130 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <d0ee7078993b4e8cb247179c366cddc2@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/18 16:28:14 UT | 2020/03/18 16:28:18 UT | prvs=339c609e1=kwame-externe.amedodji@edf.fr | 116770 | RE: Test version | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 16:28:15 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <d0ee7078993b4e8cb247179c366cddc2@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/18 16:28:14 UT | 2020/03/18 16:28:18 UT | prvs=339c609e1=kwame-externe.amedodji@edf.fr | 116770 | RE: Test version | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 16:28:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <d0ee7078993b4e8cb247179c366cddc2@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/18 16:28:14 UT | 2020/03/18 16:28:19 UT | prvs=339c609e1=kwame-externe.amedodji@edf.fr | 116770 | RE: Test version | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/18 16:28:14 UT | RECEIVED | 163.114.23.130 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <d0ee7078993b4e8cb247179c366cddc2@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/18 16:28:14 UT | 2020/03/18 16:28:19 UT | prvs=339c609e1=kwame-externe.amedodji@edf.fr | 116770 | RE: Test version | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/18 16:28:15 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <d0ee7078993b4e8cb247179c366cddc2@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/18 16:28:14 UT | 2020/03/18 16:28:19 UT | prvs=339c609e1=kwame-externe.amedodji@edf.fr | 116770 | RE: Test version | Received | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/18 16:28:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <64.0F.44346.79D427E5@twitter.com> | 2020/03/18 16:34:32 UT | 2020/03/18 16:34:34 UT | n033952686b-a5fdcb4a0ed249e0-g===sylabs.io@bounce.twitter.com | 111802 | Xiong (Sean) Wang, DVM, Ph.D Tweeted: To all my friends in Minnesota... | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 16:34:32 UT | RECEIVED | 199.59.150.75 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <64.0F.44346.79D427E5@twitter.com> | 2020/03/18 16:34:32 UT | 2020/03/18 16:34:34 UT | n033952686b-a5fdcb4a0ed249e0-g===sylabs.io@bounce.twitter.com | 111802 | Xiong (Sean) Wang, DVM, Ph.D Tweeted: To all my friends in Minnesota... | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 16:34:32 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <64.0F.44346.79D427E5@twitter.com> | 2020/03/18 16:34:32 UT | 2020/03/18 16:34:34 UT | n033952686b-a5fdcb4a0ed249e0-g===sylabs.io@bounce.twitter.com | 111802 | Xiong (Sean) Wang, DVM, Ph.D Tweeted: To all my friends in Minnesota... | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 16:34:32 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BN7PR13MB23707C2A90F1DB814E7B4FE991F70@BN7PR13MB2370.namprd13.prod.outlook.com> | 2020/03/18 16:38:46 UT | 2020/03/18 16:38:49 UT | pari.najmi@sealingtech.com | 172451 | Sylabs NDA- Eglin AFB - MLS CDS HPC and Data Lake Opportunity | Received | 2 | g@sylabs.io | SMTP_IN | 2020/03/18 16:38:46 UT | RECEIVED | 40.107.76.135 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BN7PR13MB23707C2A90F1DB814E7B4FE991F70@BN7PR13MB2370.namprd13.prod.outlook.com> | 2020/03/18 16:38:46 UT | 2020/03/18 16:38:49 UT | pari.najmi@sealingtech.com | 172451 | Sylabs NDA- Eglin AFB - MLS CDS HPC and Data Lake Opportunity | Received | 2 | g@sylabs.io | SMTP_IN | 2020/03/18 16:38:46 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BN7PR13MB23707C2A90F1DB814E7B4FE991F70@BN7PR13MB2370.namprd13.prod.outlook.com> | 2020/03/18 16:38:46 UT | 2020/03/18 16:38:49 UT | pari.najmi@sealingtech.com | 172451 | Sylabs NDA- Eglin AFB - MLS CDS HPC and Data Lake Opportunity | Received | 2 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 16:38:47 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CADcuQFmfKYWfbFGyMYr3nTGJmBmaPkaEYTYfuSC68Fx5B2QFEQ@mail.gmail.com> | 2020/03/18 16:51:07 UT | 2020/03/18 16:51:11 UT | julia@sylabs.io | 2336 | | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/18 16:51:07 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CADcuQFmfKYWfbFGyMYr3nTGJmBmaPkaEYTYfuSC68Fx5B2QFEQ@mail.gmail.com> | 2020/03/18 16:51:07 UT | 2020/03/18 16:51:11 UT | julia@sylabs.io | 2336 | | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/18 16:51:07 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CADcuQFmfKYWfbFGyMYr3nTGJmBmaPkaEYTYfuSC68Fx5B2QFEQ@mail.gmail.com> | 2020/03/18 16:51:07 UT | 2020/03/18 16:51:11 UT | julia@sylabs.io | 2336 | | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 16:51:07 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CADcuQFmfKYWfbFGyMYr3nTGJmBmaPkaEYTYfuSC68Fx5B2QFEQ@mail.gmail.com> | 2020/03/18 16:51:07 UT | 2020/03/18 16:51:11 UT | julia@sylabs.io | 2336 | | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 16:51:07 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CADcuQFmfKYWfbFGyMYr3nTGJmBmaPkaEYTYfuSC68Fx5B2QFEQ@mail.gmail.com> | 2020/03/18 16:51:07 UT | 2020/03/18 16:51:11 UT | julia@sylabs.io | 2336 | | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 16:51:07 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFmfKYWfbFGyMYr3nTGJmBmaPkaEYTYfuSC68Fx5B2QFEQ@mail.gmail.com> | 2020/03/18 16:51:07 UT | 2020/03/18 16:51:11 UT | julia@sylabs.io | 2336 | | Mixed | 0 | jon@rstor.io | SMTP_OUT | 2020/03/18 16:51:07 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFmfKYWfbFGyMYr3nTGJmBmaPkaEYTYfuSC68Fx5B2QFEQ@mail.gmail.com> | 2020/03/18 16:51:07 UT | 2020/03/18 16:51:11 UT | julia@sylabs.io | 2336 | | Mixed | 0 | jon@rstor.io | SMTP_OUT | 2020/03/18 16:51:07 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFmfKYWfbFGyMYr3nTGJmBmaPkaEYTYfuSC68Fx5B2QFEQ@mail.gmail.com> | 2020/03/18 16:51:07 UT | 2020/03/18 16:51:11 UT | julia@sylabs.io | 2336 | | Mixed | 0 | jon@rstor.io | SMTP_OUT | 2020/03/18 16:51:08 UT | DELIVERED | 104.47.46.36 | Encrypted | 250 | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFmfKYWfbFGyMYr3nTGJmBmaPkaEYTYfuSC68Fx5B2QFEQ@mail.gmail.com> | 2020/03/18 16:51:07 UT | 2020/03/18 16:51:11 UT | julia@sylabs.io | 2336 | | Mixed | 0 | erin@sylabs.io | SMTP_OUT | 2020/03/18 16:51:07 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFmfKYWfbFGyMYr3nTGJmBmaPkaEYTYfuSC68Fx5B2QFEQ@mail.gmail.com> | 2020/03/18 16:51:07 UT | 2020/03/18 16:51:11 UT | julia@sylabs.io | 2336 | | Mixed | 0 | erin@sylabs.io | INTERNAL_SERVER | 2020/03/18 16:51:07 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFmfKYWfbFGyMYr3nTGJmBmaPkaEYTYfuSC68Fx5B2QFEQ@mail.gmail.com> | 2020/03/18 16:51:07 UT | 2020/03/18 16:51:11 UT | julia@sylabs.io | 2336 | | Mixed | 0 | erin@sylabs.io | SMTP_IN | 2020/03/18 16:51:07 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFmfKYWfbFGyMYr3nTGJmBmaPkaEYTYfuSC68Fx5B2QFEQ@mail.gmail.com> | 2020/03/18 16:51:07 UT | 2020/03/18 16:51:11 UT | julia@sylabs.io | 2336 | | Mixed | 0 | erin@sylabs.io | SMTP_IN | 2020/03/18 16:51:07 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFmfKYWfbFGyMYr3nTGJmBmaPkaEYTYfuSC68Fx5B2QFEQ@mail.gmail.com> | 2020/03/18 16:51:07 UT | 2020/03/18 16:51:11 UT | julia@sylabs.io | 2336 | | Mixed | 0 | erin@sylabs.io | GMAIL_INBOX | 2020/03/18 16:51:07 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFmfKYWfbFGyMYr3nTGJmBmaPkaEYTYfuSC68Fx5B2QFEQ@mail.gmail.com> | 2020/03/18 16:51:07 UT | 2020/03/18 16:51:11 UT | julia@sylabs.io | 2336 | | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/18 16:51:07 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFmfKYWfbFGyMYr3nTGJmBmaPkaEYTYfuSC68Fx5B2QFEQ@mail.gmail.com> | 2020/03/18 16:51:07 UT | 2020/03/18 16:51:11 UT | julia@sylabs.io | 2336 | | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/18 16:51:07 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFmfKYWfbFGyMYr3nTGJmBmaPkaEYTYfuSC68Fx5B2QFEQ@mail.gmail.com> | 2020/03/18 16:51:07 UT | 2020/03/18 16:51:11 UT | julia@sylabs.io | 2336 | | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 16:51:07 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFmfKYWfbFGyMYr3nTGJmBmaPkaEYTYfuSC68Fx5B2QFEQ@mail.gmail.com> | 2020/03/18 16:51:07 UT | 2020/03/18 16:51:11 UT | julia@sylabs.io | 2336 | | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 16:51:07 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFmfKYWfbFGyMYr3nTGJmBmaPkaEYTYfuSC68Fx5B2QFEQ@mail.gmail.com> | 2020/03/18 16:51:07 UT | 2020/03/18 16:51:11 UT | julia@sylabs.io | 2336 | | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 16:51:07 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFmfKYWfbFGyMYr3nTGJmBmaPkaEYTYfuSC68Fx5B2QFEQ@mail.gmail.com> | 2020/03/18 16:51:07 UT | 2020/03/18 16:51:11 UT | julia@sylabs.io | 2336 | | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/18 16:51:07 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFmfKYWfbFGyMYr3nTGJmBmaPkaEYTYfuSC68Fx5B2QFEQ@mail.gmail.com> | 2020/03/18 16:51:07 UT | 2020/03/18 16:51:11 UT | julia@sylabs.io | 2336 | | Mixed | 0 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/18 16:51:07 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFmfKYWfbFGyMYr3nTGJmBmaPkaEYTYfuSC68Fx5B2QFEQ@mail.gmail.com> | 2020/03/18 16:51:07 UT | 2020/03/18 16:51:11 UT | julia@sylabs.io | 2336 | | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/18 16:51:07 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFmfKYWfbFGyMYr3nTGJmBmaPkaEYTYfuSC68Fx5B2QFEQ@mail.gmail.com> | 2020/03/18 16:51:07 UT | 2020/03/18 16:51:11 UT | julia@sylabs.io | 2336 | | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/18 16:51:07 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFmfKYWfbFGyMYr3nTGJmBmaPkaEYTYfuSC68Fx5B2QFEQ@mail.gmail.com> | 2020/03/18 16:51:07 UT | 2020/03/18 16:51:11 UT | julia@sylabs.io | 2336 | | Mixed | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/18 16:51:07 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CADcuQFmfKYWfbFGyMYr3nTGJmBmaPkaEYTYfuSC68Fx5B2QFEQ@mail.gmail.com> | 2020/03/18 16:51:07 UT | 2020/03/18 16:51:10 UT | julia@sylabs.io | 2336 | | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/18 16:51:07 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CADcuQFmfKYWfbFGyMYr3nTGJmBmaPkaEYTYfuSC68Fx5B2QFEQ@mail.gmail.com> | 2020/03/18 16:51:07 UT | 2020/03/18 16:51:10 UT | julia@sylabs.io | 2336 | | Mixed | 0 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/18 16:51:07 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CADcuQFmfKYWfbFGyMYr3nTGJmBmaPkaEYTYfuSC68Fx5B2QFEQ@mail.gmail.com> | 2020/03/18 16:51:07 UT | 2020/03/18 16:51:10 UT | julia@sylabs.io | 2336 | | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/18 16:51:07 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CADcuQFmfKYWfbFGyMYr3nTGJmBmaPkaEYTYfuSC68Fx5B2QFEQ@mail.gmail.com> | 2020/03/18 16:51:07 UT | 2020/03/18 16:51:10 UT | julia@sylabs.io | 2336 | | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/18 16:51:07 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CADcuQFmfKYWfbFGyMYr3nTGJmBmaPkaEYTYfuSC68Fx5B2QFEQ@mail.gmail.com> | 2020/03/18 16:51:07 UT | 2020/03/18 16:51:10 UT | julia@sylabs.io | 2336 | | Mixed | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/18 16:51:07 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CACEk6yheg0U6DAniRigguAE_SjajnOreX7o6+uWJPMjBAX8SdA@mail.gmail.com> | 2020/03/18 16:55:36 UT | 2020/03/18 16:55:40 UT | michael.frisch@sylabs.io | 109774 | Re: Test version | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/18 16:55:36 UT | GMAIL_INSERTED | 99.233.166.23 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CACEk6yheg0U6DAniRigguAE_SjajnOreX7o6+uWJPMjBAX8SdA@mail.gmail.com> | 2020/03/18 16:55:36 UT | 2020/03/18 16:55:40 UT | michael.frisch@sylabs.io | 109774 | Re: Test version | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/18 16:55:37 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CACEk6yheg0U6DAniRigguAE_SjajnOreX7o6+uWJPMjBAX8SdA@mail.gmail.com> | 2020/03/18 16:55:36 UT | 2020/03/18 16:55:40 UT | michael.frisch@sylabs.io | 109774 | Re: Test version | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 16:55:37 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CACEk6yheg0U6DAniRigguAE_SjajnOreX7o6+uWJPMjBAX8SdA@mail.gmail.com> | 2020/03/18 16:55:36 UT | 2020/03/18 16:55:40 UT | michael.frisch@sylabs.io | 109774 | Re: Test version | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 16:55:37 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CACEk6yheg0U6DAniRigguAE_SjajnOreX7o6+uWJPMjBAX8SdA@mail.gmail.com> | 2020/03/18 16:55:36 UT | 2020/03/18 16:55:40 UT | michael.frisch@sylabs.io | 109774 | Re: Test version | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 16:55:37 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CACEk6yheg0U6DAniRigguAE_SjajnOreX7o6+uWJPMjBAX8SdA@mail.gmail.com> | 2020/03/18 16:55:36 UT | 2020/03/18 16:55:39 UT | michael.frisch@sylabs.io | 109774 | Re: Test version | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/18 16:55:36 UT | GMAIL_INSERTED | 99.233.166.23 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CACEk6yheg0U6DAniRigguAE_SjajnOreX7o6+uWJPMjBAX8SdA@mail.gmail.com> | 2020/03/18 16:55:36 UT | 2020/03/18 16:55:39 UT | michael.frisch@sylabs.io | 109774 | Re: Test version | Mixed | 0 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/18 16:55:37 UT | DELIVERED | | Not encrypted | | No Error |

| Source.Name | Message ID | Start date | End date | Sender | Message size | Subject | Direction | Attachments | Recipient address | Event target | Event date | Event status | Event target IP address | Has encryption | Event SMTP reply code | Event description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CACEk6yheg0U6DAniRigguAE_SjajnOreX7o6+uWJPMjBAX8SdA@mail.gmail.com> | 2020/03/18 16:55:36 UT | 2020/03/18 16:55:39 UT | michael.frisch@sylabs.io | 109774 | Re: Test version | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/18 16:55:37 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CACEk6yheg0U6DAniRigguAE_SjajnOreX7o6+uWJPMjBAX8SdA@mail.gmail.com> | 2020/03/18 16:55:36 UT | 2020/03/18 16:55:39 UT | michael.frisch@sylabs.io | 109774 | Re: Test version | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/18 16:55:37 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CACEk6yheg0U6DAniRigguAE_SjajnOreX7o6+uWJPMjBAX8SdA@mail.gmail.com> | 2020/03/18 16:55:36 UT | 2020/03/18 16:55:39 UT | michael.frisch@sylabs.io | 109774 | Re: Test version | Mixed | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/18 16:55:37 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <681ACFEF-C056-4DE8-A978-04FB15A8D35F@gmail.com> | 2020/03/18 16:56:06 UT | 2020/03/18 16:56:09 UT | tgamblin@gmail.com | 33058 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 16:56:06 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <681ACFEF-C056-4DE8-A978-04FB15A8D35F@gmail.com> | 2020/03/18 16:56:06 UT | 2020/03/18 16:56:09 UT | tgamblin@gmail.com | 33058 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 16:56:07 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <681ACFEF-C056-4DE8-A978-04FB15A8D35F@gmail.com> | 2020/03/18 16:56:06 UT | 2020/03/18 16:56:09 UT | tgamblin@gmail.com | 33058 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 16:56:07 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAHegE3o2+qbOamZaStn3H72gj2m30h8GX0+Xz1GqJdR9iqGioQ@mail.gmail.com> | 2020/03/18 16:57:55 UT | 2020/03/18 16:57:56 UT | r.adolph@opendrives.com | 5685 | | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/18 16:57:55 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAHegE3o2+qbOamZaStn3H72gj2m30h8GX0+Xz1GqJdR9iqGioQ@mail.gmail.com> | 2020/03/18 16:57:55 UT | 2020/03/18 16:57:56 UT | r.adolph@opendrives.com | 5685 | | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/18 16:57:55 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAHegE3o2+qbOamZaStn3H72gj2m30h8GX0+Xz1GqJdR9iqGioQ@mail.gmail.com> | 2020/03/18 16:57:55 UT | 2020/03/18 16:57:56 UT | r.adolph@opendrives.com | 5685 | | Received | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/18 16:57:55 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAPe54s4EghEtT4GzbRBVzcgjd=xfbRiWbJxbuyB5Bqyvs5EWyg@mail.gmail.com> | 2020/03/18 16:59:23 UT | 2020/03/18 16:59:26 UT | max@sylabs.io | 25083 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/18 16:59:23 UT | GMAIL_INSERTED | 5.87.117.180 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAPe54s4EghEtT4GzbRBVzcgjd=xfbRiWbJxbuyB5Bqyvs5EWyg@mail.gmail.com> | 2020/03/18 16:59:23 UT | 2020/03/18 16:59:26 UT | max@sylabs.io | 25083 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/18 16:59:23 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAPe54s4EghEtT4GzbRBVzcgjd=xfbRiWbJxbuyB5Bqyvs5EWyg@mail.gmail.com> | 2020/03/18 16:59:23 UT | 2020/03/18 16:59:26 UT | max@sylabs.io | 25083 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 16:59:24 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAPe54s4EghEtT4GzbRBVzcgjd=xfbRiWbJxbuyB5Bqyvs5EWyg@mail.gmail.com> | 2020/03/18 16:59:23 UT | 2020/03/18 16:59:26 UT | max@sylabs.io | 25083 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 16:59:24 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAPe54s4EghEtT4GzbRBVzcgjd=xfbRiWbJxbuyB5Bqyvs5EWyg@mail.gmail.com> | 2020/03/18 16:59:23 UT | 2020/03/18 16:59:26 UT | max@sylabs.io | 25083 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 16:59:24 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <32D8CDB7-2D6A-4CC9-853E-D73343E8DE2E@rstor.io> | 2020/03/18 17:03:54 UT | 2020/03/18 17:03:58 UT | jon@rstor.io | 78207 | Payroll Reports - Sequoia | Received | 3 | julia@sylabs.io | SMTP_IN | 2020/03/18 17:03:54 UT | RECEIVED | 40.107.68.131 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <32D8CDB7-2D6A-4CC9-853E-D73343E8DE2E@rstor.io> | 2020/03/18 17:03:54 UT | 2020/03/18 17:03:58 UT | jon@rstor.io | 78207 | Payroll Reports - Sequoia | Received | 3 | julia@sylabs.io | SMTP_IN | 2020/03/18 17:03:55 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <32D8CDB7-2D6A-4CC9-853E-D73343E8DE2E@rstor.io> | 2020/03/18 17:03:54 UT | 2020/03/18 17:03:58 UT | jon@rstor.io | 78207 | Payroll Reports - Sequoia | Received | 3 | julia@sylabs.io | GMAIL_INBOX | 2020/03/18 17:03:55 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <8a6ed187bbfa4b80ad06fd9fe7ddbe25@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/18 17:11:27 UT | 2020/03/18 17:11:31 UT | prvs=339c609e1=kwame-externe.amedodji@edf.fr | 161209 | RE: Test version | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 17:11:27 UT | RECEIVED | 163.114.23.140 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <8a6ed187bbfa4b80ad06fd9fe7ddbe25@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/18 17:11:27 UT | 2020/03/18 17:11:31 UT | prvs=339c609e1=kwame-externe.amedodji@edf.fr | 161209 | RE: Test version | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 17:11:28 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <8a6ed187bbfa4b80ad06fd9fe7ddbe25@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/18 17:11:27 UT | 2020/03/18 17:11:31 UT | prvs=339c609e1=kwame-externe.amedodji@edf.fr | 161209 | RE: Test version | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 17:11:28 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <8a6ed187bbfa4b80ad06fd9fe7ddbe25@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/18 17:11:27 UT | 2020/03/18 17:11:33 UT | prvs=339c609e1=kwame-externe.amedodji@edf.fr | 161209 | RE: Test version | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/18 17:11:27 UT | RECEIVED | 163.114.23.140 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <8a6ed187bbfa4b80ad06fd9fe7ddbe25@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/18 17:11:27 UT | 2020/03/18 17:11:33 UT | prvs=339c609e1=kwame-externe.amedodji@edf.fr | 161209 | RE: Test version | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/18 17:11:28 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <8a6ed187bbfa4b80ad06fd9fe7ddbe25@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/18 17:11:27 UT | 2020/03/18 17:11:33 UT | prvs=339c609e1=kwame-externe.amedodji@edf.fr | 161209 | RE: Test version | Received | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/18 17:11:28 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2tmclyj+5oHjUzV3xJrB5Lf6JioM05K_LgAam4Z9P_sA@mail.gmail.com> | 2020/03/18 17:26:20 UT | 2020/03/18 17:26:23 UT | g@sylabs.io | 26881 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Mixed | 0 | max@sylabs.io | SMTP_OUT | 2020/03/18 17:26:20 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2tmclyj+5oHjUzV3xJrB5Lf6JioM05K_LgAam4Z9P_sA@mail.gmail.com> | 2020/03/18 17:26:20 UT | 2020/03/18 17:26:23 UT | g@sylabs.io | 26881 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Mixed | 0 | max@sylabs.io | INTERNAL_SERVER | 2020/03/18 17:26:20 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2tmclyj+5oHjUzV3xJrB5Lf6JioM05K_LgAam4Z9P_sA@mail.gmail.com> | 2020/03/18 17:26:20 UT | 2020/03/18 17:26:23 UT | g@sylabs.io | 26881 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Mixed | 0 | max@sylabs.io | SMTP_IN | 2020/03/18 17:26:20 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2tmclyj+5oHjUzV3xJrB5Lf6JioM05K_LgAam4Z9P_sA@mail.gmail.com> | 2020/03/18 17:26:20 UT | 2020/03/18 17:26:23 UT | g@sylabs.io | 26881 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Mixed | 0 | max@sylabs.io | SMTP_IN | 2020/03/18 17:26:21 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2tmclyj+5oHjUzV3xJrB5Lf6JioM05K_LgAam4Z9P_sA@mail.gmail.com> | 2020/03/18 17:26:20 UT | 2020/03/18 17:26:23 UT | g@sylabs.io | 26881 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Mixed | 0 | max@sylabs.io | GMAIL_INBOX | 2020/03/18 17:26:21 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2tmclyj+5oHjUzV3xJrB5Lf6JioM05K_LgAam4Z9P_sA@mail.gmail.com> | 2020/03/18 17:26:20 UT | 2020/03/18 17:26:23 UT | g@sylabs.io | 26881 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Mixed | 0 | tgamblin@gmail.com | SMTP_OUT | 2020/03/18 17:26:20 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2tmclyj+5oHjUzV3xJrB5Lf6JioM05K_LgAam4Z9P_sA@mail.gmail.com> | 2020/03/18 17:26:20 UT | 2020/03/18 17:26:23 UT | g@sylabs.io | 26881 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Mixed | 0 | tgamblin@gmail.com | INTERNAL_SERVER | 2020/03/18 17:26:20 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2tmclyj+5oHjUzV3xJrB5Lf6JioM05K_LgAam4Z9P_sA@mail.gmail.com> | 2020/03/18 17:26:20 UT | 2020/03/18 17:26:23 UT | g@sylabs.io | 26881 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Mixed | 0 | matt@sylabs.io | SMTP_OUT | 2020/03/18 17:26:20 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2tmclyj+5oHjUzV3xJrB5Lf6JioM05K_LgAam4Z9P_sA@mail.gmail.com> | 2020/03/18 17:26:20 UT | 2020/03/18 17:26:23 UT | g@sylabs.io | 26881 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Mixed | 0 | matt@sylabs.io | INTERNAL_SERVER | 2020/03/18 17:26:20 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2tmclyj+5oHjUzV3xJrB5Lf6JioM05K_LgAam4Z9P_sA@mail.gmail.com> | 2020/03/18 17:26:20 UT | 2020/03/18 17:26:23 UT | g@sylabs.io | 26881 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Mixed | 0 | matt@sylabs.io | SMTP_IN | 2020/03/18 17:26:20 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2tmclyj+5oHjUzV3xJrB5Lf6JioM05K_LgAam4Z9P_sA@mail.gmail.com> | 2020/03/18 17:26:20 UT | 2020/03/18 17:26:23 UT | g@sylabs.io | 26881 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Mixed | 0 | matt@sylabs.io | SMTP_IN | 2020/03/18 17:26:20 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2tmclyj+5oHjUzV3xJrB5Lf6JioM05K_LgAam4Z9P_sA@mail.gmail.com> | 2020/03/18 17:26:20 UT | 2020/03/18 17:26:23 UT | g@sylabs.io | 26881 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Mixed | 0 | matt@sylabs.io | GMAIL_INBOX | 2020/03/18 17:26:21 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2tmclyj+5oHjUzV3xJrB5Lf6JioM05K_LgAam4Z9P_sA@mail.gmail.com> | 2020/03/18 17:26:20 UT | 2020/03/18 17:26:23 UT | g@sylabs.io | 26881 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Mixed | 0 | shara@sylabs.io | SMTP_OUT | 2020/03/18 17:26:20 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2tmclyj+5oHjUzV3xJrB5Lf6JioM05K_LgAam4Z9P_sA@mail.gmail.com> | 2020/03/18 17:26:20 UT | 2020/03/18 17:26:23 UT | g@sylabs.io | 26881 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Mixed | 0 | shara@sylabs.io | INTERNAL_SERVER | 2020/03/18 17:26:20 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2tmclyj+5oHjUzV3xJrB5Lf6JioM05K_LgAam4Z9P_sA@mail.gmail.com> | 2020/03/18 17:26:20 UT | 2020/03/18 17:26:23 UT | g@sylabs.io | 26881 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Mixed | 0 | shara@sylabs.io | SMTP_IN | 2020/03/18 17:26:20 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2tmclyj+5oHjUzV3xJrB5Lf6JioM05K_LgAam4Z9P_sA@mail.gmail.com> | 2020/03/18 17:26:20 UT | 2020/03/18 17:26:23 UT | g@sylabs.io | 26881 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Mixed | 0 | shara@sylabs.io | SMTP_IN | 2020/03/18 17:26:21 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2tmclyj+5oHjUzV3xJrB5Lf6JioM05K_LgAam4Z9P_sA@mail.gmail.com> | 2020/03/18 17:26:20 UT | 2020/03/18 17:26:23 UT | g@sylabs.io | 26881 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Mixed | 0 | shara@sylabs.io | GMAIL_INBOX | 2020/03/18 17:26:21 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000a6304005a1246e88@google.com> | 2020/03/18 17:32:10 UT | 2020/03/18 17:32:14 UT | drive-shares-noreply@google.com | 7481 | Sylabs Roadmap - Invitation to edit | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/18 17:32:10 UT | DELIVERED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000a6304005a1246e88@google.com> | 2020/03/18 17:32:10 UT | 2020/03/18 17:32:14 UT | drive-shares-noreply@google.com | 7481 | Sylabs Roadmap - Invitation to edit | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/18 17:32:10 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000a6304005a1246e88@google.com> | 2020/03/18 17:32:10 UT | 2020/03/18 17:32:14 UT | drive-shares-noreply@google.com | 7481 | Sylabs Roadmap - Invitation to edit | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 17:32:11 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000a6304005a1246e88@google.com> | 2020/03/18 17:32:10 UT | 2020/03/18 17:32:14 UT | drive-shares-noreply@google.com | 7481 | Sylabs Roadmap - Invitation to edit | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 17:32:11 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000a6304005a1246e88@google.com> | 2020/03/18 17:32:10 UT | 2020/03/18 17:32:14 UT | drive-shares-noreply@google.com | 7481 | Sylabs Roadmap - Invitation to edit | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 17:32:12 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpbHtgxwS+=hd=SRWELWToM5udB--Q2yBMmTuHJW9MnAoA@mail.gmail.com> | 2020/03/18 17:35:50 UT | 2020/03/18 17:35:54 UT | robert@sylabs.io | 110132 | Re: Test version | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/18 17:35:50 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpbHtgxwS+=hd=SRWELWToM5udB--Q2yBMmTuHJW9MnAoA@mail.gmail.com> | 2020/03/18 17:35:50 UT | 2020/03/18 17:35:54 UT | robert@sylabs.io | 110132 | Re: Test version | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/18 17:35:50 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpbHtgxwS+=hd=SRWELWToM5udB--Q2yBMmTuHJW9MnAoA@mail.gmail.com> | 2020/03/18 17:35:50 UT | 2020/03/18 17:35:54 UT | robert@sylabs.io | 110132 | Re: Test version | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 17:35:51 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpbHtgxwS+=hd=SRWELWToM5udB--Q2yBMmTuHJW9MnAoA@mail.gmail.com> | 2020/03/18 17:35:50 UT | 2020/03/18 17:35:54 UT | robert@sylabs.io | 110132 | Re: Test version | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 17:35:51 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpbHtgxwS+=hd=SRWELWToM5udB--Q2yBMmTuHJW9MnAoA@mail.gmail.com> | 2020/03/18 17:35:50 UT | 2020/03/18 17:35:54 UT | robert@sylabs.io | 110132 | Re: Test version | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 17:35:51 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbHtgxwS+=hd=SRWELWToM5udB--Q2yBMmTuHJW9MnAoA@mail.gmail.com> | 2020/03/18 17:35:50 UT | 2020/03/18 17:35:55 UT | robert@sylabs.io | 110132 | Re: Test version | Mixed | 0 | kwame-externe.amedodji@edf.fr | SMTP_OUT | 2020/03/18 17:35:50 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbHtgxwS+=hd=SRWELWToM5udB--Q2yBMmTuHJW9MnAoA@mail.gmail.com> | 2020/03/18 17:35:50 UT | 2020/03/18 17:35:55 UT | robert@sylabs.io | 110132 | Re: Test version | Mixed | 0 | kwame-externe.amedodji@edf.fr | SMTP_OUT | 2020/03/18 17:35:50 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbHtgxwS+=hd=SRWELWToM5udB--Q2yBMmTuHJW9MnAoA@mail.gmail.com> | 2020/03/18 17:35:50 UT | 2020/03/18 17:35:55 UT | robert@sylabs.io | 110132 | Re: Test version | Mixed | 0 | kwame-externe.amedodji@edf.fr | SMTP_OUT | 2020/03/18 17:35:51 UT | DELIVERED | 163.114.21.140 | Encrypted | 250 | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbHtgxwS+=hd=SRWELWToM5udB--Q2yBMmTuHJW9MnAoA@mail.gmail.com> | 2020/03/18 17:35:50 UT | 2020/03/18 17:35:55 UT | robert@sylabs.io | 110132 | Re: Test version | Mixed | 0 | michael.frisch@sylabs.io | SMTP_OUT | 2020/03/18 17:35:50 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbHtgxwS+=hd=SRWELWToM5udB--Q2yBMmTuHJW9MnAoA@mail.gmail.com> | 2020/03/18 17:35:50 UT | 2020/03/18 17:35:55 UT | robert@sylabs.io | 110132 | Re: Test version | Mixed | 0 | michael.frisch@sylabs.io | INTERNAL_SERVER | 2020/03/18 17:35:50 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbHtgxwS+=hd=SRWELWToM5udB--Q2yBMmTuHJW9MnAoA@mail.gmail.com> | 2020/03/18 17:35:50 UT | 2020/03/18 17:35:55 UT | robert@sylabs.io | 110132 | Re: Test version | Mixed | 0 | michael.frisch@sylabs.io | SMTP_IN | 2020/03/18 17:35:51 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbHtgxwS+=hd=SRWELWToM5udB--Q2yBMmTuHJW9MnAoA@mail.gmail.com> | 2020/03/18 17:35:50 UT | 2020/03/18 17:35:55 UT | robert@sylabs.io | 110132 | Re: Test version | Mixed | 0 | michael.frisch@sylabs.io | SMTP_IN | 2020/03/18 17:35:51 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbHtgxwS+=hd=SRWELWToM5udB--Q2yBMmTuHJW9MnAoA@mail.gmail.com> | 2020/03/18 17:35:50 UT | 2020/03/18 17:35:55 UT | robert@sylabs.io | 110132 | Re: Test version | Mixed | 0 | michael.frisch@sylabs.io | GMAIL_INBOX | 2020/03/18 17:35:51 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbHtgxwS+=hd=SRWELWToM5udB--Q2yBMmTuHJW9MnAoA@mail.gmail.com> | 2020/03/18 17:35:50 UT | 2020/03/18 17:35:55 UT | robert@sylabs.io | 110132 | Re: Test version | Mixed | 0 | nelson-externe.fall@edf.fr | SMTP_OUT | 2020/03/18 17:35:50 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbHtgxwS+=hd=SRWELWToM5udB--Q2yBMmTuHJW9MnAoA@mail.gmail.com> | 2020/03/18 17:35:50 UT | 2020/03/18 17:35:55 UT | robert@sylabs.io | 110132 | Re: Test version | Mixed | 0 | nelson-externe.fall@edf.fr | SMTP_OUT | 2020/03/18 17:35:50 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbHtgxwS+=hd=SRWELWToM5udB--Q2yBMmTuHJW9MnAoA@mail.gmail.com> | 2020/03/18 17:35:50 UT | 2020/03/18 17:35:55 UT | robert@sylabs.io | 110132 | Re: Test version | Mixed | 0 | nelson-externe.fall@edf.fr | SMTP_OUT | 2020/03/18 17:35:51 UT | DELIVERED | 163.114.21.150 | Encrypted | 250 | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbHtgxwS+=hd=SRWELWToM5udB--Q2yBMmTuHJW9MnAoA@mail.gmail.com> | 2020/03/18 17:35:50 UT | 2020/03/18 17:35:55 UT | robert@sylabs.io | 110132 | Re: Test version | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/18 17:35:50 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbHtgxwS+=hd=SRWELWToM5udB--Q2yBMmTuHJW9MnAoA@mail.gmail.com> | 2020/03/18 17:35:50 UT | 2020/03/18 17:35:55 UT | robert@sylabs.io | 110132 | Re: Test version | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/18 17:35:50 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbHtgxwS+=hd=SRWELWToM5udB--Q2yBMmTuHJW9MnAoA@mail.gmail.com> | 2020/03/18 17:35:50 UT | 2020/03/18 17:35:55 UT | robert@sylabs.io | 110132 | Re: Test version | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 17:35:51 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbHtgxwS+=hd=SRWELWToM5udB--Q2yBMmTuHJW9MnAoA@mail.gmail.com> | 2020/03/18 17:35:50 UT | 2020/03/18 17:35:55 UT | robert@sylabs.io | 110132 | Re: Test version | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 17:35:51 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbHtgxwS+=hd=SRWELWToM5udB--Q2yBMmTuHJW9MnAoA@mail.gmail.com> | 2020/03/18 17:35:50 UT | 2020/03/18 17:35:55 UT | robert@sylabs.io | 110132 | Re: Test version | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 17:35:51 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbHtgxwS+=hd=SRWELWToM5udB--Q2yBMmTuHJW9MnAoA@mail.gmail.com> | 2020/03/18 17:35:50 UT | 2020/03/18 17:35:55 UT | robert@sylabs.io | 110132 | Re: Test version | Mixed | 0 | david.trudgian@sylabs.io | SMTP_OUT | 2020/03/18 17:35:50 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbHtgxwS+=hd=SRWELWToM5udB--Q2yBMmTuHJW9MnAoA@mail.gmail.com> | 2020/03/18 17:35:50 UT | 2020/03/18 17:35:55 UT | robert@sylabs.io | 110132 | Re: Test version | Mixed | 0 | david.trudgian@sylabs.io | INTERNAL_SERVER | 2020/03/18 17:35:50 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbHtgxwS+=hd=SRWELWToM5udB--Q2yBMmTuHJW9MnAoA@mail.gmail.com> | 2020/03/18 17:35:50 UT | 2020/03/18 17:35:55 UT | robert@sylabs.io | 110132 | Re: Test version | Mixed | 0 | david.trudgian@sylabs.io | SMTP_IN | 2020/03/18 17:35:51 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbHtgxwS+=hd=SRWELWToM5udB--Q2yBMmTuHJW9MnAoA@mail.gmail.com> | 2020/03/18 17:35:50 UT | 2020/03/18 17:35:55 UT | robert@sylabs.io | 110132 | Re: Test version | Mixed | 0 | david.trudgian@sylabs.io | SMTP_IN | 2020/03/18 17:35:51 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbHtgxwS+=hd=SRWELWToM5udB--Q2yBMmTuHJW9MnAoA@mail.gmail.com> | 2020/03/18 17:35:50 UT | 2020/03/18 17:35:55 UT | robert@sylabs.io | 110132 | Re: Test version | Mixed | 0 | david.trudgian@sylabs.io | GMAIL_INBOX | 2020/03/18 17:35:51 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbHtgxwS+=hd=SRWELWToM5udB--Q2yBMmTuHJW9MnAoA@mail.gmail.com> | 2020/03/18 17:35:50 UT | 2020/03/18 17:35:55 UT | robert@sylabs.io | 110132 | Re: Test version | Mixed | 0 | adam@sylabs.io | SMTP_OUT | 2020/03/18 17:35:50 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbHtgxwS+=hd=SRWELWToM5udB--Q2yBMmTuHJW9MnAoA@mail.gmail.com> | 2020/03/18 17:35:50 UT | 2020/03/18 17:35:55 UT | robert@sylabs.io | 110132 | Re: Test version | Mixed | 0 | adam@sylabs.io | INTERNAL_SERVER | 2020/03/18 17:35:50 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbHtgxwS+=hd=SRWELWToM5udB--Q2yBMmTuHJW9MnAoA@mail.gmail.com> | 2020/03/18 17:35:50 UT | 2020/03/18 17:35:55 UT | robert@sylabs.io | 110132 | Re: Test version | Mixed | 0 | adam@sylabs.io | SMTP_IN | 2020/03/18 17:35:51 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbHtgxwS+=hd=SRWELWToM5udB--Q2yBMmTuHJW9MnAoA@mail.gmail.com> | 2020/03/18 17:35:50 UT | 2020/03/18 17:35:55 UT | robert@sylabs.io | 110132 | Re: Test version | Mixed | 0 | adam@sylabs.io | SMTP_IN | 2020/03/18 17:35:51 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbHtgxwS+=hd=SRWELWToM5udB--Q2yBMmTuHJW9MnAoA@mail.gmail.com> | 2020/03/18 17:35:50 UT | 2020/03/18 17:35:55 UT | robert@sylabs.io | 110132 | Re: Test version | Mixed | 0 | adam@sylabs.io | GMAIL_INBOX | 2020/03/18 17:35:51 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbHtgxwS+=hd=SRWELWToM5udB--Q2yBMmTuHJW9MnAoA@mail.gmail.com> | 2020/03/18 17:35:50 UT | 2020/03/18 17:35:55 UT | robert@sylabs.io | 110132 | Re: Test version | Mixed | 0 | cecile.yoshikawa@edf.fr | SMTP_OUT | 2020/03/18 17:35:50 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbHtgxwS+=hd=SRWELWToM5udB--Q2yBMmTuHJW9MnAoA@mail.gmail.com> | 2020/03/18 17:35:50 UT | 2020/03/18 17:35:55 UT | robert@sylabs.io | 110132 | Re: Test version | Mixed | 0 | cecile.yoshikawa@edf.fr | SMTP_OUT | 2020/03/18 17:35:50 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbHtgxwS+=hd=SRWELWToM5udB--Q2yBMmTuHJW9MnAoA@mail.gmail.com> | 2020/03/18 17:35:50 UT | 2020/03/18 17:35:55 UT | robert@sylabs.io | 110132 | Re: Test version | Mixed | 0 | cecile.yoshikawa@edf.fr | SMTP_OUT | 2020/03/18 17:35:51 UT | DELIVERED | 163.114.23.140 | Encrypted | 250 | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbHtgxwS+=hd=SRWELWToM5udB--Q2yBMmTuHJW9MnAoA@mail.gmail.com> | 2020/03/18 17:35:50 UT | 2020/03/18 17:35:55 UT | robert@sylabs.io | 110132 | Re: Test version | Mixed | 0 | frederic.lalau@edf.fr | SMTP_OUT | 2020/03/18 17:35:50 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbHtgxwS+=hd=SRWELWToM5udB--Q2yBMmTuHJW9MnAoA@mail.gmail.com> | 2020/03/18 17:35:50 UT | 2020/03/18 17:35:55 UT | robert@sylabs.io | 110132 | Re: Test version | Mixed | 0 | frederic.lalau@edf.fr | SMTP_OUT | 2020/03/18 17:35:50 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbHtgxwS+=hd=SRWELWToM5udB--Q2yBMmTuHJW9MnAoA@mail.gmail.com> | 2020/03/18 17:35:50 UT | 2020/03/18 17:35:55 UT | robert@sylabs.io | 110132 | Re: Test version | Mixed | 0 | frederic.lalau@edf.fr | SMTP_OUT | 2020/03/18 17:35:51 UT | DELIVERED | 163.114.23.140 | Encrypted | 250 | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbHtgxwS+=hd=SRWELWToM5udB--Q2yBMmTuHJW9MnAoA@mail.gmail.com> | 2020/03/18 17:35:50 UT | 2020/03/18 17:35:55 UT | robert@sylabs.io | 110132 | Re: Test version | Mixed | 0 | bilel-externe.rachdi@edf.fr | SMTP_OUT | 2020/03/18 17:35:50 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbHtgxwS+=hd=SRWELWToM5udB--Q2yBMmTuHJW9MnAoA@mail.gmail.com> | 2020/03/18 17:35:50 UT | 2020/03/18 17:35:55 UT | robert@sylabs.io | 110132 | Re: Test version | Mixed | 0 | bilel-externe.rachdi@edf.fr | SMTP_OUT | 2020/03/18 17:35:50 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbHtgxwS+=hd=SRWELWToM5udB--Q2yBMmTuHJW9MnAoA@mail.gmail.com> | 2020/03/18 17:35:50 UT | 2020/03/18 17:35:55 UT | robert@sylabs.io | 110132 | Re: Test version | Mixed | 0 | bilel-externe.rachdi@edf.fr | SMTP_OUT | 2020/03/18 17:35:51 UT | DELIVERED | 163.114.23.130 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2539957B-89F5-4EEB-82D7-5A1E9860A0C7@gmail.com> | 2020/03/18 17:41:22 UT | 2020/03/18 17:41:24 UT | tgamblin@gmail.com | 36818 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 17:41:22 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2539957B-89F5-4EEB-82D7-5A1E9860A0C7@gmail.com> | 2020/03/18 17:41:22 UT | 2020/03/18 17:41:24 UT | tgamblin@gmail.com | 36818 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 17:41:22 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2539957B-89F5-4EEB-82D7-5A1E9860A0C7@gmail.com> | 2020/03/18 17:41:22 UT | 2020/03/18 17:41:24 UT | tgamblin@gmail.com | 36818 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 17:41:22 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <3B88E9D02F11C340ADA83D560ECF615A24ADE61E@ex2.ds.mhpcc.hpc.mil> | 2020/03/18 17:44:59 UT | 2020/03/18 17:45:05 UT | Leland.Fellows.ctr@mhpcc.hpc.mil | 76622 | RE: [External]Re: --fakeroot | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/18 17:44:59 UT | RECEIVED | 2001:480:a0:f003::234 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <3B88E9D02F11C340ADA83D560ECF615A24ADE61E@ex2.ds.mhpcc.hpc.mil> | 2020/03/18 17:44:59 UT | 2020/03/18 17:45:05 UT | Leland.Fellows.ctr@mhpcc.hpc.mil | 76622 | RE: [External]Re: --fakeroot | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/18 17:45:01 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <3B88E9D02F11C340ADA83D560ECF615A24ADE61E@ex2.ds.mhpcc.hpc.mil> | 2020/03/18 17:44:59 UT | 2020/03/18 17:45:05 UT | Leland.Fellows.ctr@mhpcc.hpc.mil | 76622 | RE: [External]Re: --fakeroot | Received | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 17:45:01 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <3B88E9D02F11C340ADA83D560ECF615A24ADE61E@ex2.ds.mhpcc.hpc.mil> | 2020/03/18 17:44:59 UT | 2020/03/18 17:45:06 UT | Leland.Fellows.ctr@mhpcc.hpc.mil | 76622 | RE: [External]Re: --fakeroot | Received | 1 | robert@sylabs.io | SMTP_IN | 2020/03/18 17:44:59 UT | RECEIVED | 2001:480:a0:f003::234 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <3B88E9D02F11C340ADA83D560ECF615A24ADE61E@ex2.ds.mhpcc.hpc.mil> | 2020/03/18 17:44:59 UT | 2020/03/18 17:45:06 UT | Leland.Fellows.ctr@mhpcc.hpc.mil | 76622 | RE: [External]Re: --fakeroot | Received | 1 | robert@sylabs.io | SMTP_IN | 2020/03/18 17:45:01 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <3B88E9D02F11C340ADA83D560ECF615A24ADE61E@ex2.ds.mhpcc.hpc.mil> | 2020/03/18 17:44:59 UT | 2020/03/18 17:45:06 UT | Leland.Fellows.ctr@mhpcc.hpc.mil | 76622 | RE: [External]Re: --fakeroot | Received | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/18 17:45:01 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1bntc0MD4=ctS+HGyLBeu9hNRT7MkXnvLLD8U==iGmag@mail.gmail.com> | 2020/03/18 17:49:53 UT | 2020/03/18 17:49:55 UT | g@sylabs.io | 13935 | Re: Referral | Sent | 0 | ejf@falksharp.com | SMTP_OUT | 2020/03/18 17:49:53 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1bntc0MD4=ctS+HGyLBeu9hNRT7MkXnvLLD8U==iGmag@mail.gmail.com> | 2020/03/18 17:49:53 UT | 2020/03/18 17:49:55 UT | g@sylabs.io | 13935 | Re: Referral | Sent | 0 | ejf@falksharp.com | SMTP_OUT | 2020/03/18 17:49:53 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1bntc0MD4=ctS+HGyLBeu9hNRT7MkXnvLLD8U==iGmag@mail.gmail.com> | 2020/03/18 17:49:53 UT | 2020/03/18 17:49:55 UT | g@sylabs.io | 13935 | Re: Referral | Sent | 0 | ejf@falksharp.com | SMTP_OUT | 2020/03/18 17:49:53 UT | DELIVERED | 104.47.58.110 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1YtiohAOjciHboKSGN9jJqOg5oKe+5iLyf2jtTijw36A@mail.gmail.com> | 2020/03/18 17:52:36 UT | 2020/03/18 17:52:39 UT | g@sylabs.io | 29458 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Mixed | 0 | tgamblin@gmail.com | SMTP_OUT | 2020/03/18 17:52:36 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1YtiohAOjciHboKSGN9jJqOg5oKe+5iLyf2jtTijw36A@mail.gmail.com> | 2020/03/18 17:52:36 UT | 2020/03/18 17:52:39 UT | g@sylabs.io | 29458 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Mixed | 0 | tgamblin@gmail.com | INTERNAL_SERVER | 2020/03/18 17:52:36 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1YtiohAOjciHboKSGN9jJqOg5oKe+5iLyf2jtTijw36A@mail.gmail.com> | 2020/03/18 17:52:36 UT | 2020/03/18 17:52:39 UT | g@sylabs.io | 29458 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Mixed | 0 | max@sylabs.io | SMTP_OUT | 2020/03/18 17:52:36 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1YtiohAOjciHboKSGN9jJqOg5oKe+5iLyf2jtTijw36A@mail.gmail.com> | 2020/03/18 17:52:36 UT | 2020/03/18 17:52:39 UT | g@sylabs.io | 29458 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Mixed | 0 | max@sylabs.io | INTERNAL_SERVER | 2020/03/18 17:52:36 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1YtiohAOjciHboKSGN9jJqOg5oKe+5iLyf2jtTijw36A@mail.gmail.com> | 2020/03/18 17:52:36 UT | 2020/03/18 17:52:39 UT | g@sylabs.io | 29458 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Mixed | 0 | max@sylabs.io | SMTP_IN | 2020/03/18 17:52:36 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1YtiohAOjciHboKSGN9jJqOg5oKe+5iLyf2jtTijw36A@mail.gmail.com> | 2020/03/18 17:52:36 UT | 2020/03/18 17:52:39 UT | g@sylabs.io | 29458 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Mixed | 0 | max@sylabs.io | SMTP_IN | 2020/03/18 17:52:36 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1YtiohAOjciHboKSGN9jJqOg5oKe+5iLyf2jtTijw36A@mail.gmail.com> | 2020/03/18 17:52:36 UT | 2020/03/18 17:52:39 UT | g@sylabs.io | 29458 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Mixed | 0 | max@sylabs.io | GMAIL_INBOX | 2020/03/18 17:52:37 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1YtiohAOjciHboKSGN9jJqOg5oKe+5iLyf2jtTijw36A@mail.gmail.com> | 2020/03/18 17:52:36 UT | 2020/03/18 17:52:39 UT | g@sylabs.io | 29458 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Mixed | 0 | matt@sylabs.io | SMTP_OUT | 2020/03/18 17:52:36 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1YtiohAOjciHboKSGN9jJqOg5oKe+5iLyf2jtTijw36A@mail.gmail.com> | 2020/03/18 17:52:36 UT | 2020/03/18 17:52:39 UT | g@sylabs.io | 29458 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Mixed | 0 | matt@sylabs.io | INTERNAL_SERVER | 2020/03/18 17:52:36 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1YtiohAOjciHboKSGN9jJqOg5oKe+5iLyf2jtTijw36A@mail.gmail.com> | 2020/03/18 17:52:36 UT | 2020/03/18 17:52:39 UT | g@sylabs.io | 29458 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Mixed | 0 | matt@sylabs.io | SMTP_IN | 2020/03/18 17:52:36 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1YtiohAOjciHboKSGN9jJqOg5oKe+5iLyf2jtTijw36A@mail.gmail.com> | 2020/03/18 17:52:36 UT | 2020/03/18 17:52:39 UT | g@sylabs.io | 29458 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Mixed | 0 | matt@sylabs.io | SMTP_IN | 2020/03/18 17:52:36 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1YtiohAOjciHboKSGN9jJqOg5oKe+5iLyf2jtTijw36A@mail.gmail.com> | 2020/03/18 17:52:36 UT | 2020/03/18 17:52:39 UT | g@sylabs.io | 29458 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Mixed | 0 | matt@sylabs.io | GMAIL_INBOX | 2020/03/18 17:52:36 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1YtiohAOjciHboKSGN9jJqOg5oKe+5iLyf2jtTijw36A@mail.gmail.com> | 2020/03/18 17:52:36 UT | 2020/03/18 17:52:39 UT | g@sylabs.io | 29458 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Mixed | 0 | shara@sylabs.io | SMTP_OUT | 2020/03/18 17:52:36 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1YtiohAOjciHboKSGN9jJqOg5oKe+5iLyf2jtTijw36A@mail.gmail.com> | 2020/03/18 17:52:36 UT | 2020/03/18 17:52:39 UT | g@sylabs.io | 29458 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Mixed | 0 | shara@sylabs.io | INTERNAL_SERVER | 2020/03/18 17:52:36 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1YtiohAOjciHboKSGN9jJqOg5oKe+5iLyf2jtTijw36A@mail.gmail.com> | 2020/03/18 17:52:36 UT | 2020/03/18 17:52:39 UT | g@sylabs.io | 29458 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Mixed | 0 | shara@sylabs.io | SMTP_IN | 2020/03/18 17:52:36 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1YtiohAOjciHboKSGN9jJqOg5oKe+5iLyf2jtTijw36A@mail.gmail.com> | 2020/03/18 17:52:36 UT | 2020/03/18 17:52:39 UT | g@sylabs.io | 29458 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Mixed | 0 | shara@sylabs.io | SMTP_IN | 2020/03/18 17:52:36 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1YtiohAOjciHboKSGN9jJqOg5oKe+5iLyf2jtTijw36A@mail.gmail.com> | 2020/03/18 17:52:36 UT | 2020/03/18 17:52:39 UT | g@sylabs.io | 29458 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Mixed | 0 | shara@sylabs.io | GMAIL_INBOX | 2020/03/18 17:52:36 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <3757317E-D7BB-436D-91C2-EBF340AF4421@gmail.com> | 2020/03/18 17:53:46 UT | 2020/03/18 17:53:47 UT | tgamblin@gmail.com | 39739 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 17:53:46 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <3757317E-D7BB-436D-91C2-EBF340AF4421@gmail.com> | 2020/03/18 17:53:46 UT | 2020/03/18 17:53:47 UT | tgamblin@gmail.com | 39739 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 17:53:46 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <3757317E-D7BB-436D-91C2-EBF340AF4421@gmail.com> | 2020/03/18 17:53:46 UT | 2020/03/18 17:53:47 UT | tgamblin@gmail.com | 39739 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 17:53:46 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <DA49F966-AD6A-465A-96C4-FCDEE6B59C73@falksharp.com> | 2020/03/18 17:55:23 UT | 2020/03/18 17:55:27 UT | ejf@falksharp.com | 31250 | Re: Referral | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 17:55:23 UT | RECEIVED | 40.107.223.135 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <DA49F966-AD6A-465A-96C4-FCDEE6B59C73@falksharp.com> | 2020/03/18 17:55:23 UT | 2020/03/18 17:55:27 UT | ejf@falksharp.com | 31250 | Re: Referral | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 17:55:23 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <DA49F966-AD6A-465A-96C4-FCDEE6B59C73@falksharp.com> | 2020/03/18 17:55:23 UT | 2020/03/18 17:55:27 UT | ejf@falksharp.com | 31250 | Re: Referral | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 17:55:24 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3EQ6qqW7SM2tvJw6xSF_=bbHzprMbtzYL+=jEZ+tMc5Q@mail.gmail.com> | 2020/03/18 17:57:02 UT | 2020/03/18 17:57:05 UT | g@sylabs.io | 19202 | Re: Referral | Sent | 0 | ejf@falksharp.com | SMTP_OUT | 2020/03/18 17:57:02 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3EQ6qqW7SM2tvJw6xSF_=bbHzprMbtzYL+=jEZ+tMc5Q@mail.gmail.com> | 2020/03/18 17:57:02 UT | 2020/03/18 17:57:05 UT | g@sylabs.io | 19202 | Re: Referral | Sent | 0 | ejf@falksharp.com | SMTP_OUT | 2020/03/18 17:57:02 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3EQ6qqW7SM2tvJw6xSF_=bbHzprMbtzYL+=jEZ+tMc5Q@mail.gmail.com> | 2020/03/18 17:57:02 UT | 2020/03/18 17:57:05 UT | g@sylabs.io | 19202 | Re: Referral | Sent | 0 | ejf@falksharp.com | SMTP_OUT | 2020/03/18 17:57:03 UT | DELIVERED | 104.47.55.110 | Encrypted | 250 | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <MN2PR02MB6701B29810DB0AF6138F66C3F1F70@MN2PR02MB6701.namprd02.prod.outlook.com> | 2020/03/18 18:03:28 UT | 2020/03/18 18:03:31 UT | pmuresan@qti.qualcomm.com | 11378 | Accepted: Invitation: Qualcomm Sylabs Roadmap for Pro and Open Source @ Wed Mar 18, 2020 11am - 12pm (PDT) (pcuevas@qualcomm.com) | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/18 18:03:28 UT | RECEIVED | 199.106.114.38 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <MN2PR02MB6701B29810DB0AF6138F66C3F1F70@MN2PR02MB6701.namprd02.prod.outlook.com> | 2020/03/18 18:03:28 UT | 2020/03/18 18:03:31 UT | pmuresan@qti.qualcomm.com | 11378 | Accepted: Invitation: Qualcomm Sylabs Roadmap for Pro and Open Source @ Wed Mar 18, 2020 11am - 12pm (PDT) (pcuevas@qualcomm.com) | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/18 18:03:29 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <MN2PR02MB6701B29810DB0AF6138F66C3F1F70@MN2PR02MB6701.namprd02.prod.outlook.com> | 2020/03/18 18:03:28 UT | 2020/03/18 18:03:31 UT | pmuresan@qti.qualcomm.com | 11378 | Accepted: Invitation: Qualcomm Sylabs Roadmap for Pro and Open Source @ Wed Mar 18, 2020 11am - 12pm (PDT) (pcuevas@qualcomm.com) | Received | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/18 18:03:29 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <000000000000d63d7605a124defb@google.com> | 2020/03/18 18:03:33 UT | 2020/03/18 18:03:35 UT | 3dWJyXggQBvwtqyviweruxm.uyepgsqq.gsqvsfivxw2pefw.ms@calendar-server.bounces.google.com | 20460 | Accepted: Qualcomm Sylabs Roadmap for Pro and Open Source @ Wed Mar 18, 2020 11am - 12pm (PDT) (robert@sylabs.io) | Received | 1 | robert@sylabs.io | SMTP_IN | 2020/03/18 18:03:33 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <000000000000d63d7605a124defb@google.com> | 2020/03/18 18:03:33 UT | 2020/03/18 18:03:35 UT | 3dWJyXggQBvwtqyviweruxm.uyepgsqq.gsqvsfivxw2pefw.ms@calendar-server.bounces.google.com | 20460 | Accepted: Qualcomm Sylabs Roadmap for Pro and Open Source @ Wed Mar 18, 2020 11am - 12pm (PDT) (robert@sylabs.io) | Received | 1 | robert@sylabs.io | SMTP_IN | 2020/03/18 18:03:33 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <000000000000d63d7605a124defb@google.com> | 2020/03/18 18:03:33 UT | 2020/03/18 18:03:35 UT | 3dWJyXggQBvwtqyviweruxm.uyepgsqq.gsqvsfivxw2pefw.ms@calendar-server.bounces.google.com | 20460 | Accepted: Qualcomm Sylabs Roadmap for Pro and Open Source @ Wed Mar 18, 2020 11am - 12pm (PDT) (robert@sylabs.io) | Received | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/18 18:03:33 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <b4cc73vbg78ab4auhs32jqc9hkmu23.14715075471.7227@mta935.commercialbank.citi.com> | 2020/03/18 18:12:30 UT | 2020/03/18 18:12:32 UT | bo-b4cc73vbg78ab4auhs32jqc9hkmu23@b.commercialbank.citi.com | 49088 | Making it Easier to Get the CitiBusiness® Mobile App | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 18:12:30 UT | RECEIVED | 8.7.43.215 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <b4cc73vbg78ab4auhs32jqc9hkmu23.14715075471.7227@mta935.commercialbank.citi.com> | 2020/03/18 18:12:30 UT | 2020/03/18 18:12:32 UT | bo-b4cc73vbg78ab4auhs32jqc9hkmu23@b.commercialbank.citi.com | 49088 | Making it Easier to Get the CitiBusiness® Mobile App | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 18:12:31 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <b4cc73vbg78ab4auhs32jqc9hkmu23.14715075471.7227@mta935.commercialbank.citi.com> | 2020/03/18 18:12:30 UT | 2020/03/18 18:12:32 UT | bo-b4cc73vbg78ab4auhs32jqc9hkmu23@b.commercialbank.citi.com | 49088 | Making it Easier to Get the CitiBusiness® Mobile App | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 18:12:31 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <3B88E9D02F11C340ADA83D560ECF615A24ADE66C@ex2.ds.mhpcc.hpc.mil> | 2020/03/18 18:36:59 UT | 2020/03/18 18:37:05 UT | Leland.Fellows.ctr@mhpcc.hpc.mil | 78145 | RE: [External]Re: --fakeroot | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/18 18:36:59 UT | RECEIVED | 2001:480:b0:f003::234 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <3B88E9D02F11C340ADA83D560ECF615A24ADE66C@ex2.ds.mhpcc.hpc.mil> | 2020/03/18 18:36:59 UT | 2020/03/18 18:37:05 UT | Leland.Fellows.ctr@mhpcc.hpc.mil | 78145 | RE: [External]Re: --fakeroot | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/18 18:37:01 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <3B88E9D02F11C340ADA83D560ECF615A24ADE66C@ex2.ds.mhpcc.hpc.mil> | 2020/03/18 18:36:59 UT | 2020/03/18 18:37:05 UT | Leland.Fellows.ctr@mhpcc.hpc.mil | 78145 | RE: [External]Re: --fakeroot | Received | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 18:37:01 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <3B88E9D02F11C340ADA83D560ECF615A24ADE66C@ex2.ds.mhpcc.hpc.mil> | 2020/03/18 18:36:59 UT | 2020/03/18 18:37:06 UT | Leland.Fellows.ctr@mhpcc.hpc.mil | 78145 | RE: [External]Re: --fakeroot | Received | 1 | robert@sylabs.io | SMTP_IN | 2020/03/18 18:36:59 UT | RECEIVED | 2001:480:b0:f003::234 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <3B88E9D02F11C340ADA83D560ECF615A24ADE66C@ex2.ds.mhpcc.hpc.mil> | 2020/03/18 18:36:59 UT | 2020/03/18 18:37:06 UT | Leland.Fellows.ctr@mhpcc.hpc.mil | 78145 | RE: [External]Re: --fakeroot | Received | 1 | robert@sylabs.io | SMTP_IN | 2020/03/18 18:37:01 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <3B88E9D02F11C340ADA83D560ECF615A24ADE66C@ex2.ds.mhpcc.hpc.mil> | 2020/03/18 18:36:59 UT | 2020/03/18 18:37:06 UT | Leland.Fellows.ctr@mhpcc.hpc.mil | 78145 | RE: [External]Re: --fakeroot | Received | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/18 18:37:01 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpY3rjECLbt+e2ZmmJ9PQHYYp5CDJ7nW-s8RpvEOZcCrCQ@mail.gmail.com> | 2020/03/18 18:59:21 UT | 2020/03/18 18:59:26 UT | robert@sylabs.io | 196723 | Fwd: [External]Re: --fakeroot | Mixed | 0 | cedric@sylabs.io | SMTP_OUT | 2020/03/18 18:59:21 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpY3rjECLbt+e2ZmmJ9PQHYYp5CDJ7nW-s8RpvEOZcCrCQ@mail.gmail.com> | 2020/03/18 18:59:21 UT | 2020/03/18 18:59:26 UT | robert@sylabs.io | 196723 | Fwd: [External]Re: --fakeroot | Mixed | 0 | cedric@sylabs.io | INTERNAL_SERVER | 2020/03/18 18:59:21 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpY3rjECLbt+e2ZmmJ9PQHYYp5CDJ7nW-s8RpvEOZcCrCQ@mail.gmail.com> | 2020/03/18 18:59:21 UT | 2020/03/18 18:59:26 UT | robert@sylabs.io | 196723 | Fwd: [External]Re: --fakeroot | Mixed | 0 | cedric@sylabs.io | SMTP_IN | 2020/03/18 18:59:22 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpY3rjECLbt+e2ZmmJ9PQHYYp5CDJ7nW-s8RpvEOZcCrCQ@mail.gmail.com> | 2020/03/18 18:59:21 UT | 2020/03/18 18:59:26 UT | robert@sylabs.io | 196723 | Fwd: [External]Re: --fakeroot | Mixed | 0 | cedric@sylabs.io | SMTP_IN | 2020/03/18 18:59:22 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpY3rjECLbt+e2ZmmJ9PQHYYp5CDJ7nW-s8RpvEOZcCrCQ@mail.gmail.com> | 2020/03/18 18:59:21 UT | 2020/03/18 18:59:26 UT | robert@sylabs.io | 196723 | Fwd: [External]Re: --fakeroot | Mixed | 0 | cedric@sylabs.io | GMAIL_INBOX | 2020/03/18 18:59:22 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <QB2r2V1TTKGccgs_b3KU2g@ismtpd0087p1mdw1.sendgrid.net> | 2020/03/18 19:00:13 UT | 2020/03/18 19:00:16 UT | bounces+5960398-e984-julia=sylabs.io@sgmail.abine.com | 53223 | DeleteMe Privacy Tips #1 - A Safer Online Experience | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/18 19:00:13 UT | RECEIVED | 167.89.92.16 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <QB2r2V1TTKGccgs_b3KU2g@ismtpd0087p1mdw1.sendgrid.net> | 2020/03/18 19:00:13 UT | 2020/03/18 19:00:16 UT | bounces+5960398-e984-julia=sylabs.io@sgmail.abine.com | 53223 | DeleteMe Privacy Tips #1 - A Safer Online Experience | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/18 19:00:14 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <QB2r2V1TTKGccgs_b3KU2g@ismtpd0087p1mdw1.sendgrid.net> | 2020/03/18 19:00:13 UT | 2020/03/18 19:00:16 UT | bounces+5960398-e984-julia=sylabs.io@sgmail.abine.com | 53223 | DeleteMe Privacy Tips #1 - A Safer Online Experience | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/18 19:00:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <816560C5-3A4F-4814-9E90-45453B34F1BB@centauricorp.com> | 2020/03/18 19:05:01 UT | 2020/03/18 19:05:06 UT | Jason.Addison@centauricorp.com | 84254 | Re: [External]Re: --fakeroot | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/18 19:05:01 UT | RECEIVED | 40.107.243.61 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <816560C5-3A4F-4814-9E90-45453B34F1BB@centauricorp.com> | 2020/03/18 19:05:01 UT | 2020/03/18 19:05:06 UT | Jason.Addison@centauricorp.com | 84254 | Re: [External]Re: --fakeroot | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/18 19:05:02 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <816560C5-3A4F-4814-9E90-45453B34F1BB@centauricorp.com> | 2020/03/18 19:05:01 UT | 2020/03/18 19:05:06 UT | Jason.Addison@centauricorp.com | 84254 | Re: [External]Re: --fakeroot | Received | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 19:05:02 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <816560C5-3A4F-4814-9E90-45453B34F1BB@centauricorp.com> | 2020/03/18 19:05:01 UT | 2020/03/18 19:05:06 UT | Jason.Addison@centauricorp.com | 84254 | Re: [External]Re: --fakeroot | Received | 1 | robert@sylabs.io | SMTP_IN | 2020/03/18 19:05:01 UT | RECEIVED | 40.107.243.61 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <816560C5-3A4F-4814-9E90-45453B34F1BB@centauricorp.com> | 2020/03/18 19:05:01 UT | 2020/03/18 19:05:06 UT | Jason.Addison@centauricorp.com | 84254 | Re: [External]Re: --fakeroot | Received | 1 | robert@sylabs.io | SMTP_IN | 2020/03/18 19:05:02 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <816560C5-3A4F-4814-9E90-45453B34F1BB@centauricorp.com> | 2020/03/18 19:05:01 UT | 2020/03/18 19:05:06 UT | Jason.Addison@centauricorp.com | 84254 | Re: [External]Re: --fakeroot | Received | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/18 19:05:02 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAPz73=7D3difYOUKXs+JBh9vnccAzA-YOtCn5VbMBzJG64Vqvw@mail.gmail.com> | 2020/03/18 19:07:20 UT | 2020/03/18 19:07:22 UT | erin@sylabs.io | 33723 | Re: Zendesk//Sylabs - Trials and Pricing | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/18 19:07:20 UT | GMAIL_INSERTED | 2600:1700:fb00:6580:4d68:cbf7:89e4:9b1 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAPz73=7D3difYOUKXs+JBh9vnccAzA-YOtCn5VbMBzJG64Vqvw@mail.gmail.com> | 2020/03/18 19:07:20 UT | 2020/03/18 19:07:22 UT | erin@sylabs.io | 33723 | Re: Zendesk//Sylabs - Trials and Pricing | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/18 19:07:20 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAPz73=7D3difYOUKXs+JBh9vnccAzA-YOtCn5VbMBzJG64Vqvw@mail.gmail.com> | 2020/03/18 19:07:20 UT | 2020/03/18 19:07:22 UT | erin@sylabs.io | 33723 | Re: Zendesk//Sylabs - Trials and Pricing | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 19:07:20 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAPz73=7D3difYOUKXs+JBh9vnccAzA-YOtCn5VbMBzJG64Vqvw@mail.gmail.com> | 2020/03/18 19:07:20 UT | 2020/03/18 19:07:22 UT | erin@sylabs.io | 33723 | Re: Zendesk//Sylabs - Trials and Pricing | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 19:07:20 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAPz73=7D3difYOUKXs+JBh9vnccAzA-YOtCn5VbMBzJG64Vqvw@mail.gmail.com> | 2020/03/18 19:07:20 UT | 2020/03/18 19:07:22 UT | erin@sylabs.io | 33723 | Re: Zendesk//Sylabs - Trials and Pricing | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 19:07:21 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAPz73=7D3difYOUKXs+JBh9vnccAzA-YOtCn5VbMBzJG64Vqvw@mail.gmail.com> | 2020/03/18 19:07:20 UT | 2020/03/18 19:07:22 UT | erin@sylabs.io | 33723 | Re: Zendesk//Sylabs - Trials and Pricing | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/18 19:07:20 UT | GMAIL_INSERTED | 2600:1700:fb00:6580:4d68:cbf7:89e4:9b1 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAPz73=7D3difYOUKXs+JBh9vnccAzA-YOtCn5VbMBzJG64Vqvw@mail.gmail.com> | 2020/03/18 19:07:20 UT | 2020/03/18 19:07:22 UT | erin@sylabs.io | 33723 | Re: Zendesk//Sylabs - Trials and Pricing | Mixed | 0 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/18 19:07:20 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAPz73=7D3difYOUKXs+JBh9vnccAzA-YOtCn5VbMBzJG64Vqvw@mail.gmail.com> | 2020/03/18 19:07:20 UT | 2020/03/18 19:07:22 UT | erin@sylabs.io | 33723 | Re: Zendesk//Sylabs - Trials and Pricing | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/18 19:07:20 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAPz73=7D3difYOUKXs+JBh9vnccAzA-YOtCn5VbMBzJG64Vqvw@mail.gmail.com> | 2020/03/18 19:07:20 UT | 2020/03/18 19:07:22 UT | erin@sylabs.io | 33723 | Re: Zendesk//Sylabs - Trials and Pricing | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/18 19:07:20 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAPz73=7D3difYOUKXs+JBh9vnccAzA-YOtCn5VbMBzJG64Vqvw@mail.gmail.com> | 2020/03/18 19:07:20 UT | 2020/03/18 19:07:22 UT | erin@sylabs.io | 33723 | Re: Zendesk//Sylabs - Trials and Pricing | Mixed | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/18 19:07:21 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7271e6a20f3_66a12ada2d4b921899219b@ip-10-7-1-196.mail> | 2020/03/18 19:09:27 UT | 2020/03/18 19:09:28 UT | bounce-md_14854895.5e7271e7.v1-14a0ccce3eea41a882c262b63dcbdf97@track.trinetcloud.com | 9637 | New Applicant Received - Software Engineer - Internship - Shixian Cui | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 19:09:27 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7271e6a20f3_66a12ada2d4b921899219b@ip-10-7-1-196.mail> | 2020/03/18 19:09:27 UT | 2020/03/18 19:09:28 UT | bounce-md_14854895.5e7271e7.v1-14a0ccce3eea41a882c262b63dcbdf97@track.trinetcloud.com | 9637 | New Applicant Received - Software Engineer - Internship - Shixian Cui | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 19:09:27 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7271e6a20f3_66a12ada2d4b921899219b@ip-10-7-1-196.mail> | 2020/03/18 19:09:27 UT | 2020/03/18 19:09:28 UT | bounce-md_14854895.5e7271e7.v1-14a0ccce3eea41a882c262b63dcbdf97@track.trinetcloud.com | 9637 | New Applicant Received - Software Engineer - Internship - Shixian Cui | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 19:09:27 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3RrQVF6S9NzdNP0AhuNDzSHJQKzJz2Rpw1vbYFMgONLw@mail.gmail.com> | 2020/03/18 19:20:42 UT | 2020/03/18 19:20:46 UT | g@sylabs.io | 29497 | Re: Samsung <=> Sylabs | Sent | 1 | tedhong.kim@samsung.com | SMTP_OUT | 2020/03/18 19:20:42 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3RrQVF6S9NzdNP0AhuNDzSHJQKzJz2Rpw1vbYFMgONLw@mail.gmail.com> | 2020/03/18 19:20:42 UT | 2020/03/18 19:20:46 UT | g@sylabs.io | 29497 | Re: Samsung <=> Sylabs | Sent | 1 | tedhong.kim@samsung.com | SMTP_OUT | 2020/03/18 19:20:42 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3RrQVF6S9NzdNP0AhuNDzSHJQKzJz2Rpw1vbYFMgONLw@mail.gmail.com> | 2020/03/18 19:20:42 UT | 2020/03/18 19:20:46 UT | g@sylabs.io | 29497 | Re: Samsung <=> Sylabs | Sent | 1 | tedhong.kim@samsung.com | SMTP_OUT | 2020/03/18 19:20:43 UT | DELIVERED | 203.254.224.12 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR18SqRfa3xRfxpC9jEs3Zf6wr=mXPH_caY16N8NaqejRA@mail.gmail.com> | 2020/03/18 19:22:08 UT | 2020/03/18 19:22:12 UT | g@sylabs.io | 31241 | Fwd: Samsung <=> Sylabs | Mixed | 1 | robert@sylabs.io | SMTP_OUT | 2020/03/18 19:22:08 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR18SqRfa3xRfxpC9jEs3Zf6wr=mXPH_caY16N8NaqejRA@mail.gmail.com> | 2020/03/18 19:22:08 UT | 2020/03/18 19:22:12 UT | g@sylabs.io | 31241 | Fwd: Samsung <=> Sylabs | Mixed | 1 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/18 19:22:08 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR18SqRfa3xRfxpC9jEs3Zf6wr=mXPH_caY16N8NaqejRA@mail.gmail.com> | 2020/03/18 19:22:08 UT | 2020/03/18 19:22:12 UT | g@sylabs.io | 31241 | Fwd: Samsung <=> Sylabs | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/18 19:22:09 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR18SqRfa3xRfxpC9jEs3Zf6wr=mXPH_caY16N8NaqejRA@mail.gmail.com> | 2020/03/18 19:22:08 UT | 2020/03/18 19:22:12 UT | g@sylabs.io | 31241 | Fwd: Samsung <=> Sylabs | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/18 19:22:09 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR18SqRfa3xRfxpC9jEs3Zf6wr=mXPH_caY16N8NaqejRA@mail.gmail.com> | 2020/03/18 19:22:08 UT | 2020/03/18 19:22:12 UT | g@sylabs.io | 31241 | Fwd: Samsung <=> Sylabs | Mixed | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/18 19:22:09 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR18SqRfa3xRfxpC9jEs3Zf6wr=mXPH_caY16N8NaqejRA@mail.gmail.com> | 2020/03/18 19:22:08 UT | 2020/03/18 19:22:12 UT | g@sylabs.io | 31241 | Fwd: Samsung <=> Sylabs | Mixed | 1 | robert@sylabs.io | SMTP_OUT | 2020/03/18 19:22:08 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR18SqRfa3xRfxpC9jEs3Zf6wr=mXPH_caY16N8NaqejRA@mail.gmail.com> | 2020/03/18 19:22:08 UT | 2020/03/18 19:22:12 UT | g@sylabs.io | 31241 | Fwd: Samsung <=> Sylabs | Mixed | 1 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/18 19:22:08 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR18SqRfa3xRfxpC9jEs3Zf6wr=mXPH_caY16N8NaqejRA@mail.gmail.com> | 2020/03/18 19:22:08 UT | 2020/03/18 19:22:12 UT | g@sylabs.io | 31241 | Fwd: Samsung <=> Sylabs | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/18 19:22:09 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR18SqRfa3xRfxpC9jEs3Zf6wr=mXPH_caY16N8NaqejRA@mail.gmail.com> | 2020/03/18 19:22:08 UT | 2020/03/18 19:22:12 UT | g@sylabs.io | 31241 | Fwd: Samsung <=> Sylabs | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/18 19:22:09 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR18SqRfa3xRfxpC9jEs3Zf6wr=mXPH_caY16N8NaqejRA@mail.gmail.com> | 2020/03/18 19:22:08 UT | 2020/03/18 19:22:12 UT | g@sylabs.io | 31241 | Fwd: Samsung <=> Sylabs | Mixed | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/18 19:22:09 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <6C8E8C2D-863C-4219-A500-DCA7D5FA9156@centauricorp.com> | 2020/03/18 19:59:23 UT | 2020/03/18 19:59:29 UT | Randy.Goebbert@centauricorp.com | 88773 | Re: [External]Re: --fakeroot | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/18 19:59:23 UT | RECEIVED | 40.107.236.89 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <6C8E8C2D-863C-4219-A500-DCA7D5FA9156@centauricorp.com> | 2020/03/18 19:59:23 UT | 2020/03/18 19:59:29 UT | Randy.Goebbert@centauricorp.com | 88773 | Re: [External]Re: --fakeroot | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/18 19:59:25 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <6C8E8C2D-863C-4219-A500-DCA7D5FA9156@centauricorp.com> | 2020/03/18 19:59:23 UT | 2020/03/18 19:59:29 UT | Randy.Goebbert@centauricorp.com | 88773 | Re: [External]Re: --fakeroot | Received | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 19:59:25 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <6C8E8C2D-863C-4219-A500-DCA7D5FA9156@centauricorp.com> | 2020/03/18 19:59:23 UT | 2020/03/18 19:59:29 UT | Randy.Goebbert@centauricorp.com | 88773 | Re: [External]Re: --fakeroot | Received | 1 | robert@sylabs.io | SMTP_IN | 2020/03/18 19:59:23 UT | RECEIVED | 40.107.236.89 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <6C8E8C2D-863C-4219-A500-DCA7D5FA9156@centauricorp.com> | 2020/03/18 19:59:23 UT | 2020/03/18 19:59:29 UT | Randy.Goebbert@centauricorp.com | 88773 | Re: [External]Re: --fakeroot | Received | 1 | robert@sylabs.io | SMTP_IN | 2020/03/18 19:59:25 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <6C8E8C2D-863C-4219-A500-DCA7D5FA9156@centauricorp.com> | 2020/03/18 19:59:23 UT | 2020/03/18 19:59:29 UT | Randy.Goebbert@centauricorp.com | 88773 | Re: [External]Re: --fakeroot | Received | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/18 19:59:25 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF1R7Mr2t9zn9N3huTBXP9DjvaQZwmbFq8G_CgD6TCk9QsonqQ@mail.gmail.com> | 2020/03/18 20:01:13 UT | 2020/03/18 20:01:20 UT | david.trudgian@sylabs.io | 219997 | Re: [External]Re: --fakeroot | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/18 20:01:13 UT | GMAIL_INSERTED | 70.119.131.248 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF1R7Mr2t9zn9N3huTBXP9DjvaQZwmbFq8G_CgD6TCk9QsonqQ@mail.gmail.com> | 2020/03/18 20:01:13 UT | 2020/03/18 20:01:20 UT | david.trudgian@sylabs.io | 219997 | Re: [External]Re: --fakeroot | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/18 20:01:13 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF1R7Mr2t9zn9N3huTBXP9DjvaQZwmbFq8G_CgD6TCk9QsonqQ@mail.gmail.com> | 2020/03/18 20:01:13 UT | 2020/03/18 20:01:20 UT | david.trudgian@sylabs.io | 219997 | Re: [External]Re: --fakeroot | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 20:01:14 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF1R7Mr2t9zn9N3huTBXP9DjvaQZwmbFq8G_CgD6TCk9QsonqQ@mail.gmail.com> | 2020/03/18 20:01:13 UT | 2020/03/18 20:01:20 UT | david.trudgian@sylabs.io | 219997 | Re: [External]Re: --fakeroot | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 20:01:14 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF1R7Mr2t9zn9N3huTBXP9DjvaQZwmbFq8G_CgD6TCk9QsonqQ@mail.gmail.com> | 2020/03/18 20:01:13 UT | 2020/03/18 20:01:20 UT | david.trudgian@sylabs.io | 219997 | Re: [External]Re: --fakeroot | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 20:01:14 UT | DELIVERED | | Not encrypted | | No Error |

| Source.Name | Message ID | Start date | End date | Sender | Message size | Subject | Direction | Attachments | Recipient address | Event target | Event date | Event status | Event target IP address | Has encryption | Event SMTP reply code | Event description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAF1R7Mr2t9zn9N3huTBXP9DjvaQZwmbFq8G_CgD6TCk9QsonqQ@mail.gmail.com> | 2020/03/18 20:01:13 UT | 2020/03/18 20:01:20 UT | david.trudgian@sylabs.io | 219997 | Re: [External]Re: --fakeroot | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/18 20:01:13 UT | GMAIL_INSERTED | 70.119.131.248 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAF1R7Mr2t9zn9N3huTBXP9DjvaQZwmbFq8G_CgD6TCk9QsonqQ@mail.gmail.com> | 2020/03/18 20:01:13 UT | 2020/03/18 20:01:20 UT | david.trudgian@sylabs.io | 219997 | Re: [External]Re: --fakeroot | Mixed | 0 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/18 20:01:13 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAF1R7Mr2t9zn9N3huTBXP9DjvaQZwmbFq8G_CgD6TCk9QsonqQ@mail.gmail.com> | 2020/03/18 20:01:13 UT | 2020/03/18 20:01:20 UT | david.trudgian@sylabs.io | 219997 | Re: [External]Re: --fakeroot | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/18 20:01:14 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAF1R7Mr2t9zn9N3huTBXP9DjvaQZwmbFq8G_CgD6TCk9QsonqQ@mail.gmail.com> | 2020/03/18 20:01:13 UT | 2020/03/18 20:01:20 UT | david.trudgian@sylabs.io | 219997 | Re: [External]Re: --fakeroot | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/18 20:01:14 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAF1R7Mr2t9zn9N3huTBXP9DjvaQZwmbFq8G_CgD6TCk9QsonqQ@mail.gmail.com> | 2020/03/18 20:01:13 UT | 2020/03/18 20:01:20 UT | david.trudgian@sylabs.io | 219997 | Re: [External]Re: --fakeroot | Mixed | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/18 20:01:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <3B88E9D02F11C340ADA83D560ECF615A24ADE717@ex2.ds.mhpcc.hpc.mil> | 2020/03/18 20:07:33 UT | 2020/03/18 20:07:40 UT | Leland.Fellows.ctr@mhpcc.hpc.mil | 87867 | RE: [External]Re: --fakeroot | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/18 20:07:33 UT | RECEIVED | 2001:480:b0:f003::234 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <3B88E9D02F11C340ADA83D560ECF615A24ADE717@ex2.ds.mhpcc.hpc.mil> | 2020/03/18 20:07:33 UT | 2020/03/18 20:07:40 UT | Leland.Fellows.ctr@mhpcc.hpc.mil | 87867 | RE: [External]Re: --fakeroot | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/18 20:07:36 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <3B88E9D02F11C340ADA83D560ECF615A24ADE717@ex2.ds.mhpcc.hpc.mil> | 2020/03/18 20:07:33 UT | 2020/03/18 20:07:40 UT | Leland.Fellows.ctr@mhpcc.hpc.mil | 87867 | RE: [External]Re: --fakeroot | Received | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 20:07:36 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <3B88E9D02F11C340ADA83D560ECF615A24ADE717@ex2.ds.mhpcc.hpc.mil> | 2020/03/18 20:07:33 UT | 2020/03/18 20:07:40 UT | Leland.Fellows.ctr@mhpcc.hpc.mil | 87867 | RE: [External]Re: --fakeroot | Received | 1 | robert@sylabs.io | SMTP_IN | 2020/03/18 20:07:33 UT | RECEIVED | 2001:480:b0:f003::234 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <3B88E9D02F11C340ADA83D560ECF615A24ADE717@ex2.ds.mhpcc.hpc.mil> | 2020/03/18 20:07:33 UT | 2020/03/18 20:07:40 UT | Leland.Fellows.ctr@mhpcc.hpc.mil | 87867 | RE: [External]Re: --fakeroot | Received | 1 | robert@sylabs.io | SMTP_IN | 2020/03/18 20:07:36 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <3B88E9D02F11C340ADA83D560ECF615A24ADE717@ex2.ds.mhpcc.hpc.mil> | 2020/03/18 20:07:33 UT | 2020/03/18 20:07:40 UT | Leland.Fellows.ctr@mhpcc.hpc.mil | 87867 | RE: [External]Re: --fakeroot | Received | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/18 20:07:36 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <53138887FC05B14CB0D9068A187D2440E0B3070A@ex2.ds.mhpcc.hpc.mil> | 2020/03/18 20:10:41 UT | 2020/03/18 20:10:46 UT | Steve.Gima.ctr@mhpcc.hpc.mil | 88518 | RE: [External]Re: --fakeroot | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/18 20:10:41 UT | RECEIVED | 2001:480:b0:f003::234 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <53138887FC05B14CB0D9068A187D2440E0B3070A@ex2.ds.mhpcc.hpc.mil> | 2020/03/18 20:10:41 UT | 2020/03/18 20:10:46 UT | Steve.Gima.ctr@mhpcc.hpc.mil | 88518 | RE: [External]Re: --fakeroot | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/18 20:10:42 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <53138887FC05B14CB0D9068A187D2440E0B3070A@ex2.ds.mhpcc.hpc.mil> | 2020/03/18 20:10:41 UT | 2020/03/18 20:10:46 UT | Steve.Gima.ctr@mhpcc.hpc.mil | 88518 | RE: [External]Re: --fakeroot | Received | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 20:10:42 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <53138887FC05B14CB0D9068A187D2440E0B3070A@ex2.ds.mhpcc.hpc.mil> | 2020/03/18 20:10:41 UT | 2020/03/18 20:10:46 UT | Steve.Gima.ctr@mhpcc.hpc.mil | 88518 | RE: [External]Re: --fakeroot | Received | 1 | robert@sylabs.io | SMTP_IN | 2020/03/18 20:10:41 UT | RECEIVED | 2001:480:b0:f003::234 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <53138887FC05B14CB0D9068A187D2440E0B3070A@ex2.ds.mhpcc.hpc.mil> | 2020/03/18 20:10:41 UT | 2020/03/18 20:10:46 UT | Steve.Gima.ctr@mhpcc.hpc.mil | 88518 | RE: [External]Re: --fakeroot | Received | 1 | robert@sylabs.io | SMTP_IN | 2020/03/18 20:10:42 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <53138887FC05B14CB0D9068A187D2440E0B3070A@ex2.ds.mhpcc.hpc.mil> | 2020/03/18 20:10:41 UT | 2020/03/18 20:10:46 UT | Steve.Gima.ctr@mhpcc.hpc.mil | 88518 | RE: [External]Re: --fakeroot | Received | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/18 20:10:42 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <3B88E9D02F11C340ADA83D560ECF615A24ADE748@ex2.ds.mhpcc.hpc.mil> | 2020/03/18 20:16:57 UT | 2020/03/18 20:17:03 UT | Leland.Fellows.ctr@mhpcc.hpc.mil | 89433 | RE: [External]Re: --fakeroot | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/18 20:16:57 UT | RECEIVED | 2001:480:b0:f003::234 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <3B88E9D02F11C340ADA83D560ECF615A24ADE748@ex2.ds.mhpcc.hpc.mil> | 2020/03/18 20:16:57 UT | 2020/03/18 20:17:03 UT | Leland.Fellows.ctr@mhpcc.hpc.mil | 89433 | RE: [External]Re: --fakeroot | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/18 20:16:58 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <3B88E9D02F11C340ADA83D560ECF615A24ADE748@ex2.ds.mhpcc.hpc.mil> | 2020/03/18 20:16:57 UT | 2020/03/18 20:17:03 UT | Leland.Fellows.ctr@mhpcc.hpc.mil | 89433 | RE: [External]Re: --fakeroot | Received | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 20:16:58 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <3B88E9D02F11C340ADA83D560ECF615A24ADE748@ex2.ds.mhpcc.hpc.mil> | 2020/03/18 20:16:57 UT | 2020/03/18 20:17:02 UT | Leland.Fellows.ctr@mhpcc.hpc.mil | 89433 | RE: [External]Re: --fakeroot | Received | 1 | robert@sylabs.io | SMTP_IN | 2020/03/18 20:16:57 UT | RECEIVED | 2001:480:b0:f003::234 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <3B88E9D02F11C340ADA83D560ECF615A24ADE748@ex2.ds.mhpcc.hpc.mil> | 2020/03/18 20:16:57 UT | 2020/03/18 20:17:02 UT | Leland.Fellows.ctr@mhpcc.hpc.mil | 89433 | RE: [External]Re: --fakeroot | Received | 1 | robert@sylabs.io | SMTP_IN | 2020/03/18 20:16:58 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <3B88E9D02F11C340ADA83D560ECF615A24ADE748@ex2.ds.mhpcc.hpc.mil> | 2020/03/18 20:16:57 UT | 2020/03/18 20:17:02 UT | Leland.Fellows.ctr@mhpcc.hpc.mil | 89433 | RE: [External]Re: --fakeroot | Received | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/18 20:16:58 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpY6+j+8Kct0u73SesEcMG=7jLDuZ3Bw3BuH4UVotLkNSQ@mail.gmail.com> | 2020/03/18 20:19:33 UT | 2020/03/18 20:19:42 UT | robert@sylabs.io | 4815264 | Re: [External]Re: --fakeroot | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/03/18 20:19:33 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpY6+j+8Kct0u73SesEcMG=7jLDuZ3Bw3BuH4UVotLkNSQ@mail.gmail.com> | 2020/03/18 20:19:33 UT | 2020/03/18 20:19:42 UT | robert@sylabs.io | 4815264 | Re: [External]Re: --fakeroot | Mixed | 1 | g@sylabs.io | INTERNAL_SERVER | 2020/03/18 20:19:34 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpY6+j+8Kct0u73SesEcMG=7jLDuZ3Bw3BuH4UVotLkNSQ@mail.gmail.com> | 2020/03/18 20:19:33 UT | 2020/03/18 20:19:42 UT | robert@sylabs.io | 4815264 | Re: [External]Re: --fakeroot | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/18 20:19:35 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpY6+j+8Kct0u73SesEcMG=7jLDuZ3Bw3BuH4UVotLkNSQ@mail.gmail.com> | 2020/03/18 20:19:33 UT | 2020/03/18 20:19:42 UT | robert@sylabs.io | 4815264 | Re: [External]Re: --fakeroot | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/18 20:19:36 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpY6+j+8Kct0u73SesEcMG=7jLDuZ3Bw3BuH4UVotLkNSQ@mail.gmail.com> | 2020/03/18 20:19:33 UT | 2020/03/18 20:19:42 UT | robert@sylabs.io | 4815264 | Re: [External]Re: --fakeroot | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 20:19:37 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpY6+j+8Kct0u73SesEcMG=7jLDuZ3Bw3BuH4UVotLkNSQ@mail.gmail.com> | 2020/03/18 20:19:33 UT | 2020/03/18 20:19:42 UT | robert@sylabs.io | 4815264 | Re: [External]Re: --fakeroot | Mixed | 1 | randy.goebbert@centauricorp.com | SMTP_OUT | 2020/03/18 20:19:33 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpY6+j+8Kct0u73SesEcMG=7jLDuZ3Bw3BuH4UVotLkNSQ@mail.gmail.com> | 2020/03/18 20:19:33 UT | 2020/03/18 20:19:42 UT | robert@sylabs.io | 4815264 | Re: [External]Re: --fakeroot | Mixed | 1 | randy.goebbert@centauricorp.com | SMTP_OUT | 2020/03/18 20:19:34 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpY6+j+8Kct0u73SesEcMG=7jLDuZ3Bw3BuH4UVotLkNSQ@mail.gmail.com> | 2020/03/18 20:19:33 UT | 2020/03/18 20:19:42 UT | robert@sylabs.io | 4815264 | Re: [External]Re: --fakeroot | Mixed | 1 | randy.goebbert@centauricorp.com | SMTP_OUT | 2020/03/18 20:19:35 UT | DELIVERED | 104.47.32.36 | Encrypted | 250 | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpY6+j+8Kct0u73SesEcMG=7jLDuZ3Bw3BuH4UVotLkNSQ@mail.gmail.com> | 2020/03/18 20:19:33 UT | 2020/03/18 20:19:42 UT | robert@sylabs.io | 4815264 | Re: [External]Re: --fakeroot | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/03/18 20:19:33 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpY6+j+8Kct0u73SesEcMG=7jLDuZ3Bw3BuH4UVotLkNSQ@mail.gmail.com> | 2020/03/18 20:19:33 UT | 2020/03/18 20:19:42 UT | robert@sylabs.io | 4815264 | Re: [External]Re: --fakeroot | Mixed | 1 | g@sylabs.io | INTERNAL_SERVER | 2020/03/18 20:19:34 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpY6+j+8Kct0u73SesEcMG=7jLDuZ3Bw3BuH4UVotLkNSQ@mail.gmail.com> | 2020/03/18 20:19:33 UT | 2020/03/18 20:19:42 UT | robert@sylabs.io | 4815264 | Re: [External]Re: --fakeroot | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/18 20:19:35 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpY6+j+8Kct0u73SesEcMG=7jLDuZ3Bw3BuH4UVotLkNSQ@mail.gmail.com> | 2020/03/18 20:19:33 UT | 2020/03/18 20:19:42 UT | robert@sylabs.io | 4815264 | Re: [External]Re: --fakeroot | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/18 20:19:36 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpY6+j+8Kct0u73SesEcMG=7jLDuZ3Bw3BuH4UVotLkNSQ@mail.gmail.com> | 2020/03/18 20:19:33 UT | 2020/03/18 20:19:42 UT | robert@sylabs.io | 4815264 | Re: [External]Re: --fakeroot | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 20:19:37 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <9a8fd4bf1a7d63512036aa06b583e908@mainlinehelp.com> | 2020/03/18 20:25:07 UT | 2020/03/18 20:25:10 UT | bounce@mainlinehelp.com | 9185 | Know Your Government Prospect Julia Rose | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/18 20:25:07 UT | RECEIVED | 107.182.225.79 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <9a8fd4bf1a7d63512036aa06b583e908@mainlinehelp.com> | 2020/03/18 20:25:07 UT | 2020/03/18 20:25:10 UT | bounce@mainlinehelp.com | 9185 | Know Your Government Prospect Julia Rose | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/18 20:25:07 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <9a8fd4bf1a7d63512036aa06b583e908@mainlinehelp.com> | 2020/03/18 20:25:07 UT | 2020/03/18 20:25:10 UT | bounce@mainlinehelp.com | 9185 | Know Your Government Prospect Julia Rose | Received | 0 | julia@sylabs.io | GMAIL_SPAM | 2020/03/18 20:25:08 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpaNj02QoWAyTApOjP964AmhT87HVF1U6Hsjqy8XZ8q_4Q@mail.gmail.com> | 2020/03/18 20:25:17 UT | 2020/03/18 20:25:18 UT | robert@sylabs.io | 32195 | Fwd: Samsung <=> Sylabs | Sent | 1 | m.prager@opendrives.com | SMTP_OUT | 2020/03/18 20:25:17 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpaNj02QoWAyTApOjP964AmhT87HVF1U6Hsjqy8XZ8q_4Q@mail.gmail.com> | 2020/03/18 20:25:17 UT | 2020/03/18 20:25:18 UT | robert@sylabs.io | 32195 | Fwd: Samsung <=> Sylabs | Sent | 1 | m.prager@opendrives.com | INTERNAL_SERVER | 2020/03/18 20:25:17 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpaNj02QoWAyTApOjP964AmhT87HVF1U6Hsjqy8XZ8q_4Q@mail.gmail.com> | 2020/03/18 20:25:17 UT | 2020/03/18 20:25:18 UT | robert@sylabs.io | 32195 | Fwd: Samsung <=> Sylabs | Sent | 1 | d.buss@opendrives.com | SMTP_OUT | 2020/03/18 20:25:17 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpaNj02QoWAyTApOjP964AmhT87HVF1U6Hsjqy8XZ8q_4Q@mail.gmail.com> | 2020/03/18 20:25:17 UT | 2020/03/18 20:25:18 UT | robert@sylabs.io | 32195 | Fwd: Samsung <=> Sylabs | Sent | 1 | d.buss@opendrives.com | INTERNAL_SERVER | 2020/03/18 20:25:17 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAOU9UBQk2rub+=C3nyLWp0UA+5ynX2Ab3LyjwQ_9Pphn6jbbjQ@mail.gmail.com> | 2020/03/18 20:34:36 UT | 2020/03/18 20:34:38 UT | sales@sylabs.io | 18625 | Genentech COVID-19 Update to our Suppliers | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/18 20:34:36 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAOU9UBQk2rub+=C3nyLWp0UA+5ynX2Ab3LyjwQ_9Pphn6jbbjQ@mail.gmail.com> | 2020/03/18 20:34:36 UT | 2020/03/18 20:34:38 UT | sales@sylabs.io | 18625 | Genentech COVID-19 Update to our Suppliers | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/18 20:34:36 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAOU9UBQk2rub+=C3nyLWp0UA+5ynX2Ab3LyjwQ_9Pphn6jbbjQ@mail.gmail.com> | 2020/03/18 20:34:36 UT | 2020/03/18 20:34:38 UT | sales@sylabs.io | 18625 | Genentech COVID-19 Update to our Suppliers | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/18 20:34:36 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAOU9UBQk2rub+=C3nyLWp0UA+5ynX2Ab3LyjwQ_9Pphn6jbbjQ@mail.gmail.com> | 2020/03/18 20:34:36 UT | 2020/03/18 20:34:38 UT | sales@sylabs.io | 18625 | Genentech COVID-19 Update to our Suppliers | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 20:34:36 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAOU9UBQk2rub+=C3nyLWp0UA+5ynX2Ab3LyjwQ_9Pphn6jbbjQ@mail.gmail.com> | 2020/03/18 20:34:36 UT | 2020/03/18 20:34:38 UT | sales@sylabs.io | 18625 | Genentech COVID-19 Update to our Suppliers | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 20:34:36 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAOU9UBQk2rub+=C3nyLWp0UA+5ynX2Ab3LyjwQ_9Pphn6jbbjQ@mail.gmail.com> | 2020/03/18 20:34:36 UT | 2020/03/18 20:34:38 UT | sales@sylabs.io | 18625 | Genentech COVID-19 Update to our Suppliers | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 20:34:36 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOU9UBQk2rub+=C3nyLWp0UA+5ynX2Ab3LyjwQ_9Pphn6jbbjQ@mail.gmail.com> | 2020/03/18 20:34:36 UT | 2020/03/18 20:34:38 UT | sales@sylabs.io | 18625 | Genentech COVID-19 Update to our Suppliers | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/18 20:34:36 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOU9UBQk2rub+=C3nyLWp0UA+5ynX2Ab3LyjwQ_9Pphn6jbbjQ@mail.gmail.com> | 2020/03/18 20:34:36 UT | 2020/03/18 20:34:38 UT | sales@sylabs.io | 18625 | Genentech COVID-19 Update to our Suppliers | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/18 20:34:36 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOU9UBQk2rub+=C3nyLWp0UA+5ynX2Ab3LyjwQ_9Pphn6jbbjQ@mail.gmail.com> | 2020/03/18 20:34:36 UT | 2020/03/18 20:34:38 UT | sales@sylabs.io | 18625 | Genentech COVID-19 Update to our Suppliers | Mixed | 0 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/18 20:34:36 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOU9UBQk2rub+=C3nyLWp0UA+5ynX2Ab3LyjwQ_9Pphn6jbbjQ@mail.gmail.com> | 2020/03/18 20:34:36 UT | 2020/03/18 20:34:38 UT | sales@sylabs.io | 18625 | Genentech COVID-19 Update to our Suppliers | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/18 20:34:36 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOU9UBQk2rub+=C3nyLWp0UA+5ynX2Ab3LyjwQ_9Pphn6jbbjQ@mail.gmail.com> | 2020/03/18 20:34:36 UT | 2020/03/18 20:34:38 UT | sales@sylabs.io | 18625 | Genentech COVID-19 Update to our Suppliers | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/18 20:34:36 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOU9UBQk2rub+=C3nyLWp0UA+5ynX2Ab3LyjwQ_9Pphn6jbbjQ@mail.gmail.com> | 2020/03/18 20:34:36 UT | 2020/03/18 20:34:38 UT | sales@sylabs.io | 18625 | Genentech COVID-19 Update to our Suppliers | Mixed | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/18 20:34:36 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <16838133.1210213@govsubscriptions.michigan.gov> | 2020/03/18 20:52:57 UT | 2020/03/18 20:53:01 UT | hr@sylabs.io | 40993 | Guidance to Employers Contemplating Potential Layoffs | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/18 20:52:57 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <16838133.1210213@govsubscriptions.michigan.gov> | 2020/03/18 20:52:57 UT | 2020/03/18 20:53:01 UT | hr@sylabs.io | 40993 | Guidance to Employers Contemplating Potential Layoffs | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/18 20:52:57 UT | LIST_SERVER_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <16838133.1210213@govsubscriptions.michigan.gov> | 2020/03/18 20:52:57 UT | 2020/03/18 20:53:01 UT | hr@sylabs.io | 40993 | Guidance to Employers Contemplating Potential Layoffs | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/18 20:52:57 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <16838133.1210213@govsubscriptions.michigan.gov> | 2020/03/18 20:52:57 UT | 2020/03/18 20:53:01 UT | hr@sylabs.io | 40993 | Guidance to Employers Contemplating Potential Layoffs | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 20:52:57 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <16838133.1210213@govsubscriptions.michigan.gov> | 2020/03/18 20:52:57 UT | 2020/03/18 20:53:01 UT | hr@sylabs.io | 40993 | Guidance to Employers Contemplating Potential Layoffs | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 20:52:58 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <16838133.1210213@govsubscriptions.michigan.gov> | 2020/03/18 20:52:57 UT | 2020/03/18 20:53:01 UT | hr@sylabs.io | 40993 | Guidance to Employers Contemplating Potential Layoffs | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 20:52:58 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <16838133.1210213@govsubscriptions.michigan.gov> | 2020/03/18 20:52:57 UT | 2020/03/18 20:53:00 UT | hr@sylabs.io | 40993 | Guidance to Employers Contemplating Potential Layoffs | Mixed | 0 | julia@sylabs.io | SMTP_OUT | 2020/03/18 20:52:57 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <16838133.1210213@govsubscriptions.michigan.gov> | 2020/03/18 20:52:57 UT | 2020/03/18 20:53:00 UT | hr@sylabs.io | 40993 | Guidance to Employers Contemplating Potential Layoffs | Mixed | 0 | julia@sylabs.io | SMTP_OUT | 2020/03/18 20:52:57 UT | LIST_SERVER_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <16838133.1210213@govsubscriptions.michigan.gov> | 2020/03/18 20:52:57 UT | 2020/03/18 20:53:00 UT | hr@sylabs.io | 40993 | Guidance to Employers Contemplating Potential Layoffs | Mixed | 0 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/18 20:52:57 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <16838133.1210213@govsubscriptions.michigan.gov> | 2020/03/18 20:52:57 UT | 2020/03/18 20:53:00 UT | hr@sylabs.io | 40993 | Guidance to Employers Contemplating Potential Layoffs | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/18 20:52:57 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <16838133.1210213@govsubscriptions.michigan.gov> | 2020/03/18 20:52:57 UT | 2020/03/18 20:53:00 UT | hr@sylabs.io | 40993 | Guidance to Employers Contemplating Potential Layoffs | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/18 20:52:58 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <16838133.1210213@govsubscriptions.michigan.gov> | 2020/03/18 20:52:57 UT | 2020/03/18 20:53:00 UT | hr@sylabs.io | 40993 | Guidance to Employers Contemplating Potential Layoffs | Mixed | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/18 20:52:58 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200318211545uscms1p2306abbad98efca9d7e593ce7e90084bb@uscms1p2> | 2020/03/18 21:15:46 UT | 2020/03/18 21:15:49 UT | tedhong.kim@samsung.com | 103735 | RE: Re: Samsung <=> Sylabs | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 21:15:46 UT | RECEIVED | 211.189.100.11 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200318211545uscms1p2306abbad98efca9d7e593ce7e90084bb@uscms1p2> | 2020/03/18 21:15:46 UT | 2020/03/18 21:15:49 UT | tedhong.kim@samsung.com | 103735 | RE: Re: Samsung <=> Sylabs | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 21:15:46 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200318211545uscms1p2306abbad98efca9d7e593ce7e90084bb@uscms1p2> | 2020/03/18 21:15:46 UT | 2020/03/18 21:15:49 UT | tedhong.kim@samsung.com | 103735 | RE: Re: Samsung <=> Sylabs | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 21:15:46 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <00D2E2B7-D0B5-461B-BEFC-48138E90F0A5@centauricorp.com> | 2020/03/18 21:51:45 UT | 2020/03/18 21:51:51 UT | Randy.Goebbert@centauricorp.com | 258894 | Re: [External]Re: --fakeroot | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/18 21:51:45 UT | RECEIVED | 40.107.93.80 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <00D2E2B7-D0B5-461B-BEFC-48138E90F0A5@centauricorp.com> | 2020/03/18 21:51:45 UT | 2020/03/18 21:51:51 UT | Randy.Goebbert@centauricorp.com | 258894 | Re: [External]Re: --fakeroot | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/18 21:51:46 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <00D2E2B7-D0B5-461B-BEFC-48138E90F0A5@centauricorp.com> | 2020/03/18 21:51:45 UT | 2020/03/18 21:51:51 UT | Randy.Goebbert@centauricorp.com | 258894 | Re: [External]Re: --fakeroot | Received | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 21:51:47 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <00D2E2B7-D0B5-461B-BEFC-48138E90F0A5@centauricorp.com> | 2020/03/18 21:51:45 UT | 2020/03/18 21:51:51 UT | Randy.Goebbert@centauricorp.com | 258894 | Re: [External]Re: --fakeroot | Received | 1 | robert@sylabs.io | SMTP_IN | 2020/03/18 21:51:45 UT | RECEIVED | 40.107.93.80 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <00D2E2B7-D0B5-461B-BEFC-48138E90F0A5@centauricorp.com> | 2020/03/18 21:51:45 UT | 2020/03/18 21:51:51 UT | Randy.Goebbert@centauricorp.com | 258894 | Re: [External]Re: --fakeroot | Received | 1 | robert@sylabs.io | SMTP_IN | 2020/03/18 21:51:46 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <00D2E2B7-D0B5-461B-BEFC-48138E90F0A5@centauricorp.com> | 2020/03/18 21:51:45 UT | 2020/03/18 21:51:51 UT | Randy.Goebbert@centauricorp.com | 258894 | Re: [External]Re: --fakeroot | Received | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/18 21:51:47 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <4C73AA7F-44DD-4A11-AD52-A8F504E27D40@sylabs.io> | 2020/03/18 22:10:19 UT | 2020/03/18 22:10:21 UT | julia@sylabs.io | 4840 | pending | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/18 22:10:19 UT | DELIVERED | 135.180.12.122 | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <4C73AA7F-44DD-4A11-AD52-A8F504E27D40@sylabs.io> | 2020/03/18 22:10:19 UT | 2020/03/18 22:10:21 UT | julia@sylabs.io | 4840 | pending | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/18 22:10:20 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <4C73AA7F-44DD-4A11-AD52-A8F504E27D40@sylabs.io> | 2020/03/18 22:10:19 UT | 2020/03/18 22:10:21 UT | julia@sylabs.io | 4840 | pending | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 22:10:20 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <4C73AA7F-44DD-4A11-AD52-A8F504E27D40@sylabs.io> | 2020/03/18 22:10:19 UT | 2020/03/18 22:10:21 UT | julia@sylabs.io | 4840 | pending | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 22:10:20 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <4C73AA7F-44DD-4A11-AD52-A8F504E27D40@sylabs.io> | 2020/03/18 22:10:19 UT | 2020/03/18 22:10:21 UT | julia@sylabs.io | 4840 | pending | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 22:10:20 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <4C73AA7F-44DD-4A11-AD52-A8F504E27D40@sylabs.io> | 2020/03/18 22:10:19 UT | 2020/03/18 22:10:24 UT | julia@sylabs.io | 4840 | pending | Mixed | 0 | disa.global.servicedesk.mbx.eb-ticket-requests@mail.mil | SMTP_OUT | 2020/03/18 22:10:19 UT | DELIVERED | 135.180.12.122 | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <4C73AA7F-44DD-4A11-AD52-A8F504E27D40@sylabs.io> | 2020/03/18 22:10:19 UT | 2020/03/18 22:10:24 UT | julia@sylabs.io | 4840 | pending | Mixed | 0 | disa.global.servicedesk.mbx.eb-ticket-requests@mail.mil | SMTP_OUT | 2020/03/18 22:10:20 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <4C73AA7F-44DD-4A11-AD52-A8F504E27D40@sylabs.io> | 2020/03/18 22:10:19 UT | 2020/03/18 22:10:24 UT | julia@sylabs.io | 4840 | pending | Mixed | 0 | disa.global.servicedesk.mbx.eb-ticket-requests@mail.mil | SMTP_OUT | 2020/03/18 22:10:20 UT | DELIVERED | 156.112.250.3 | Encrypted | 250 | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <4C73AA7F-44DD-4A11-AD52-A8F504E27D40@sylabs.io> | 2020/03/18 22:10:19 UT | 2020/03/18 22:10:24 UT | julia@sylabs.io | 4840 | pending | Mixed | 0 | matt@sylabs.io | SMTP_OUT | 2020/03/18 22:10:19 UT | DELIVERED | 135.180.12.122 | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <4C73AA7F-44DD-4A11-AD52-A8F504E27D40@sylabs.io> | 2020/03/18 22:10:19 UT | 2020/03/18 22:10:24 UT | julia@sylabs.io | 4840 | pending | Mixed | 0 | matt@sylabs.io | INTERNAL_SERVER | 2020/03/18 22:10:20 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <4C73AA7F-44DD-4A11-AD52-A8F504E27D40@sylabs.io> | 2020/03/18 22:10:19 UT | 2020/03/18 22:10:24 UT | julia@sylabs.io | 4840 | pending | Mixed | 0 | matt@sylabs.io | SMTP_IN | 2020/03/18 22:10:20 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <4C73AA7F-44DD-4A11-AD52-A8F504E27D40@sylabs.io> | 2020/03/18 22:10:19 UT | 2020/03/18 22:10:24 UT | julia@sylabs.io | 4840 | pending | Mixed | 0 | matt@sylabs.io | SMTP_IN | 2020/03/18 22:10:20 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <4C73AA7F-44DD-4A11-AD52-A8F504E27D40@sylabs.io> | 2020/03/18 22:10:19 UT | 2020/03/18 22:10:24 UT | julia@sylabs.io | 4840 | pending | Mixed | 0 | matt@sylabs.io | GMAIL_INBOX | 2020/03/18 22:10:20 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <4C73AA7F-44DD-4A11-AD52-A8F504E27D40@sylabs.io> | 2020/03/18 22:10:19 UT | 2020/03/18 22:10:24 UT | julia@sylabs.io | 4840 | pending | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/18 22:10:19 UT | DELIVERED | 135.180.12.122 | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <4C73AA7F-44DD-4A11-AD52-A8F504E27D40@sylabs.io> | 2020/03/18 22:10:19 UT | 2020/03/18 22:10:24 UT | julia@sylabs.io | 4840 | pending | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/18 22:10:20 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <4C73AA7F-44DD-4A11-AD52-A8F504E27D40@sylabs.io> | 2020/03/18 22:10:19 UT | 2020/03/18 22:10:24 UT | julia@sylabs.io | 4840 | pending | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 22:10:20 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <4C73AA7F-44DD-4A11-AD52-A8F504E27D40@sylabs.io> | 2020/03/18 22:10:19 UT | 2020/03/18 22:10:24 UT | julia@sylabs.io | 4840 | pending | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 22:10:20 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <4C73AA7F-44DD-4A11-AD52-A8F504E27D40@sylabs.io> | 2020/03/18 22:10:19 UT | 2020/03/18 22:10:24 UT | julia@sylabs.io | 4840 | pending | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 22:10:20 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <4C73AA7F-44DD-4A11-AD52-A8F504E27D40@sylabs.io> | 2020/03/18 22:10:19 UT | 2020/03/18 22:10:24 UT | julia@sylabs.io | 4840 | pending | Mixed | 0 | julia@sylabs.io | NONE | 2020/03/18 22:10:20 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <4C73AA7F-44DD-4A11-AD52-A8F504E27D40@sylabs.io> | 2020/03/18 22:10:19 UT | 2020/03/18 22:10:24 UT | julia@sylabs.io | 4840 | pending | Mixed | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/18 22:10:20 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <4C73AA7F-44DD-4A11-AD52-A8F504E27D40@sylabs.io> | 2020/03/18 22:10:20 UT | 2020/03/18 22:10:22 UT | julia@sylabs.io | 5227 | pending | Sent | 0 | julia@sylabs.io | NONE | 2020/03/18 22:10:20 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <4C73AA7F-44DD-4A11-AD52-A8F504E27D40@sylabs.io> | 2020/03/18 22:10:20 UT | 2020/03/18 22:10:22 UT | julia@sylabs.io | 5227 | pending | Sent | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/18 22:10:20 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <d569e5d9f47f4fe8a70728a321cdde9e@AVNET.COM> | 2020/03/18 22:11:17 UT | 2020/03/18 22:11:23 UT | Alp.Sezen@avnet.com | 3129653 | FW: Homomorphic encryption | Received | 8 | g@sylabs.io | SMTP_IN | 2020/03/18 22:11:17 UT | RECEIVED | 12.9.139.121 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <d569e5d9f47f4fe8a70728a321cdde9e@AVNET.COM> | 2020/03/18 22:11:17 UT | 2020/03/18 22:11:23 UT | Alp.Sezen@avnet.com | 3129653 | FW: Homomorphic encryption | Received | 8 | g@sylabs.io | SMTP_IN | 2020/03/18 22:11:18 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <d569e5d9f47f4fe8a70728a321cdde9e@AVNET.COM> | 2020/03/18 22:11:17 UT | 2020/03/18 22:11:23 UT | Alp.Sezen@avnet.com | 3129653 | FW: Homomorphic encryption | Received | 8 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 22:11:20 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <26B5210B595B624C8E538C0966E39E9E053502EC@UCOLHPAHR.easf.csd.disa.mil> | 2020/03/18 22:12:15 UT | 2020/03/18 22:12:18 UT | disa.global.servicedesk.mbx.gsd-autoreply@mail.mil | 6729 | RE: [Non-DoD Source] pending (CID:vn9dc0j2r4d9087rkb) | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/18 22:12:15 UT | RECEIVED | 214.24.22.197 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <26B5210B595B624C8E538C0966E39E9E053502EC@UCOLHPAHR.easf.csd.disa.mil> | 2020/03/18 22:12:15 UT | 2020/03/18 22:12:18 UT | disa.global.servicedesk.mbx.gsd-autoreply@mail.mil | 6729 | RE: [Non-DoD Source] pending (CID:vn9dc0j2r4d9087rkb) | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/18 22:12:16 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <26B5210B595B624C8E538C0966E39E9E053502EC@UCOLHPAHR.easf.csd.disa.mil> | 2020/03/18 22:12:15 UT | 2020/03/18 22:12:18 UT | disa.global.servicedesk.mbx.gsd-autoreply@mail.mil | 6729 | RE: [Non-DoD Source] pending (CID:vn9dc0j2r4d9087rkb) | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/18 22:12:16 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e72a73374571_66a12ada2d4e576410333e7@ip-10-7-1-196.mail> | 2020/03/18 22:56:52 UT | 2020/03/18 22:56:54 UT | bounce-md_14854895.5e72a733.v1-49adf100b98d4358bbd74bed3756f633@track.trinetcloud.com | 9636 | New Applicant Received - Software Engineer - Internship - Shreeya Gupta | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 22:56:52 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e72a73374571_66a12ada2d4e576410333e7@ip-10-7-1-196.mail> | 2020/03/18 22:56:52 UT | 2020/03/18 22:56:54 UT | bounce-md_14854895.5e72a733.v1-49adf100b98d4358bbd74bed3756f633@track.trinetcloud.com | 9636 | New Applicant Received - Software Engineer - Internship - Shreeya Gupta | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 22:56:53 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e72a73374571_66a12ada2d4e576410333e7@ip-10-7-1-196.mail> | 2020/03/18 22:56:52 UT | 2020/03/18 22:56:54 UT | bounce-md_14854895.5e72a733.v1-49adf100b98d4358bbd74bed3756f633@track.trinetcloud.com | 9636 | New Applicant Received - Software Engineer - Internship - Shreeya Gupta | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 22:56:53 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3eMh3r+LpD3L0Lkyygga7woQugxrdZzuhiVAMn1i-21g@mail.gmail.com> | 2020/03/18 23:15:47 UT | 2020/03/18 23:15:50 UT | g@sylabs.io | 3247 | Introductions | Mixed | 0 | m.farina@samsung.com | SMTP_OUT | 2020/03/18 23:15:47 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3eMh3r+LpD3L0Lkyygga7woQugxrdZzuhiVAMn1i-21g@mail.gmail.com> | 2020/03/18 23:15:47 UT | 2020/03/18 23:15:50 UT | g@sylabs.io | 3247 | Introductions | Mixed | 0 | m.farina@samsung.com | SMTP_OUT | 2020/03/18 23:15:47 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3eMh3r+LpD3L0Lkyygga7woQugxrdZzuhiVAMn1i-21g@mail.gmail.com> | 2020/03/18 23:15:47 UT | 2020/03/18 23:15:50 UT | g@sylabs.io | 3247 | Introductions | Mixed | 0 | m.farina@samsung.com | SMTP_OUT | 2020/03/18 23:15:47 UT | DELIVERED | 203.254.224.12 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3eMh3r+LpD3L0Lkyygga7woQugxrdZzuhiVAMn1i-21g@mail.gmail.com> | 2020/03/18 23:15:47 UT | 2020/03/18 23:15:50 UT | g@sylabs.io | 3247 | Introductions | Mixed | 0 | adam@sylabs.io | SMTP_OUT | 2020/03/18 23:15:47 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3eMh3r+LpD3L0Lkyygga7woQugxrdZzuhiVAMn1i-21g@mail.gmail.com> | 2020/03/18 23:15:47 UT | 2020/03/18 23:15:50 UT | g@sylabs.io | 3247 | Introductions | Mixed | 0 | adam@sylabs.io | INTERNAL_SERVER | 2020/03/18 23:15:47 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3eMh3r+LpD3L0Lkyygga7woQugxrdZzuhiVAMn1i-21g@mail.gmail.com> | 2020/03/18 23:15:47 UT | 2020/03/18 23:15:50 UT | g@sylabs.io | 3247 | Introductions | Mixed | 0 | adam@sylabs.io | SMTP_IN | 2020/03/18 23:15:47 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3eMh3r+LpD3L0Lkyygga7woQugxrdZzuhiVAMn1i-21g@mail.gmail.com> | 2020/03/18 23:15:47 UT | 2020/03/18 23:15:50 UT | g@sylabs.io | 3247 | Introductions | Mixed | 0 | adam@sylabs.io | SMTP_IN | 2020/03/18 23:15:47 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3eMh3r+LpD3L0Lkyygga7woQugxrdZzuhiVAMn1i-21g@mail.gmail.com> | 2020/03/18 23:15:47 UT | 2020/03/18 23:15:50 UT | g@sylabs.io | 3247 | Introductions | Mixed | 0 | adam@sylabs.io | GMAIL_INBOX | 2020/03/18 23:15:47 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3eMh3r+LpD3L0Lkyygga7woQugxrdZzuhiVAMn1i-21g@mail.gmail.com> | 2020/03/18 23:15:47 UT | 2020/03/18 23:15:50 UT | g@sylabs.io | 3247 | Introductions | Mixed | 0 | dtrudg@sylabs.io | SMTP_OUT | 2020/03/18 23:15:47 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3eMh3r+LpD3L0Lkyygga7woQugxrdZzuhiVAMn1i-21g@mail.gmail.com> | 2020/03/18 23:15:47 UT | 2020/03/18 23:15:50 UT | g@sylabs.io | 3247 | Introductions | Mixed | 0 | dtrudg@sylabs.io | INTERNAL_SERVER | 2020/03/18 23:15:47 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3eMh3r+LpD3L0Lkyygga7woQugxrdZzuhiVAMn1i-21g@mail.gmail.com> | 2020/03/18 23:15:47 UT | 2020/03/18 23:15:50 UT | g@sylabs.io | 3247 | Introductions | Mixed | 0 | dtrudg@sylabs.io | SMTP_IN | 2020/03/18 23:15:47 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3eMh3r+LpD3L0Lkyygga7woQugxrdZzuhiVAMn1i-21g@mail.gmail.com> | 2020/03/18 23:15:47 UT | 2020/03/18 23:15:50 UT | g@sylabs.io | 3247 | Introductions | Mixed | 0 | dtrudg@sylabs.io | SMTP_IN | 2020/03/18 23:15:47 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3eMh3r+LpD3L0Lkyygga7woQugxrdZzuhiVAMn1i-21g@mail.gmail.com> | 2020/03/18 23:15:47 UT | 2020/03/18 23:15:50 UT | g@sylabs.io | 3247 | Introductions | Mixed | 0 | dtrudg@sylabs.io | GMAIL_INBOX | 2020/03/18 23:15:47 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3eMh3r+LpD3L0Lkyygga7woQugxrdZzuhiVAMn1i-21g@mail.gmail.com> | 2020/03/18 23:15:47 UT | 2020/03/18 23:15:50 UT | g@sylabs.io | 3247 | Introductions | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/18 23:15:47 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3eMh3r+LpD3L0Lkyygga7woQugxrdZzuhiVAMn1i-21g@mail.gmail.com> | 2020/03/18 23:15:47 UT | 2020/03/18 23:15:50 UT | g@sylabs.io | 3247 | Introductions | Mixed | 0 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/18 23:15:47 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3eMh3r+LpD3L0Lkyygga7woQugxrdZzuhiVAMn1i-21g@mail.gmail.com> | 2020/03/18 23:15:47 UT | 2020/03/18 23:15:50 UT | g@sylabs.io | 3247 | Introductions | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/18 23:15:47 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3eMh3r+LpD3L0Lkyygga7woQugxrdZzuhiVAMn1i-21g@mail.gmail.com> | 2020/03/18 23:15:47 UT | 2020/03/18 23:15:50 UT | g@sylabs.io | 3247 | Introductions | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/18 23:15:47 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3eMh3r+LpD3L0Lkyygga7woQugxrdZzuhiVAMn1i-21g@mail.gmail.com> | 2020/03/18 23:15:47 UT | 2020/03/18 23:15:50 UT | g@sylabs.io | 3247 | Introductions | Mixed | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/18 23:15:48 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR3eMh3r+LpD3L0Lkyygga7woQugxrdZzuhiVAMn1i-21g@mail.gmail.com> | 2020/03/18 23:15:47 UT | 2020/03/18 23:15:49 UT | g@sylabs.io | 3247 | Introductions | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/18 23:15:47 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR3eMh3r+LpD3L0Lkyygga7woQugxrdZzuhiVAMn1i-21g@mail.gmail.com> | 2020/03/18 23:15:47 UT | 2020/03/18 23:15:49 UT | g@sylabs.io | 3247 | Introductions | Mixed | 0 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/18 23:15:47 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR3eMh3r+LpD3L0Lkyygga7woQugxrdZzuhiVAMn1i-21g@mail.gmail.com> | 2020/03/18 23:15:47 UT | 2020/03/18 23:15:49 UT | g@sylabs.io | 3247 | Introductions | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/18 23:15:47 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR3eMh3r+LpD3L0Lkyygga7woQugxrdZzuhiVAMn1i-21g@mail.gmail.com> | 2020/03/18 23:15:47 UT | 2020/03/18 23:15:49 UT | g@sylabs.io | 3247 | Introductions | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/18 23:15:47 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR3eMh3r+LpD3L0Lkyygga7woQugxrdZzuhiVAMn1i-21g@mail.gmail.com> | 2020/03/18 23:15:47 UT | 2020/03/18 23:15:49 UT | g@sylabs.io | 3247 | Introductions | Mixed | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/18 23:15:48 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0gHZgq+LVKmLGg78sgEiRFB7nj_ZyL13ztCrB6_n559Q@mail.gmail.com> | 2020/03/18 23:18:03 UT | 2020/03/18 23:18:08 UT | g@sylabs.io | 222949 | Re: [External]Re: --fakeroot | Mixed | 0 | randy.goebbert@centauricorp.com | SMTP_OUT | 2020/03/18 23:18:03 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0gHZgq+LVKmLGg78sgEiRFB7nj_ZyL13ztCrB6_n559Q@mail.gmail.com> | 2020/03/18 23:18:03 UT | 2020/03/18 23:18:08 UT | g@sylabs.io | 222949 | Re: [External]Re: --fakeroot | Mixed | 0 | randy.goebbert@centauricorp.com | SMTP_OUT | 2020/03/18 23:18:03 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0gHZgq+LVKmLGg78sgEiRFB7nj_ZyL13ztCrB6_n559Q@mail.gmail.com> | 2020/03/18 23:18:03 UT | 2020/03/18 23:18:08 UT | g@sylabs.io | 222949 | Re: [External]Re: --fakeroot | Mixed | 0 | randy.goebbert@centauricorp.com | SMTP_OUT | 2020/03/18 23:18:04 UT | DELIVERED | 104.47.32.36 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0gHZgq+LVKmLGg78sgEiRFB7nj_ZyL13ztCrB6_n559Q@mail.gmail.com> | 2020/03/18 23:18:03 UT | 2020/03/18 23:18:08 UT | g@sylabs.io | 222949 | Re: [External]Re: --fakeroot | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/18 23:18:03 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0gHZgq+LVKmLGg78sgEiRFB7nj_ZyL13ztCrB6_n559Q@mail.gmail.com> | 2020/03/18 23:18:03 UT | 2020/03/18 23:18:08 UT | g@sylabs.io | 222949 | Re: [External]Re: --fakeroot | Mixed | 0 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/18 23:18:03 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0gHZgq+LVKmLGg78sgEiRFB7nj_ZyL13ztCrB6_n559Q@mail.gmail.com> | 2020/03/18 23:18:03 UT | 2020/03/18 23:18:08 UT | g@sylabs.io | 222949 | Re: [External]Re: --fakeroot | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/18 23:18:04 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0gHZgq+LVKmLGg78sgEiRFB7nj_ZyL13ztCrB6_n559Q@mail.gmail.com> | 2020/03/18 23:18:03 UT | 2020/03/18 23:18:08 UT | g@sylabs.io | 222949 | Re: [External]Re: --fakeroot | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/18 23:18:04 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0gHZgq+LVKmLGg78sgEiRFB7nj_ZyL13ztCrB6_n559Q@mail.gmail.com> | 2020/03/18 23:18:03 UT | 2020/03/18 23:18:08 UT | g@sylabs.io | 222949 | Re: [External]Re: --fakeroot | Mixed | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/18 23:18:04 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR0gHZgq+LVKmLGg78sgEiRFB7nj_ZyL13ztCrB6_n559Q@mail.gmail.com> | 2020/03/18 23:18:03 UT | 2020/03/18 23:18:08 UT | g@sylabs.io | 222949 | Re: [External]Re: --fakeroot | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/18 23:18:03 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR0gHZgq+LVKmLGg78sgEiRFB7nj_ZyL13ztCrB6_n559Q@mail.gmail.com> | 2020/03/18 23:18:03 UT | 2020/03/18 23:18:08 UT | g@sylabs.io | 222949 | Re: [External]Re: --fakeroot | Mixed | 0 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/18 23:18:03 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR0gHZgq+LVKmLGg78sgEiRFB7nj_ZyL13ztCrB6_n559Q@mail.gmail.com> | 2020/03/18 23:18:03 UT | 2020/03/18 23:18:08 UT | g@sylabs.io | 222949 | Re: [External]Re: --fakeroot | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/18 23:18:04 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR0gHZgq+LVKmLGg78sgEiRFB7nj_ZyL13ztCrB6_n559Q@mail.gmail.com> | 2020/03/18 23:18:03 UT | 2020/03/18 23:18:08 UT | g@sylabs.io | 222949 | Re: [External]Re: --fakeroot | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/18 23:18:04 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR0gHZgq+LVKmLGg78sgEiRFB7nj_ZyL13ztCrB6_n559Q@mail.gmail.com> | 2020/03/18 23:18:03 UT | 2020/03/18 23:18:08 UT | g@sylabs.io | 222949 | Re: [External]Re: --fakeroot | Mixed | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/18 23:18:04 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e72add195617_35f32b061b0f32a4101384f@ip-10-7-1-162.mail> | 2020/03/18 23:25:06 UT | 2020/03/18 23:25:08 UT | bounce-md_14854895.5e72add2.v1-070f932a8405432fa1d987861a4ef109@track.trinetcloud.com | 9646 | New Applicant Received - Software Engineer - Internship - Rachit Saxena | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 23:25:06 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e72add195617_35f32b061b0f32a4101384f@ip-10-7-1-162.mail> | 2020/03/18 23:25:06 UT | 2020/03/18 23:25:08 UT | bounce-md_14854895.5e72add2.v1-070f932a8405432fa1d987861a4ef109@track.trinetcloud.com | 9646 | New Applicant Received - Software Engineer - Internship - Rachit Saxena | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 23:25:07 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e72add195617_35f32b061b0f32a4101384f@ip-10-7-1-162.mail> | 2020/03/18 23:25:06 UT | 2020/03/18 23:25:08 UT | bounce-md_14854895.5e72add2.v1-070f932a8405432fa1d987861a4ef109@track.trinetcloud.com | 9646 | New Applicant Received - Software Engineer - Internship - Rachit Saxena | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 23:25:07 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAECq39KWDKKDRGy+nOZRXkym0iCJLiCNsSLwrvpp2q-5_ha_UA@mail.gmail.com> | 2020/03/18 23:26:00 UT | 2020/03/18 23:26:02 UT | dmcavoy@zendesk.com | 42903 | Re: Zendesk//Sylabs - Trials and Pricing | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 23:26:00 UT | RECEIVED | 63.128.21.110 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAECq39KWDKKDRGy+nOZRXkym0iCJLiCNsSLwrvpp2q-5_ha_UA@mail.gmail.com> | 2020/03/18 23:26:00 UT | 2020/03/18 23:26:02 UT | dmcavoy@zendesk.com | 42903 | Re: Zendesk//Sylabs - Trials and Pricing | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/18 23:26:00 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAECq39KWDKKDRGy+nOZRXkym0iCJLiCNsSLwrvpp2q-5_ha_UA@mail.gmail.com> | 2020/03/18 23:26:00 UT | 2020/03/18 23:26:02 UT | dmcavoy@zendesk.com | 42903 | Re: Zendesk//Sylabs - Trials and Pricing | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/18 23:26:00 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAECq39KWDKKDRGy+nOZRXkym0iCJLiCNsSLwrvpp2q-5_ha_UA@mail.gmail.com> | 2020/03/18 23:26:00 UT | 2020/03/18 23:26:03 UT | dmcavoy@zendesk.com | 42921 | Re: Zendesk//Sylabs - Trials and Pricing | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/18 23:26:00 UT | RECEIVED | 63.128.21.110 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAECq39KWDKKDRGy+nOZRXkym0iCJLiCNsSLwrvpp2q-5_ha_UA@mail.gmail.com> | 2020/03/18 23:26:00 UT | 2020/03/18 23:26:03 UT | dmcavoy@zendesk.com | 42921 | Re: Zendesk//Sylabs - Trials and Pricing | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/18 23:26:00 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAECq39KWDKKDRGy+nOZRXkym0iCJLiCNsSLwrvpp2q-5_ha_UA@mail.gmail.com> | 2020/03/18 23:26:00 UT | 2020/03/18 23:26:03 UT | dmcavoy@zendesk.com | 42921 | Re: Zendesk//Sylabs - Trials and Pricing | Received | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/18 23:26:00 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1ony=AG+NnUBwEP4Jid4idsPSqojT7h7K52866C6uwyw@mail.gmail.com> | 2020/03/18 23:26:57 UT | 2020/03/18 23:26:58 UT | g@sylabs.io | 1936 | Sylabs | Sent | 0 | heatherglynh@gmail.com | SMTP_OUT | 2020/03/18 23:26:57 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1ony=AG+NnUBwEP4Jid4idsPSqojT7h7K52866C6uwyw@mail.gmail.com> | 2020/03/18 23:26:57 UT | 2020/03/18 23:26:58 UT | g@sylabs.io | 1936 | Sylabs | Sent | 0 | heatherglynh@gmail.com | INTERNAL_SERVER | 2020/03/18 23:26:57 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <0000000000008e547e05a129b542@google.com> | 2020/03/18 23:49:55 UT | 2020/03/18 23:49:58 UT | drive-shares-noreply@google.com | 8165 | Greg's HPC History - Invitation to comment | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/18 23:49:55 UT | DELIVERED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <0000000000008e547e05a129b542@google.com> | 2020/03/18 23:49:55 UT | 2020/03/18 23:49:58 UT | drive-shares-noreply@google.com | 8165 | Greg's HPC History - Invitation to comment | Mixed | 0 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/18 23:49:55 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <0000000000008e547e05a129b542@google.com> | 2020/03/18 23:49:55 UT | 2020/03/18 23:49:58 UT | drive-shares-noreply@google.com | 8165 | Greg's HPC History - Invitation to comment | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/18 23:49:55 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <0000000000008e547e05a129b542@google.com> | 2020/03/18 23:49:55 UT | 2020/03/18 23:49:58 UT | drive-shares-noreply@google.com | 8165 | Greg's HPC History - Invitation to comment | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/18 23:49:55 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <0000000000008e547e05a129b542@google.com> | 2020/03/18 23:49:55 UT | 2020/03/18 23:49:58 UT | drive-shares-noreply@google.com | 8165 | Greg's HPC History - Invitation to comment | Mixed | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/18 23:49:56 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5629DDD6456AED4DAD51227DB56E971B8F4B7A96@UCOLHPUH.easf.csd.disa.mil> | 2020/03/18 23:58:38 UT | 2020/03/18 23:58:40 UT | disa.global.servicedesk.mbx.eb-ticket-requests@mail.mil | 12441 | RE: [Non-DoD Source] pending INC000007470433 (CID:vn9dc0j2r4d9087rkb) | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/18 23:58:38 UT | RECEIVED | 214.24.22.198 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5629DDD6456AED4DAD51227DB56E971B8F4B7A96@UCOLHPUH.easf.csd.disa.mil> | 2020/03/18 23:58:38 UT | 2020/03/18 23:58:40 UT | disa.global.servicedesk.mbx.eb-ticket-requests@mail.mil | 12441 | RE: [Non-DoD Source] pending INC000007470433 (CID:vn9dc0j2r4d9087rkb) | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/18 23:58:38 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5629DDD6456AED4DAD51227DB56E971B8F4B7A96@UCOLHPUH.easf.csd.disa.mil> | 2020/03/18 23:58:38 UT | 2020/03/18 23:58:40 UT | disa.global.servicedesk.mbx.eb-ticket-requests@mail.mil | 12441 | RE: [Non-DoD Source] pending INC000007470433 (CID:vn9dc0j2r4d9087rkb) | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/18 23:58:38 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1544215940.13833.1584576433118@utinss1s> | 2020/03/19 00:07:13 UT | 2020/03/19 00:07:19 UT | disa.denver.esd.mbx.esditsm@mail.mil | 4497 | Request REQ000002611878 INC000007470433: Status has been updated to Completed.  WAWF REGISTRATION | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/19 00:07:13 UT | RECEIVED | 214.24.22.198 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1544215940.13833.1584576433118@utinss1s> | 2020/03/19 00:07:13 UT | 2020/03/19 00:07:19 UT | disa.denver.esd.mbx.esditsm@mail.mil | 4497 | Request REQ000002611878 INC000007470433: Status has been updated to Completed.  WAWF REGISTRATION | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/19 00:07:13 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1544215940.13833.1584576433118@utinss1s> | 2020/03/19 00:07:13 UT | 2020/03/19 00:07:19 UT | disa.denver.esd.mbx.esditsm@mail.mil | 4497 | Request REQ000002611878 INC000007470433: Status has been updated to Completed.  WAWF REGISTRATION | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/19 00:07:14 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1199945945.13827.1584576433098@utinss1s> | 2020/03/19 00:07:13 UT | 2020/03/19 00:07:16 UT | disa.denver.esd.mbx.esditsm@mail.mil | 4593 | Request REQ000002611878 INC000007470433 requested by you has been submitted.  WAWF REGISTRATION | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/19 00:07:13 UT | RECEIVED | 214.24.22.196 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1199945945.13827.1584576433098@utinss1s> | 2020/03/19 00:07:13 UT | 2020/03/19 00:07:16 UT | disa.denver.esd.mbx.esditsm@mail.mil | 4593 | Request REQ000002611878 INC000007470433 requested by you has been submitted.  WAWF REGISTRATION | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/19 00:07:13 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1199945945.13827.1584576433098@utinss1s> | 2020/03/19 00:07:13 UT | 2020/03/19 00:07:16 UT | disa.denver.esd.mbx.esditsm@mail.mil | 4593 | Request REQ000002611878 INC000007470433 requested by you has been submitted.  WAWF REGISTRATION | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/19 00:07:14 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <2097660436.13831.1584576433111@utinss1s> | 2020/03/19 00:07:13 UT | 2020/03/19 00:07:16 UT | disa.denver.esd.mbx.esditsm@mail.mil | 4497 | Request REQ000002611878 INC000007470433: Status has been updated to Completed.  WAWF REGISTRATION | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/19 00:07:13 UT | RECEIVED | 214.24.22.199 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <2097660436.13831.1584576433111@utinss1s> | 2020/03/19 00:07:13 UT | 2020/03/19 00:07:16 UT | disa.denver.esd.mbx.esditsm@mail.mil | 4497 | Request REQ000002611878 INC000007470433: Status has been updated to Completed.  WAWF REGISTRATION | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/19 00:07:13 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <2097660436.13831.1584576433111@utinss1s> | 2020/03/19 00:07:13 UT | 2020/03/19 00:07:16 UT | disa.denver.esd.mbx.esditsm@mail.mil | 4497 | Request REQ000002611878 INC000007470433: Status has been updated to Completed.  WAWF REGISTRATION | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/19 00:07:14 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <439219898.13829.1584576433104@utinss1s> | 2020/03/19 00:07:13 UT | 2020/03/19 00:07:18 UT | disa.denver.esd.mbx.esditsm@mail.mil | 4592 | Request REQ000002611878 INC000007470433 requested by you has been submitted.  WAWF REGISTRATION | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/19 00:07:13 UT | RECEIVED | 214.24.22.195 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <439219898.13829.1584576433104@utinss1s> | 2020/03/19 00:07:13 UT | 2020/03/19 00:07:18 UT | disa.denver.esd.mbx.esditsm@mail.mil | 4592 | Request REQ000002611878 INC000007470433 requested by you has been submitted.  WAWF REGISTRATION | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/19 00:07:14 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <439219898.13829.1584576433104@utinss1s> | 2020/03/19 00:07:13 UT | 2020/03/19 00:07:18 UT | disa.denver.esd.mbx.esditsm@mail.mil | 4592 | Request REQ000002611878 INC000007470433 requested by you has been submitted.  WAWF REGISTRATION | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/19 00:07:14 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <ba99d8bfd5f04fdfaed4422650151003@EX2013-MBX4.supermicro.com> | 2020/03/19 00:23:15 UT | 2020/03/19 00:23:18 UT | RussN@supermicro.com | 26959 | MegaDC Servers for Hyperscale Datacenters | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/19 00:23:15 UT | RECEIVED | 207.212.57.85 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <ba99d8bfd5f04fdfaed4422650151003@EX2013-MBX4.supermicro.com> | 2020/03/19 00:23:15 UT | 2020/03/19 00:23:18 UT | RussN@supermicro.com | 26959 | MegaDC Servers for Hyperscale Datacenters | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/19 00:23:16 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <ba99d8bfd5f04fdfaed4422650151003@EX2013-MBX4.supermicro.com> | 2020/03/19 00:23:15 UT | 2020/03/19 00:23:18 UT | RussN@supermicro.com | 26959 | MegaDC Servers for Hyperscale Datacenters | Received | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/19 00:23:16 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000f0a3f105a12a54f9@google.com> | 2020/03/19 00:34:29 UT | 2020/03/19 00:34:30 UT | 3FbSyXhEKAVYBCF2D9M-yBy9MH60G4CC492.0CA4GM9yzG.6C@analytics.bounces.google.com | 5030 | You have been granted access to a Google Analytics account | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 00:34:29 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000f0a3f105a12a54f9@google.com> | 2020/03/19 00:34:29 UT | 2020/03/19 00:34:30 UT | 3FbSyXhEKAVYBCF2D9M-yBy9MH60G4CC492.0CA4GM9yzG.6C@analytics.bounces.google.com | 5030 | You have been granted access to a Google Analytics account | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 00:34:29 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000f0a3f105a12a54f9@google.com> | 2020/03/19 00:34:29 UT | 2020/03/19 00:34:30 UT | 3FbSyXhEKAVYBCF2D9M-yBy9MH60G4CC492.0CA4GM9yzG.6C@analytics.bounces.google.com | 5030 | You have been granted access to a Google Analytics account | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/19 00:34:29 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <9B4F174C-1074-4512-9CEF-E049930A031C@sylabs.io> | 2020/03/19 00:42:32 UT | 2020/03/19 00:42:35 UT | julia@sylabs.io | 13691 | Re: [Non-DoD Source] pending INC000007470433 (CID:vn9dc0j2r4d9087rkb) | Sent | 0 | disa.global.servicedesk.mbx.eb-ticket-requests@mail.mil | SMTP_OUT | 2020/03/19 00:42:32 UT | DELIVERED | 135.180.12.122 | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <9B4F174C-1074-4512-9CEF-E049930A031C@sylabs.io> | 2020/03/19 00:42:32 UT | 2020/03/19 00:42:35 UT | julia@sylabs.io | 13691 | Re: [Non-DoD Source] pending INC000007470433 (CID:vn9dc0j2r4d9087rkb) | Sent | 0 | disa.global.servicedesk.mbx.eb-ticket-requests@mail.mil | SMTP_OUT | 2020/03/19 00:42:32 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <9B4F174C-1074-4512-9CEF-E049930A031C@sylabs.io> | 2020/03/19 00:42:32 UT | 2020/03/19 00:42:35 UT | julia@sylabs.io | 13691 | Re: [Non-DoD Source] pending INC000007470433 (CID:vn9dc0j2r4d9087rkb) | Sent | 0 | disa.global.servicedesk.mbx.eb-ticket-requests@mail.mil | SMTP_OUT | 2020/03/19 00:42:33 UT | DELIVERED | 156.112.250.0 | Encrypted | 250 | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <9B4F174C-1074-4512-9CEF-E049930A031C@sylabs.io> | 2020/03/19 00:42:32 UT | 2020/03/19 00:42:35 UT | julia@sylabs.io | 13691 | Re: [Non-DoD Source] pending INC000007470433 (CID:vn9dc0j2r4d9087rkb) | Sent | 0 | julia@sylabs.io | NONE | 2020/03/19 00:42:33 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <9B4F174C-1074-4512-9CEF-E049930A031C@sylabs.io> | 2020/03/19 00:42:32 UT | 2020/03/19 00:42:35 UT | julia@sylabs.io | 13691 | Re: [Non-DoD Source] pending INC000007470433 (CID:vn9dc0j2r4d9087rkb) | Sent | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/19 00:42:33 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <9B4F174C-1074-4512-9CEF-E049930A031C@sylabs.io> | 2020/03/19 00:42:33 UT | 2020/03/19 00:42:34 UT | julia@sylabs.io | 14083 | Re: [Non-DoD Source] pending INC000007470433 (CID:vn9dc0j2r4d9087rkb) | Sent | 0 | julia@sylabs.io | NONE | 2020/03/19 00:42:33 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <9B4F174C-1074-4512-9CEF-E049930A031C@sylabs.io> | 2020/03/19 00:42:33 UT | 2020/03/19 00:42:34 UT | julia@sylabs.io | 14083 | Re: [Non-DoD Source] pending INC000007470433 (CID:vn9dc0j2r4d9087rkb) | Sent | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/19 00:42:33 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <26B5210B595B624C8E538C0966E39E9E053506B0@UCOLHPAHR.easf.csd.disa.mil> | 2020/03/19 00:44:52 UT | 2020/03/19 00:44:55 UT | disa.global.servicedesk.mbx.gsd-autoreply@mail.mil | 6604 | RE: [Non-DoD Source] pending INC000007470433 (CID:vn9dc0j2r4d9087rkb) | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/19 00:44:52 UT | RECEIVED | 214.24.24.194 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <26B5210B595B624C8E538C0966E39E9E053506B0@UCOLHPAHR.easf.csd.disa.mil> | 2020/03/19 00:44:52 UT | 2020/03/19 00:44:55 UT | disa.global.servicedesk.mbx.gsd-autoreply@mail.mil | 6604 | RE: [Non-DoD Source] pending INC000007470433 (CID:vn9dc0j2r4d9087rkb) | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/19 00:44:53 UT | INSERTED | | Encrypted | | |

| Source.Name | Message ID | Start date | End date | Sender | Message size | Subject | Direction | Attachments | Recipient address | Event target | Event date | Event status | Event target IP address | Has encryption | Event SMTP reply code | Event description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <26B5210B595B624C8E538C0966E39E9E053506B0@UCOLHPAHR.easf.csd.disa.mil> | 2020/03/19 00:44:52 UT | 2020/03/19 00:44:55 UT | disa.global.servicedesk.mbx.gsd-autoreply@mail.mil | 6604 | RE: [Non-DoD Source] pending INC000007470433 (CID:vn9dc0j2r4d9087rkb) | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/19 00:44:53 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpYg7FDsa-88R+KxyA757tx-vtZaxzuTVZQ6_+=aPK5ymQ@mail.gmail.com> | 2020/03/19 00:53:59 UT | 2020/03/19 00:54:02 UT | robert@sylabs.io | 7431 | re Sylabs Next Steps | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/19 00:53:59 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpYg7FDsa-88R+KxyA757tx-vtZaxzuTVZQ6_+=aPK5ymQ@mail.gmail.com> | 2020/03/19 00:53:59 UT | 2020/03/19 00:54:02 UT | robert@sylabs.io | 7431 | re Sylabs Next Steps | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/19 00:53:59 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpYg7FDsa-88R+KxyA757tx-vtZaxzuTVZQ6_+=aPK5ymQ@mail.gmail.com> | 2020/03/19 00:53:59 UT | 2020/03/19 00:54:02 UT | robert@sylabs.io | 7431 | re Sylabs Next Steps | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 00:53:59 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpYg7FDsa-88R+KxyA757tx-vtZaxzuTVZQ6_+=aPK5ymQ@mail.gmail.com> | 2020/03/19 00:53:59 UT | 2020/03/19 00:54:02 UT | robert@sylabs.io | 7431 | re Sylabs Next Steps | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 00:54:00 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpYg7FDsa-88R+KxyA757tx-vtZaxzuTVZQ6_+=aPK5ymQ@mail.gmail.com> | 2020/03/19 00:53:59 UT | 2020/03/19 00:54:02 UT | robert@sylabs.io | 7431 | re Sylabs Next Steps | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/19 00:54:00 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYg7FDsa-88R+KxyA757tx-vtZaxzuTVZQ6_+=aPK5ymQ@mail.gmail.com> | 2020/03/19 00:53:59 UT | 2020/03/19 00:54:02 UT | robert@sylabs.io | 7431 | re Sylabs Next Steps | Mixed | 0 | vijayr@fb.com | SMTP_OUT | 2020/03/19 00:53:59 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYg7FDsa-88R+KxyA757tx-vtZaxzuTVZQ6_+=aPK5ymQ@mail.gmail.com> | 2020/03/19 00:53:59 UT | 2020/03/19 00:54:02 UT | robert@sylabs.io | 7431 | re Sylabs Next Steps | Mixed | 0 | vijayr@fb.com | SMTP_OUT | 2020/03/19 00:53:59 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYg7FDsa-88R+KxyA757tx-vtZaxzuTVZQ6_+=aPK5ymQ@mail.gmail.com> | 2020/03/19 00:53:59 UT | 2020/03/19 00:54:02 UT | robert@sylabs.io | 7431 | re Sylabs Next Steps | Mixed | 0 | vijayr@fb.com | SMTP_OUT | 2020/03/19 00:54:00 UT | DELIVERED | 67.231.145.42 | Encrypted | 250 | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYg7FDsa-88R+KxyA757tx-vtZaxzuTVZQ6_+=aPK5ymQ@mail.gmail.com> | 2020/03/19 00:53:59 UT | 2020/03/19 00:54:02 UT | robert@sylabs.io | 7431 | re Sylabs Next Steps | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/19 00:53:59 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYg7FDsa-88R+KxyA757tx-vtZaxzuTVZQ6_+=aPK5ymQ@mail.gmail.com> | 2020/03/19 00:53:59 UT | 2020/03/19 00:54:02 UT | robert@sylabs.io | 7431 | re Sylabs Next Steps | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/19 00:53:59 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYg7FDsa-88R+KxyA757tx-vtZaxzuTVZQ6_+=aPK5ymQ@mail.gmail.com> | 2020/03/19 00:53:59 UT | 2020/03/19 00:54:02 UT | robert@sylabs.io | 7431 | re Sylabs Next Steps | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 00:53:59 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYg7FDsa-88R+KxyA757tx-vtZaxzuTVZQ6_+=aPK5ymQ@mail.gmail.com> | 2020/03/19 00:53:59 UT | 2020/03/19 00:54:02 UT | robert@sylabs.io | 7431 | re Sylabs Next Steps | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 00:54:00 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYg7FDsa-88R+KxyA757tx-vtZaxzuTVZQ6_+=aPK5ymQ@mail.gmail.com> | 2020/03/19 00:53:59 UT | 2020/03/19 00:54:02 UT | robert@sylabs.io | 7431 | re Sylabs Next Steps | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/19 00:54:00 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000dd64c905a12ae699@google.com> | 2020/03/19 01:15:17 UT | 2020/03/19 01:15:19 UT | drive-shares-noreply@google.com | 7436 | HPC is at the heart of Sylabs - Invitation to edit | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/19 01:15:17 UT | DELIVERED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000dd64c905a12ae699@google.com> | 2020/03/19 01:15:17 UT | 2020/03/19 01:15:19 UT | drive-shares-noreply@google.com | 7436 | HPC is at the heart of Sylabs - Invitation to edit | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/19 01:15:17 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000dd64c905a12ae699@google.com> | 2020/03/19 01:15:17 UT | 2020/03/19 01:15:19 UT | drive-shares-noreply@google.com | 7436 | HPC is at the heart of Sylabs - Invitation to edit | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 01:15:17 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000dd64c905a12ae699@google.com> | 2020/03/19 01:15:17 UT | 2020/03/19 01:15:19 UT | drive-shares-noreply@google.com | 7436 | HPC is at the heart of Sylabs - Invitation to edit | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 01:15:18 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000dd64c905a12ae699@google.com> | 2020/03/19 01:15:17 UT | 2020/03/19 01:15:19 UT | drive-shares-noreply@google.com | 7436 | HPC is at the heart of Sylabs - Invitation to edit | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/19 01:15:18 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <6E9AC26A-8B3C-4478-92B6-350BC611CF64@gmail.com> | 2020/03/19 01:15:36 UT | 2020/03/19 01:15:37 UT | heatherglynh@gmail.com | 10578 | Re: Sylabs | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 01:15:36 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <6E9AC26A-8B3C-4478-92B6-350BC611CF64@gmail.com> | 2020/03/19 01:15:36 UT | 2020/03/19 01:15:37 UT | heatherglynh@gmail.com | 10578 | Re: Sylabs | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 01:15:36 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <6E9AC26A-8B3C-4478-92B6-350BC611CF64@gmail.com> | 2020/03/19 01:15:36 UT | 2020/03/19 01:15:37 UT | heatherglynh@gmail.com | 10578 | Re: Sylabs | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/19 01:15:36 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e72cbd8b7242_35f32b061c5089881026377@ip-10-7-1-162.mail> | 2020/03/19 01:33:14 UT | 2020/03/19 01:33:15 UT | bounce-md_14854895.5e72cbd9.v1-859a3a7aac06490d963653a86f06f990@track.trinetcloud.com | 9625 | New Applicant Received - Software Engineer - Internship - Sam Norain | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 01:33:14 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e72cbd8b7242_35f32b061c5089881026377@ip-10-7-1-162.mail> | 2020/03/19 01:33:14 UT | 2020/03/19 01:33:15 UT | bounce-md_14854895.5e72cbd9.v1-859a3a7aac06490d963653a86f06f990@track.trinetcloud.com | 9625 | New Applicant Received - Software Engineer - Internship - Sam Norain | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 01:33:14 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e72cbd8b7242_35f32b061c5089881026377@ip-10-7-1-162.mail> | 2020/03/19 01:33:14 UT | 2020/03/19 01:33:15 UT | bounce-md_14854895.5e72cbd9.v1-859a3a7aac06490d963653a86f06f990@track.trinetcloud.com | 9625 | New Applicant Received - Software Engineer - Internship - Sam Norain | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/19 01:33:14 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAK3ev0Ha7WAPAqLZ4aL+1fkv0Oebi43hYLGVTSwubHqetMg20w@mail.gmail.com> | 2020/03/19 01:43:08 UT | 2020/03/19 01:43:11 UT | harrison.flynn@themanxmangroup.com | 20318 | Re: Sylabs forward motion | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 01:43:08 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAK3ev0Ha7WAPAqLZ4aL+1fkv0Oebi43hYLGVTSwubHqetMg20w@mail.gmail.com> | 2020/03/19 01:43:08 UT | 2020/03/19 01:43:11 UT | harrison.flynn@themanxmangroup.com | 20318 | Re: Sylabs forward motion | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 01:43:08 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAK3ev0Ha7WAPAqLZ4aL+1fkv0Oebi43hYLGVTSwubHqetMg20w@mail.gmail.com> | 2020/03/19 01:43:08 UT | 2020/03/19 01:43:11 UT | harrison.flynn@themanxmangroup.com | 20318 | Re: Sylabs forward motion | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/19 01:43:08 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAK3ev0Ha7WAPAqLZ4aL+1fkv0Oebi43hYLGVTSwubHqetMg20w@mail.gmail.com> | 2020/03/19 01:43:08 UT | 2020/03/19 01:43:10 UT | harrison.flynn@themanxmangroup.com | 20324 | Re: Sylabs forward motion | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/19 01:43:08 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAK3ev0Ha7WAPAqLZ4aL+1fkv0Oebi43hYLGVTSwubHqetMg20w@mail.gmail.com> | 2020/03/19 01:43:08 UT | 2020/03/19 01:43:10 UT | harrison.flynn@themanxmangroup.com | 20324 | Re: Sylabs forward motion | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/19 01:43:08 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAK3ev0Ha7WAPAqLZ4aL+1fkv0Oebi43hYLGVTSwubHqetMg20w@mail.gmail.com> | 2020/03/19 01:43:08 UT | 2020/03/19 01:43:10 UT | harrison.flynn@themanxmangroup.com | 20324 | Re: Sylabs forward motion | Received | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/19 01:43:08 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3+gW-hvoyD_FhALr69qmz+6YtheaAXkps0_3WCdUQP=w@mail.gmail.com> | 2020/03/19 01:51:01 UT | 2020/03/19 01:51:02 UT | g@sylabs.io | 8135 | Re: Sylabs | Sent | 0 | heatherglynh@gmail.com | SMTP_OUT | 2020/03/19 01:51:01 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3+gW-hvoyD_FhALr69qmz+6YtheaAXkps0_3WCdUQP=w@mail.gmail.com> | 2020/03/19 01:51:01 UT | 2020/03/19 01:51:02 UT | g@sylabs.io | 8135 | Re: Sylabs | Sent | 0 | heatherglynh@gmail.com | INTERNAL_SERVER | 2020/03/19 01:51:01 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5629DDD6456AED4DAD51227DB56E971B8F4B7CF5@UCOLHPUH.easf.csd.disa.mil> | 2020/03/19 01:51:46 UT | 2020/03/19 01:51:49 UT | disa.global.servicedesk.mbx.eb-ticket-requests@mail.mil | 29831 | Re: [Non-DoD Source] pending INC000007470433 (CID:vn9dc0j2r4d9087rkb) | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/19 01:51:46 UT | RECEIVED | 214.24.22.198 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5629DDD6456AED4DAD51227DB56E971B8F4B7CF5@UCOLHPUH.easf.csd.disa.mil> | 2020/03/19 01:51:46 UT | 2020/03/19 01:51:49 UT | disa.global.servicedesk.mbx.eb-ticket-requests@mail.mil | 29831 | Re: [Non-DoD Source] pending INC000007470433 (CID:vn9dc0j2r4d9087rkb) | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/19 01:51:46 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5629DDD6456AED4DAD51227DB56E971B8F4B7CF5@UCOLHPUH.easf.csd.disa.mil> | 2020/03/19 01:51:46 UT | 2020/03/19 01:51:49 UT | disa.global.servicedesk.mbx.eb-ticket-requests@mail.mil | 29831 | Re: [Non-DoD Source] pending INC000007470433 (CID:vn9dc0j2r4d9087rkb) | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/19 01:51:47 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2mpEbgZ3NKdwurVTv_fL7KhNU4ZeJuc1gA9t9fsNhz0g@mail.gmail.com> | 2020/03/19 01:51:47 UT | 2020/03/19 01:51:51 UT | g@sylabs.io | 18354 | Re: Sylabs forward motion | Mixed | 0 | harrison.flynn@themanxmangroup.com | SMTP_OUT | 2020/03/19 01:51:47 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2mpEbgZ3NKdwurVTv_fL7KhNU4ZeJuc1gA9t9fsNhz0g@mail.gmail.com> | 2020/03/19 01:51:47 UT | 2020/03/19 01:51:51 UT | g@sylabs.io | 18354 | Re: Sylabs forward motion | Mixed | 0 | harrison.flynn@themanxmangroup.com | INTERNAL_SERVER | 2020/03/19 01:51:47 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2mpEbgZ3NKdwurVTv_fL7KhNU4ZeJuc1gA9t9fsNhz0g@mail.gmail.com> | 2020/03/19 01:51:47 UT | 2020/03/19 01:51:51 UT | g@sylabs.io | 18354 | Re: Sylabs forward motion | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/19 01:51:47 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2mpEbgZ3NKdwurVTv_fL7KhNU4ZeJuc1gA9t9fsNhz0g@mail.gmail.com> | 2020/03/19 01:51:47 UT | 2020/03/19 01:51:51 UT | g@sylabs.io | 18354 | Re: Sylabs forward motion | Mixed | 0 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/19 01:51:47 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2mpEbgZ3NKdwurVTv_fL7KhNU4ZeJuc1gA9t9fsNhz0g@mail.gmail.com> | 2020/03/19 01:51:47 UT | 2020/03/19 01:51:51 UT | g@sylabs.io | 18354 | Re: Sylabs forward motion | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/19 01:51:48 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2mpEbgZ3NKdwurVTv_fL7KhNU4ZeJuc1gA9t9fsNhz0g@mail.gmail.com> | 2020/03/19 01:51:47 UT | 2020/03/19 01:51:51 UT | g@sylabs.io | 18354 | Re: Sylabs forward motion | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/19 01:51:48 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2mpEbgZ3NKdwurVTv_fL7KhNU4ZeJuc1gA9t9fsNhz0g@mail.gmail.com> | 2020/03/19 01:51:47 UT | 2020/03/19 01:51:51 UT | g@sylabs.io | 18354 | Re: Sylabs forward motion | Mixed | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/19 01:51:48 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR2mpEbgZ3NKdwurVTv_fL7KhNU4ZeJuc1gA9t9fsNhz0g@mail.gmail.com> | 2020/03/19 01:51:47 UT | 2020/03/19 01:51:51 UT | g@sylabs.io | 18354 | Re: Sylabs forward motion | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/19 01:51:47 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR2mpEbgZ3NKdwurVTv_fL7KhNU4ZeJuc1gA9t9fsNhz0g@mail.gmail.com> | 2020/03/19 01:51:47 UT | 2020/03/19 01:51:51 UT | g@sylabs.io | 18354 | Re: Sylabs forward motion | Mixed | 0 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/19 01:51:47 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR2mpEbgZ3NKdwurVTv_fL7KhNU4ZeJuc1gA9t9fsNhz0g@mail.gmail.com> | 2020/03/19 01:51:47 UT | 2020/03/19 01:51:51 UT | g@sylabs.io | 18354 | Re: Sylabs forward motion | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/19 01:51:48 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR2mpEbgZ3NKdwurVTv_fL7KhNU4ZeJuc1gA9t9fsNhz0g@mail.gmail.com> | 2020/03/19 01:51:47 UT | 2020/03/19 01:51:51 UT | g@sylabs.io | 18354 | Re: Sylabs forward motion | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/19 01:51:48 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR2mpEbgZ3NKdwurVTv_fL7KhNU4ZeJuc1gA9t9fsNhz0g@mail.gmail.com> | 2020/03/19 01:51:47 UT | 2020/03/19 01:51:51 UT | g@sylabs.io | 18354 | Re: Sylabs forward motion | Mixed | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/19 01:51:48 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <305A6C21-0908-4ADB-84A4-64180F22FA4A@sylabs.io> | 2020/03/19 01:56:28 UT | 2020/03/19 01:56:31 UT | julia@sylabs.io | 41484 | Fwd: [Non-DoD Source] pending INC000007470433 (CID:vn9dc0j2r4d9087rkb) | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/19 01:56:28 UT | DELIVERED | 135.180.12.122 | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <305A6C21-0908-4ADB-84A4-64180F22FA4A@sylabs.io> | 2020/03/19 01:56:28 UT | 2020/03/19 01:56:31 UT | julia@sylabs.io | 41484 | Fwd: [Non-DoD Source] pending INC000007470433 (CID:vn9dc0j2r4d9087rkb) | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/19 01:56:29 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <305A6C21-0908-4ADB-84A4-64180F22FA4A@sylabs.io> | 2020/03/19 01:56:28 UT | 2020/03/19 01:56:31 UT | julia@sylabs.io | 41484 | Fwd: [Non-DoD Source] pending INC000007470433 (CID:vn9dc0j2r4d9087rkb) | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 01:56:29 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <305A6C21-0908-4ADB-84A4-64180F22FA4A@sylabs.io> | 2020/03/19 01:56:28 UT | 2020/03/19 01:56:31 UT | julia@sylabs.io | 41484 | Fwd: [Non-DoD Source] pending INC000007470433 (CID:vn9dc0j2r4d9087rkb) | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 01:56:29 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <305A6C21-0908-4ADB-84A4-64180F22FA4A@sylabs.io> | 2020/03/19 01:56:28 UT | 2020/03/19 01:56:31 UT | julia@sylabs.io | 41484 | Fwd: [Non-DoD Source] pending INC000007470433 (CID:vn9dc0j2r4d9087rkb) | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/19 01:56:29 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <305A6C21-0908-4ADB-84A4-64180F22FA4A@sylabs.io> | 2020/03/19 01:56:28 UT | 2020/03/19 01:56:31 UT | julia@sylabs.io | 41484 | Fwd: [Non-DoD Source] pending INC000007470433 (CID:vn9dc0j2r4d9087rkb) | Mixed | 0 | matt@sylabs.io | SMTP_OUT | 2020/03/19 01:56:28 UT | DELIVERED | 135.180.12.122 | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <305A6C21-0908-4ADB-84A4-64180F22FA4A@sylabs.io> | 2020/03/19 01:56:28 UT | 2020/03/19 01:56:31 UT | julia@sylabs.io | 41484 | Fwd: [Non-DoD Source] pending INC000007470433 (CID:vn9dc0j2r4d9087rkb) | Mixed | 0 | matt@sylabs.io | INTERNAL_SERVER | 2020/03/19 01:56:29 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <305A6C21-0908-4ADB-84A4-64180F22FA4A@sylabs.io> | 2020/03/19 01:56:28 UT | 2020/03/19 01:56:31 UT | julia@sylabs.io | 41484 | Fwd: [Non-DoD Source] pending INC000007470433 (CID:vn9dc0j2r4d9087rkb) | Mixed | 0 | matt@sylabs.io | SMTP_IN | 2020/03/19 01:56:29 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <305A6C21-0908-4ADB-84A4-64180F22FA4A@sylabs.io> | 2020/03/19 01:56:28 UT | 2020/03/19 01:56:31 UT | julia@sylabs.io | 41484 | Fwd: [Non-DoD Source] pending INC000007470433 (CID:vn9dc0j2r4d9087rkb) | Mixed | 0 | matt@sylabs.io | SMTP_IN | 2020/03/19 01:56:30 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <305A6C21-0908-4ADB-84A4-64180F22FA4A@sylabs.io> | 2020/03/19 01:56:28 UT | 2020/03/19 01:56:31 UT | julia@sylabs.io | 41484 | Fwd: [Non-DoD Source] pending INC000007470433 (CID:vn9dc0j2r4d9087rkb) | Mixed | 0 | matt@sylabs.io | GMAIL_INBOX | 2020/03/19 01:56:30 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <305A6C21-0908-4ADB-84A4-64180F22FA4A@sylabs.io> | 2020/03/19 01:56:28 UT | 2020/03/19 01:56:31 UT | julia@sylabs.io | 41484 | Fwd: [Non-DoD Source] pending INC000007470433 (CID:vn9dc0j2r4d9087rkb) | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/19 01:56:28 UT | DELIVERED | 135.180.12.122 | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <305A6C21-0908-4ADB-84A4-64180F22FA4A@sylabs.io> | 2020/03/19 01:56:28 UT | 2020/03/19 01:56:31 UT | julia@sylabs.io | 41484 | Fwd: [Non-DoD Source] pending INC000007470433 (CID:vn9dc0j2r4d9087rkb) | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/19 01:56:29 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <305A6C21-0908-4ADB-84A4-64180F22FA4A@sylabs.io> | 2020/03/19 01:56:28 UT | 2020/03/19 01:56:31 UT | julia@sylabs.io | 41484 | Fwd: [Non-DoD Source] pending INC000007470433 (CID:vn9dc0j2r4d9087rkb) | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 01:56:29 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <305A6C21-0908-4ADB-84A4-64180F22FA4A@sylabs.io> | 2020/03/19 01:56:28 UT | 2020/03/19 01:56:31 UT | julia@sylabs.io | 41484 | Fwd: [Non-DoD Source] pending INC000007470433 (CID:vn9dc0j2r4d9087rkb) | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 01:56:29 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <305A6C21-0908-4ADB-84A4-64180F22FA4A@sylabs.io> | 2020/03/19 01:56:28 UT | 2020/03/19 01:56:31 UT | julia@sylabs.io | 41484 | Fwd: [Non-DoD Source] pending INC000007470433 (CID:vn9dc0j2r4d9087rkb) | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/19 01:56:29 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <305A6C21-0908-4ADB-84A4-64180F22FA4A@sylabs.io> | 2020/03/19 01:56:28 UT | 2020/03/19 01:56:31 UT | julia@sylabs.io | 41484 | Fwd: [Non-DoD Source] pending INC000007470433 (CID:vn9dc0j2r4d9087rkb) | Mixed | 0 | julia@sylabs.io | NONE | 2020/03/19 01:56:29 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <305A6C21-0908-4ADB-84A4-64180F22FA4A@sylabs.io> | 2020/03/19 01:56:28 UT | 2020/03/19 01:56:31 UT | julia@sylabs.io | 41484 | Fwd: [Non-DoD Source] pending INC000007470433 (CID:vn9dc0j2r4d9087rkb) | Mixed | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/19 01:56:29 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <305A6C21-0908-4ADB-84A4-64180F22FA4A@sylabs.io> | 2020/03/19 01:56:29 UT | 2020/03/19 01:56:31 UT | julia@sylabs.io | 41819 | Fwd: [Non-DoD Source] pending INC000007470433 (CID:vn9dc0j2r4d9087rkb) | Sent | 0 | julia@sylabs.io | NONE | 2020/03/19 01:56:29 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <305A6C21-0908-4ADB-84A4-64180F22FA4A@sylabs.io> | 2020/03/19 01:56:29 UT | 2020/03/19 01:56:31 UT | julia@sylabs.io | 41819 | Fwd: [Non-DoD Source] pending INC000007470433 (CID:vn9dc0j2r4d9087rkb) | Sent | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/19 01:56:29 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAK3ev0Fee1627bGtgm_me=p=JvxGT42eEd-OXj8Ez-xStwOq=w@mail.gmail.com> | 2020/03/19 02:01:30 UT | 2020/03/19 02:01:33 UT | harrison.flynn@themanxmangroup.com | 24387 | Re: Sylabs forward motion | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 02:01:30 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAK3ev0Fee1627bGtgm_me=p=JvxGT42eEd-OXj8Ez-xStwOq=w@mail.gmail.com> | 2020/03/19 02:01:30 UT | 2020/03/19 02:01:33 UT | harrison.flynn@themanxmangroup.com | 24387 | Re: Sylabs forward motion | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 02:01:30 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAK3ev0Fee1627bGtgm_me=p=JvxGT42eEd-OXj8Ez-xStwOq=w@mail.gmail.com> | 2020/03/19 02:01:30 UT | 2020/03/19 02:01:33 UT | harrison.flynn@themanxmangroup.com | 24387 | Re: Sylabs forward motion | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/19 02:01:30 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAK3ev0Fee1627bGtgm_me=p=JvxGT42eEd-OXj8Ez-xStwOq=w@mail.gmail.com> | 2020/03/19 02:01:30 UT | 2020/03/19 02:01:31 UT | harrison.flynn@themanxmangroup.com | 24392 | Re: Sylabs forward motion | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/19 02:01:30 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAK3ev0Fee1627bGtgm_me=p=JvxGT42eEd-OXj8Ez-xStwOq=w@mail.gmail.com> | 2020/03/19 02:01:30 UT | 2020/03/19 02:01:31 UT | harrison.flynn@themanxmangroup.com | 24392 | Re: Sylabs forward motion | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/19 02:01:30 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAK3ev0Fee1627bGtgm_me=p=JvxGT42eEd-OXj8Ez-xStwOq=w@mail.gmail.com> | 2020/03/19 02:01:30 UT | 2020/03/19 02:01:31 UT | harrison.flynn@themanxmangroup.com | 24392 | Re: Sylabs forward motion | Received | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/19 02:01:30 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <8445a9ee-779a-48ff-a8f0-220f29d3559a@michaelsteadshilltopfordkia.cmdlr.com> | 2020/03/19 02:10:08 UT | 2020/03/19 02:10:10 UT | ndn-8445a9ee-779a-48ff-a8f0-220f29d3559a@pool01.cmdlr.com | 28735 | A Message from Hilltop Ford Regarding COVD-19 | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 02:10:08 UT | RECEIVED | 205.157.203.74 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <8445a9ee-779a-48ff-a8f0-220f29d3559a@michaelsteadshilltopfordkia.cmdlr.com> | 2020/03/19 02:10:08 UT | 2020/03/19 02:10:10 UT | ndn-8445a9ee-779a-48ff-a8f0-220f29d3559a@pool01.cmdlr.com | 28735 | A Message from Hilltop Ford Regarding COVD-19 | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 02:10:08 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <8445a9ee-779a-48ff-a8f0-220f29d3559a@michaelsteadshilltopfordkia.cmdlr.com> | 2020/03/19 02:10:08 UT | 2020/03/19 02:10:10 UT | ndn-8445a9ee-779a-48ff-a8f0-220f29d3559a@pool01.cmdlr.com | 28735 | A Message from Hilltop Ford Regarding COVD-19 | Received | 0 | g@sylabs.io | GMAIL_SPAM | 2020/03/19 02:10:08 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <406FF50E71A9114287317CEF19E79FBB1BA1E173@UHILHPAZE.easf.csd.disa.mil> | 2020/03/19 02:23:32 UT | 2020/03/19 02:23:35 UT | disa.global.servicedesk.mbx.eb-ticket-requests@mail.mil | 5540 | CAM Appointment Letter | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/19 02:23:32 UT | RECEIVED | 214.24.22.197 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <406FF50E71A9114287317CEF19E79FBB1BA1E173@UHILHPAZE.easf.csd.disa.mil> | 2020/03/19 02:23:32 UT | 2020/03/19 02:23:35 UT | disa.global.servicedesk.mbx.eb-ticket-requests@mail.mil | 5540 | CAM Appointment Letter | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/19 02:23:33 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <406FF50E71A9114287317CEF19E79FBB1BA1E173@UHILHPAZE.easf.csd.disa.mil> | 2020/03/19 02:23:32 UT | 2020/03/19 02:23:35 UT | disa.global.servicedesk.mbx.eb-ticket-requests@mail.mil | 5540 | CAM Appointment Letter | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/19 02:23:33 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <2090569966.559177.1584565409547.JavaMail.tomcat@mail.nsaarc.net> | 2020/03/19 02:54:05 UT | 2020/03/19 02:54:07 UT | NSAARC@nsaarc.net | 4442 | Quarterly Accrual Report requirement suspended for 2nd quarter | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/19 02:54:05 UT | RECEIVED | 208.250.53.232 | Not encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <2090569966.559177.1584565409547.JavaMail.tomcat@mail.nsaarc.net> | 2020/03/19 02:54:05 UT | 2020/03/19 02:54:07 UT | NSAARC@nsaarc.net | 4442 | Quarterly Accrual Report requirement suspended for 2nd quarter | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/19 02:54:05 UT | INSERTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <2090569966.559177.1584565409547.JavaMail.tomcat@mail.nsaarc.net> | 2020/03/19 02:54:05 UT | 2020/03/19 02:54:07 UT | NSAARC@nsaarc.net | 4442 | Quarterly Accrual Report requirement suspended for 2nd quarter | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/19 02:54:05 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e72e988b6c2b_66a12ada2d1f15f81053859@ip-10-7-1-196.mail> | 2020/03/19 03:39:54 UT | 2020/03/19 03:39:56 UT | bounce-md_14854895.5e72e989.v1-6d91d9acdb5040c8b83eac54fc31a7b7@track.trinetcloud.com | 9643 | New Applicant Received - Software Engineer - Internship - Deepthi Suresh | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 03:39:54 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e72e988b6c2b_66a12ada2d1f15f81053859@ip-10-7-1-196.mail> | 2020/03/19 03:39:54 UT | 2020/03/19 03:39:56 UT | bounce-md_14854895.5e72e989.v1-6d91d9acdb5040c8b83eac54fc31a7b7@track.trinetcloud.com | 9643 | New Applicant Received - Software Engineer - Internship - Deepthi Suresh | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 03:39:54 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e72e988b6c2b_66a12ada2d1f15f81053859@ip-10-7-1-196.mail> | 2020/03/19 03:39:54 UT | 2020/03/19 03:39:56 UT | bounce-md_14854895.5e72e989.v1-6d91d9acdb5040c8b83eac54fc31a7b7@track.trinetcloud.com | 9643 | New Applicant Received - Software Engineer - Internship - Deepthi Suresh | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/19 03:39:54 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <837041553.524565.1584560950495.JavaMail.tomcat@mail.nsaarc.net> | 2020/03/19 03:59:55 UT | 2020/03/19 03:59:58 UT | NSAARC@nsaarc.net | 4694 | Notice to Contractors Regarding COVID-19 (Novel Coronavirus) March 18 Update | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/19 03:59:55 UT | RECEIVED | 208.250.53.232 | Not encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <837041553.524565.1584560950495.JavaMail.tomcat@mail.nsaarc.net> | 2020/03/19 03:59:55 UT | 2020/03/19 03:59:58 UT | NSAARC@nsaarc.net | 4694 | Notice to Contractors Regarding COVID-19 (Novel Coronavirus) March 18 Update | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/19 03:59:56 UT | INSERTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <837041553.524565.1584560950495.JavaMail.tomcat@mail.nsaarc.net> | 2020/03/19 03:59:55 UT | 2020/03/19 03:59:58 UT | NSAARC@nsaarc.net | 4694 | Notice to Contractors Regarding COVID-19 (Novel Coronavirus) March 18 Update | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/19 03:59:56 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <ef5e29d94a9345a6a136d6dc1aeb2732@SCBMCHP01.kaustcloud.com> | 2020/03/19 07:31:07 UT | 2020/03/19 07:31:13 UT | prvs=8347ffd29c=asma.ghafis@kaust.edu.sa | 274540 | FW: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Received | 2 | julia@sylabs.io | SMTP_IN | 2020/03/19 07:31:07 UT | RECEIVED | 62.209.51.178 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <ef5e29d94a9345a6a136d6dc1aeb2732@SCBMCHP01.kaustcloud.com> | 2020/03/19 07:31:07 UT | 2020/03/19 07:31:13 UT | prvs=8347ffd29c=asma.ghafis@kaust.edu.sa | 274540 | FW: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Received | 2 | julia@sylabs.io | SMTP_IN | 2020/03/19 07:31:09 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <ef5e29d94a9345a6a136d6dc1aeb2732@SCBMCHP01.kaustcloud.com> | 2020/03/19 07:31:07 UT | 2020/03/19 07:31:13 UT | prvs=8347ffd29c=asma.ghafis@kaust.edu.sa | 274540 | FW: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Received | 2 | julia@sylabs.io | GMAIL_INBOX | 2020/03/19 07:31:10 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7338a06fdc5_2e133f8c8d29d11024805a@ip-10-1-1-59.mail> | 2020/03/19 09:17:36 UT | 2020/03/19 09:17:41 UT | bounce+e75d7e.2b0-g=sylabs.io@reply.onehub.com | 33503 | Notifications for Sylabs | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 09:17:36 UT | RECEIVED | 159.135.239.150 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7338a06fdc5_2e133f8c8d29d11024805a@ip-10-1-1-59.mail> | 2020/03/19 09:17:36 UT | 2020/03/19 09:17:41 UT | bounce+e75d7e.2b0-g=sylabs.io@reply.onehub.com | 33503 | Notifications for Sylabs | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 09:17:39 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7338a06fdc5_2e133f8c8d29d11024805a@ip-10-1-1-59.mail> | 2020/03/19 09:17:36 UT | 2020/03/19 09:17:41 UT | bounce+e75d7e.2b0-g=sylabs.io@reply.onehub.com | 33503 | Notifications for Sylabs | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/19 09:17:39 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e735be4107c5_66a12ada2d1f15f81064511@ip-10-7-1-196.mail> | 2020/03/19 11:47:50 UT | 2020/03/19 11:47:52 UT | bounce-md_14854895.5e735be4.v1-9eb81b60426d44ad95f2db20ace64eac@track.trinetcloud.com | 9656 | New Applicant Received - Software Engineer - Internship - Ethan(Yicheng) Li | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 11:47:50 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e735be4107c5_66a12ada2d1f15f81064511@ip-10-7-1-196.mail> | 2020/03/19 11:47:50 UT | 2020/03/19 11:47:52 UT | bounce-md_14854895.5e735be4.v1-9eb81b60426d44ad95f2db20ace64eac@track.trinetcloud.com | 9656 | New Applicant Received - Software Engineer - Internship - Ethan(Yicheng) Li | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 11:47:50 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e735be4107c5_66a12ada2d1f15f81064511@ip-10-7-1-196.mail> | 2020/03/19 11:47:50 UT | 2020/03/19 11:47:52 UT | bounce-md_14854895.5e735be4.v1-9eb81b60426d44ad95f2db20ace64eac@track.trinetcloud.com | 9656 | New Applicant Received - Software Engineer - Internship - Ethan(Yicheng) Li | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/19 11:47:50 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <K5CmANMESzOyeTlo2_i1Sg@ismtpd0015p1iad1.sendgrid.net> | 2020/03/19 13:43:41 UT | 2020/03/19 13:43:45 UT | bounces+15330568-015d-g=sylabs.io@sg.pr01.wixshoutout.com | 90678 | Addressing Your Business Cybersecurity During This Time | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 13:43:41 UT | RECEIVED | 167.89.60.5 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <K5CmANMESzOyeTlo2_i1Sg@ismtpd0015p1iad1.sendgrid.net> | 2020/03/19 13:43:41 UT | 2020/03/19 13:43:45 UT | bounces+15330568-015d-g=sylabs.io@sg.pr01.wixshoutout.com | 90678 | Addressing Your Business Cybersecurity During This Time | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 13:43:42 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <K5CmANMESzOyeTlo2_i1Sg@ismtpd0015p1iad1.sendgrid.net> | 2020/03/19 13:43:41 UT | 2020/03/19 13:43:45 UT | bounces+15330568-015d-g=sylabs.io@sg.pr01.wixshoutout.com | 90678 | Addressing Your Business Cybersecurity During This Time | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/19 13:43:43 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAMLiQjnZpcEU8VrYpcJztyWJXWrYFjp2vT1jw7h1y_cdeMwjTg@mail.gmail.com> | 2020/03/19 14:20:23 UT | 2020/03/19 14:20:27 UT | allen.abjackson@cloudcomputingoutlook.com | 16018 | Re: Featuring Sylabs in our upcoming Edge Computing special edition | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/19 14:20:23 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAMLiQjnZpcEU8VrYpcJztyWJXWrYFjp2vT1jw7h1y_cdeMwjTg@mail.gmail.com> | 2020/03/19 14:20:23 UT | 2020/03/19 14:20:27 UT | allen.abjackson@cloudcomputingoutlook.com | 16018 | Re: Featuring Sylabs in our upcoming Edge Computing special edition | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/19 14:20:24 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAMLiQjnZpcEU8VrYpcJztyWJXWrYFjp2vT1jw7h1y_cdeMwjTg@mail.gmail.com> | 2020/03/19 14:20:23 UT | 2020/03/19 14:20:27 UT | allen.abjackson@cloudcomputingoutlook.com | 16018 | Re: Featuring Sylabs in our upcoming Edge Computing special edition | Received | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/19 14:20:24 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CA+OUAYHkAVNCmQZu9ouu6cULzGyDzRpz7+6e7ewfry1EAcBpBw@mail.gmail.com> | 2020/03/19 14:30:34 UT | 2020/03/19 14:30:36 UT | michaelholcomb@velocityglobal.com | 9318 | Reference for Velocity Global | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/19 14:30:34 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CA+OUAYHkAVNCmQZu9ouu6cULzGyDzRpz7+6e7ewfry1EAcBpBw@mail.gmail.com> | 2020/03/19 14:30:34 UT | 2020/03/19 14:30:36 UT | michaelholcomb@velocityglobal.com | 9318 | Reference for Velocity Global | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/19 14:30:34 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CA+OUAYHkAVNCmQZu9ouu6cULzGyDzRpz7+6e7ewfry1EAcBpBw@mail.gmail.com> | 2020/03/19 14:30:34 UT | 2020/03/19 14:30:36 UT | michaelholcomb@velocityglobal.com | 9318 | Reference for Velocity Global | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/19 14:30:34 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAMf+2DLKxFAdgOAX0_kEM4sqQppVwEiatuOz9-mA-YQJ8xptvg@mail.gmail.com> | 2020/03/19 14:40:29 UT | 2020/03/19 14:40:31 UT | lenajohns1986@gmail.com | 4854 | robert@sylabs.io | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/19 14:40:29 UT | RECEIVED | 209.85.220.65 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAMf+2DLKxFAdgOAX0_kEM4sqQppVwEiatuOz9-mA-YQJ8xptvg@mail.gmail.com> | 2020/03/19 14:40:29 UT | 2020/03/19 14:40:31 UT | lenajohns1986@gmail.com | 4854 | robert@sylabs.io | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/19 14:40:29 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAMf+2DLKxFAdgOAX0_kEM4sqQppVwEiatuOz9-mA-YQJ8xptvg@mail.gmail.com> | 2020/03/19 14:40:29 UT | 2020/03/19 14:40:31 UT | lenajohns1986@gmail.com | 4854 | robert@sylabs.io | Received | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/19 14:40:29 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAHwRWucpMdoiOXXn2uWqqi11+Lv4_M193UV5nUTn86qTX9j6AQ@mail.gmail.com> | 2020/03/19 14:42:47 UT | 2020/03/19 14:42:50 UT | adam@sylabs.io | 5872 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/19 14:42:47 UT | GMAIL_INSERTED | 174.115.232.33 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAHwRWucpMdoiOXXn2uWqqi11+Lv4_M193UV5nUTn86qTX9j6AQ@mail.gmail.com> | 2020/03/19 14:42:47 UT | 2020/03/19 14:42:50 UT | adam@sylabs.io | 5872 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/19 14:42:47 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAHwRWucpMdoiOXXn2uWqqi11+Lv4_M193UV5nUTn86qTX9j6AQ@mail.gmail.com> | 2020/03/19 14:42:47 UT | 2020/03/19 14:42:50 UT | adam@sylabs.io | 5872 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 14:42:48 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAHwRWucpMdoiOXXn2uWqqi11+Lv4_M193UV5nUTn86qTX9j6AQ@mail.gmail.com> | 2020/03/19 14:42:47 UT | 2020/03/19 14:42:50 UT | adam@sylabs.io | 5872 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 14:42:48 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAHwRWucpMdoiOXXn2uWqqi11+Lv4_M193UV5nUTn86qTX9j6AQ@mail.gmail.com> | 2020/03/19 14:42:47 UT | 2020/03/19 14:42:50 UT | adam@sylabs.io | 5872 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/19 14:42:48 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR309eU-wTTa3Mv81kkyFA5y22h0aZdfnHqz2ZL=XMeLQQ@mail.gmail.com> | 2020/03/19 14:44:32 UT | 2020/03/19 14:44:37 UT | g@sylabs.io | 7215 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | adam@sylabs.io | SMTP_OUT | 2020/03/19 14:44:32 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR309eU-wTTa3Mv81kkyFA5y22h0aZdfnHqz2ZL=XMeLQQ@mail.gmail.com> | 2020/03/19 14:44:32 UT | 2020/03/19 14:44:37 UT | g@sylabs.io | 7215 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | adam@sylabs.io | INTERNAL_SERVER | 2020/03/19 14:44:32 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR309eU-wTTa3Mv81kkyFA5y22h0aZdfnHqz2ZL=XMeLQQ@mail.gmail.com> | 2020/03/19 14:44:32 UT | 2020/03/19 14:44:37 UT | g@sylabs.io | 7215 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | adam@sylabs.io | SMTP_IN | 2020/03/19 14:44:33 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR309eU-wTTa3Mv81kkyFA5y22h0aZdfnHqz2ZL=XMeLQQ@mail.gmail.com> | 2020/03/19 14:44:32 UT | 2020/03/19 14:44:37 UT | g@sylabs.io | 7215 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | adam@sylabs.io | SMTP_IN | 2020/03/19 14:44:33 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR309eU-wTTa3Mv81kkyFA5y22h0aZdfnHqz2ZL=XMeLQQ@mail.gmail.com> | 2020/03/19 14:44:32 UT | 2020/03/19 14:44:37 UT | g@sylabs.io | 7215 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | adam@sylabs.io | GMAIL_INBOX | 2020/03/19 14:44:33 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR309eU-wTTa3Mv81kkyFA5y22h0aZdfnHqz2ZL=XMeLQQ@mail.gmail.com> | 2020/03/19 14:44:32 UT | 2020/03/19 14:44:37 UT | g@sylabs.io | 7215 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | erin@sylabs.io | SMTP_OUT | 2020/03/19 14:44:32 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR309eU-wTTa3Mv81kkyFA5y22h0aZdfnHqz2ZL=XMeLQQ@mail.gmail.com> | 2020/03/19 14:44:32 UT | 2020/03/19 14:44:37 UT | g@sylabs.io | 7215 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | erin@sylabs.io | INTERNAL_SERVER | 2020/03/19 14:44:32 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR309eU-wTTa3Mv81kkyFA5y22h0aZdfnHqz2ZL=XMeLQQ@mail.gmail.com> | 2020/03/19 14:44:32 UT | 2020/03/19 14:44:37 UT | g@sylabs.io | 7215 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | erin@sylabs.io | SMTP_IN | 2020/03/19 14:44:33 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR309eU-wTTa3Mv81kkyFA5y22h0aZdfnHqz2ZL=XMeLQQ@mail.gmail.com> | 2020/03/19 14:44:32 UT | 2020/03/19 14:44:37 UT | g@sylabs.io | 7215 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | erin@sylabs.io | SMTP_IN | 2020/03/19 14:44:33 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR309eU-wTTa3Mv81kkyFA5y22h0aZdfnHqz2ZL=XMeLQQ@mail.gmail.com> | 2020/03/19 14:44:32 UT | 2020/03/19 14:44:37 UT | g@sylabs.io | 7215 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | erin@sylabs.io | GMAIL_INBOX | 2020/03/19 14:44:33 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR309eU-wTTa3Mv81kkyFA5y22h0aZdfnHqz2ZL=XMeLQQ@mail.gmail.com> | 2020/03/19 14:44:32 UT | 2020/03/19 14:44:37 UT | g@sylabs.io | 7215 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | ian@sylabs.io | SMTP_OUT | 2020/03/19 14:44:32 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR309eU-wTTa3Mv81kkyFA5y22h0aZdfnHqz2ZL=XMeLQQ@mail.gmail.com> | 2020/03/19 14:44:32 UT | 2020/03/19 14:44:37 UT | g@sylabs.io | 7215 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | ian@sylabs.io | INTERNAL_SERVER | 2020/03/19 14:44:32 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR309eU-wTTa3Mv81kkyFA5y22h0aZdfnHqz2ZL=XMeLQQ@mail.gmail.com> | 2020/03/19 14:44:32 UT | 2020/03/19 14:44:37 UT | g@sylabs.io | 7215 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | ian@sylabs.io | SMTP_IN | 2020/03/19 14:44:33 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR309eU-wTTa3Mv81kkyFA5y22h0aZdfnHqz2ZL=XMeLQQ@mail.gmail.com> | 2020/03/19 14:44:32 UT | 2020/03/19 14:44:37 UT | g@sylabs.io | 7215 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | ian@sylabs.io | SMTP_IN | 2020/03/19 14:44:33 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR309eU-wTTa3Mv81kkyFA5y22h0aZdfnHqz2ZL=XMeLQQ@mail.gmail.com> | 2020/03/19 14:44:32 UT | 2020/03/19 14:44:37 UT | g@sylabs.io | 7215 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | ian@sylabs.io | GMAIL_INBOX | 2020/03/19 14:44:33 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAHwRWucLcCRhvTz-Z7frv+uWw7tv1RKHAidxDTUhe7xMj8Y91Q@mail.gmail.com> | 2020/03/19 14:46:59 UT | 2020/03/19 14:47:05 UT | adam@sylabs.io | 7807 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/19 14:46:59 UT | GMAIL_INSERTED | 174.115.232.33 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAHwRWucLcCRhvTz-Z7frv+uWw7tv1RKHAidxDTUhe7xMj8Y91Q@mail.gmail.com> | 2020/03/19 14:46:59 UT | 2020/03/19 14:47:05 UT | adam@sylabs.io | 7807 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/19 14:46:59 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAHwRWucLcCRhvTz-Z7frv+uWw7tv1RKHAidxDTUhe7xMj8Y91Q@mail.gmail.com> | 2020/03/19 14:46:59 UT | 2020/03/19 14:47:05 UT | adam@sylabs.io | 7807 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 14:47:00 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAHwRWucLcCRhvTz-Z7frv+uWw7tv1RKHAidxDTUhe7xMj8Y91Q@mail.gmail.com> | 2020/03/19 14:46:59 UT | 2020/03/19 14:47:05 UT | adam@sylabs.io | 7807 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 14:47:00 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAHwRWucLcCRhvTz-Z7frv+uWw7tv1RKHAidxDTUhe7xMj8Y91Q@mail.gmail.com> | 2020/03/19 14:46:59 UT | 2020/03/19 14:47:05 UT | adam@sylabs.io | 7807 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/19 14:47:00 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3zHdLOouQpL18jPjTEUZ-QT7b90NDfojUNJ_+Bb60h_A@mail.gmail.com> | 2020/03/19 14:48:38 UT | 2020/03/19 14:48:49 UT | g@sylabs.io | 9525 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | adam@sylabs.io | SMTP_OUT | 2020/03/19 14:48:38 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3zHdLOouQpL18jPjTEUZ-QT7b90NDfojUNJ_+Bb60h_A@mail.gmail.com> | 2020/03/19 14:48:38 UT | 2020/03/19 14:48:49 UT | g@sylabs.io | 9525 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | adam@sylabs.io | INTERNAL_SERVER | 2020/03/19 14:48:38 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3zHdLOouQpL18jPjTEUZ-QT7b90NDfojUNJ_+Bb60h_A@mail.gmail.com> | 2020/03/19 14:48:38 UT | 2020/03/19 14:48:49 UT | g@sylabs.io | 9525 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | adam@sylabs.io | SMTP_IN | 2020/03/19 14:48:38 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3zHdLOouQpL18jPjTEUZ-QT7b90NDfojUNJ_+Bb60h_A@mail.gmail.com> | 2020/03/19 14:48:38 UT | 2020/03/19 14:48:49 UT | g@sylabs.io | 9525 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | adam@sylabs.io | SMTP_IN | 2020/03/19 14:48:38 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3zHdLOouQpL18jPjTEUZ-QT7b90NDfojUNJ_+Bb60h_A@mail.gmail.com> | 2020/03/19 14:48:38 UT | 2020/03/19 14:48:49 UT | g@sylabs.io | 9525 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | adam@sylabs.io | GMAIL_INBOX | 2020/03/19 14:48:38 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3zHdLOouQpL18jPjTEUZ-QT7b90NDfojUNJ_+Bb60h_A@mail.gmail.com> | 2020/03/19 14:48:38 UT | 2020/03/19 14:48:49 UT | g@sylabs.io | 9525 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | erin@sylabs.io | SMTP_OUT | 2020/03/19 14:48:38 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3zHdLOouQpL18jPjTEUZ-QT7b90NDfojUNJ_+Bb60h_A@mail.gmail.com> | 2020/03/19 14:48:38 UT | 2020/03/19 14:48:49 UT | g@sylabs.io | 9525 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | erin@sylabs.io | INTERNAL_SERVER | 2020/03/19 14:48:38 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3zHdLOouQpL18jPjTEUZ-QT7b90NDfojUNJ_+Bb60h_A@mail.gmail.com> | 2020/03/19 14:48:38 UT | 2020/03/19 14:48:49 UT | g@sylabs.io | 9525 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | erin@sylabs.io | SMTP_IN | 2020/03/19 14:48:38 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3zHdLOouQpL18jPjTEUZ-QT7b90NDfojUNJ_+Bb60h_A@mail.gmail.com> | 2020/03/19 14:48:38 UT | 2020/03/19 14:48:49 UT | g@sylabs.io | 9525 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | erin@sylabs.io | SMTP_IN | 2020/03/19 14:48:38 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3zHdLOouQpL18jPjTEUZ-QT7b90NDfojUNJ_+Bb60h_A@mail.gmail.com> | 2020/03/19 14:48:38 UT | 2020/03/19 14:48:49 UT | g@sylabs.io | 9525 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | erin@sylabs.io | GMAIL_INBOX | 2020/03/19 14:48:38 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3zHdLOouQpL18jPjTEUZ-QT7b90NDfojUNJ_+Bb60h_A@mail.gmail.com> | 2020/03/19 14:48:38 UT | 2020/03/19 14:48:49 UT | g@sylabs.io | 9525 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | ian@sylabs.io | SMTP_OUT | 2020/03/19 14:48:38 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3zHdLOouQpL18jPjTEUZ-QT7b90NDfojUNJ_+Bb60h_A@mail.gmail.com> | 2020/03/19 14:48:38 UT | 2020/03/19 14:48:49 UT | g@sylabs.io | 9525 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | ian@sylabs.io | INTERNAL_SERVER | 2020/03/19 14:48:38 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3zHdLOouQpL18jPjTEUZ-QT7b90NDfojUNJ_+Bb60h_A@mail.gmail.com> | 2020/03/19 14:48:38 UT | 2020/03/19 14:48:49 UT | g@sylabs.io | 9525 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | ian@sylabs.io | SMTP_IN | 2020/03/19 14:48:38 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3zHdLOouQpL18jPjTEUZ-QT7b90NDfojUNJ_+Bb60h_A@mail.gmail.com> | 2020/03/19 14:48:38 UT | 2020/03/19 14:48:49 UT | g@sylabs.io | 9525 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | ian@sylabs.io | SMTP_IN | 2020/03/19 14:48:38 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3zHdLOouQpL18jPjTEUZ-QT7b90NDfojUNJ_+Bb60h_A@mail.gmail.com> | 2020/03/19 14:48:38 UT | 2020/03/19 14:48:49 UT | g@sylabs.io | 9525 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | ian@sylabs.io | GMAIL_INBOX | 2020/03/19 14:48:38 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <43.E0.12814.5B6837E5@emsmta17> | 2020/03/19 14:50:29 UT | 2020/03/19 14:50:30 UT | bounce-use=M=36972361887=echo7=D10460CDCB1B5A29D61427E644DD7D50@returnpath.bluehornet.com | 30241 | Notice: SYLABS INC.' s Recent SAM Renewal - Incomplete 1-888-299-8277 | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 14:50:29 UT | RECEIVED | 67.216.225.44 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <43.E0.12814.5B6837E5@emsmta17> | 2020/03/19 14:50:29 UT | 2020/03/19 14:50:30 UT | bounce-use=M=36972361887=echo7=D10460CDCB1B5A29D61427E644DD7D50@returnpath.bluehornet.com | 30241 | Notice: SYLABS INC.' s Recent SAM Renewal - Incomplete 1-888-299-8277 | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 14:50:29 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <43.E0.12814.5B6837E5@emsmta17> | 2020/03/19 14:50:29 UT | 2020/03/19 14:50:30 UT | bounce-use=M=36972361887=echo7=D10460CDCB1B5A29D61427E644DD7D50@returnpath.bluehornet.com | 30241 | Notice: SYLABS INC.' s Recent SAM Renewal - Incomplete 1-888-299-8277 | Received | 0 | g@sylabs.io | GMAIL_SPAM | 2020/03/19 14:50:29 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAHwRWufDBN2QsNtKeZybTipmk1g3vX0tzXtTgZUHr6=X4Aih-A@mail.gmail.com> | 2020/03/19 14:56:46 UT | 2020/03/19 14:56:49 UT | adam@sylabs.io | 11665 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/19 14:56:46 UT | GMAIL_INSERTED | 174.115.232.33 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAHwRWufDBN2QsNtKeZybTipmk1g3vX0tzXtTgZUHr6=X4Aih-A@mail.gmail.com> | 2020/03/19 14:56:46 UT | 2020/03/19 14:56:49 UT | adam@sylabs.io | 11665 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/19 14:56:46 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAHwRWufDBN2QsNtKeZybTipmk1g3vX0tzXtTgZUHr6=X4Aih-A@mail.gmail.com> | 2020/03/19 14:56:46 UT | 2020/03/19 14:56:49 UT | adam@sylabs.io | 11665 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 14:56:46 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAHwRWufDBN2QsNtKeZybTipmk1g3vX0tzXtTgZUHr6=X4Aih-A@mail.gmail.com> | 2020/03/19 14:56:46 UT | 2020/03/19 14:56:49 UT | adam@sylabs.io | 11665 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 14:56:46 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAHwRWufDBN2QsNtKeZybTipmk1g3vX0tzXtTgZUHr6=X4Aih-A@mail.gmail.com> | 2020/03/19 14:56:46 UT | 2020/03/19 14:56:49 UT | adam@sylabs.io | 11665 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/19 14:56:46 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2QQ_5Uf+_QMnzQ_dS5jFF_72Ys4dCvduBvY4MAQdP3uw@mail.gmail.com> | 2020/03/19 15:00:22 UT | 2020/03/19 15:00:26 UT | g@sylabs.io | 13201 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | adam@sylabs.io | SMTP_OUT | 2020/03/19 15:00:22 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2QQ_5Uf+_QMnzQ_dS5jFF_72Ys4dCvduBvY4MAQdP3uw@mail.gmail.com> | 2020/03/19 15:00:22 UT | 2020/03/19 15:00:26 UT | g@sylabs.io | 13201 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | adam@sylabs.io | INTERNAL_SERVER | 2020/03/19 15:00:22 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2QQ_5Uf+_QMnzQ_dS5jFF_72Ys4dCvduBvY4MAQdP3uw@mail.gmail.com> | 2020/03/19 15:00:22 UT | 2020/03/19 15:00:26 UT | g@sylabs.io | 13201 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | adam@sylabs.io | SMTP_IN | 2020/03/19 15:00:22 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2QQ_5Uf+_QMnzQ_dS5jFF_72Ys4dCvduBvY4MAQdP3uw@mail.gmail.com> | 2020/03/19 15:00:22 UT | 2020/03/19 15:00:26 UT | g@sylabs.io | 13201 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | adam@sylabs.io | SMTP_IN | 2020/03/19 15:00:23 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2QQ_5Uf+_QMnzQ_dS5jFF_72Ys4dCvduBvY4MAQdP3uw@mail.gmail.com> | 2020/03/19 15:00:22 UT | 2020/03/19 15:00:26 UT | g@sylabs.io | 13201 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | adam@sylabs.io | GMAIL_INBOX | 2020/03/19 15:00:23 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2QQ_5Uf+_QMnzQ_dS5jFF_72Ys4dCvduBvY4MAQdP3uw@mail.gmail.com> | 2020/03/19 15:00:22 UT | 2020/03/19 15:00:26 UT | g@sylabs.io | 13201 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | dtrudg@sylabs.io | SMTP_OUT | 2020/03/19 15:00:22 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2QQ_5Uf+_QMnzQ_dS5jFF_72Ys4dCvduBvY4MAQdP3uw@mail.gmail.com> | 2020/03/19 15:00:22 UT | 2020/03/19 15:00:26 UT | g@sylabs.io | 13201 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | dtrudg@sylabs.io | INTERNAL_SERVER | 2020/03/19 15:00:22 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2QQ_5Uf+_QMnzQ_dS5jFF_72Ys4dCvduBvY4MAQdP3uw@mail.gmail.com> | 2020/03/19 15:00:22 UT | 2020/03/19 15:00:26 UT | g@sylabs.io | 13201 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | dtrudg@sylabs.io | SMTP_IN | 2020/03/19 15:00:22 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2QQ_5Uf+_QMnzQ_dS5jFF_72Ys4dCvduBvY4MAQdP3uw@mail.gmail.com> | 2020/03/19 15:00:22 UT | 2020/03/19 15:00:26 UT | g@sylabs.io | 13201 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | dtrudg@sylabs.io | SMTP_IN | 2020/03/19 15:00:22 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2QQ_5Uf+_QMnzQ_dS5jFF_72Ys4dCvduBvY4MAQdP3uw@mail.gmail.com> | 2020/03/19 15:00:22 UT | 2020/03/19 15:00:26 UT | g@sylabs.io | 13201 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | dtrudg@sylabs.io | GMAIL_INBOX | 2020/03/19 15:00:22 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2QQ_5Uf+_QMnzQ_dS5jFF_72Ys4dCvduBvY4MAQdP3uw@mail.gmail.com> | 2020/03/19 15:00:22 UT | 2020/03/19 15:00:26 UT | g@sylabs.io | 13201 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | erin@sylabs.io | SMTP_OUT | 2020/03/19 15:00:22 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2QQ_5Uf+_QMnzQ_dS5jFF_72Ys4dCvduBvY4MAQdP3uw@mail.gmail.com> | 2020/03/19 15:00:22 UT | 2020/03/19 15:00:26 UT | g@sylabs.io | 13201 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | erin@sylabs.io | INTERNAL_SERVER | 2020/03/19 15:00:22 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2QQ_5Uf+_QMnzQ_dS5jFF_72Ys4dCvduBvY4MAQdP3uw@mail.gmail.com> | 2020/03/19 15:00:22 UT | 2020/03/19 15:00:26 UT | g@sylabs.io | 13201 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | erin@sylabs.io | SMTP_IN | 2020/03/19 15:00:22 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2QQ_5Uf+_QMnzQ_dS5jFF_72Ys4dCvduBvY4MAQdP3uw@mail.gmail.com> | 2020/03/19 15:00:22 UT | 2020/03/19 15:00:26 UT | g@sylabs.io | 13201 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | erin@sylabs.io | SMTP_IN | 2020/03/19 15:00:22 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2QQ_5Uf+_QMnzQ_dS5jFF_72Ys4dCvduBvY4MAQdP3uw@mail.gmail.com> | 2020/03/19 15:00:22 UT | 2020/03/19 15:00:26 UT | g@sylabs.io | 13201 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | erin@sylabs.io | GMAIL_INBOX | 2020/03/19 15:00:22 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2QQ_5Uf+_QMnzQ_dS5jFF_72Ys4dCvduBvY4MAQdP3uw@mail.gmail.com> | 2020/03/19 15:00:22 UT | 2020/03/19 15:00:26 UT | g@sylabs.io | 13201 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | ian@sylabs.io | SMTP_OUT | 2020/03/19 15:00:22 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2QQ_5Uf+_QMnzQ_dS5jFF_72Ys4dCvduBvY4MAQdP3uw@mail.gmail.com> | 2020/03/19 15:00:22 UT | 2020/03/19 15:00:26 UT | g@sylabs.io | 13201 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | ian@sylabs.io | INTERNAL_SERVER | 2020/03/19 15:00:22 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2QQ_5Uf+_QMnzQ_dS5jFF_72Ys4dCvduBvY4MAQdP3uw@mail.gmail.com> | 2020/03/19 15:00:22 UT | 2020/03/19 15:00:26 UT | g@sylabs.io | 13201 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | ian@sylabs.io | SMTP_IN | 2020/03/19 15:00:22 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2QQ_5Uf+_QMnzQ_dS5jFF_72Ys4dCvduBvY4MAQdP3uw@mail.gmail.com> | 2020/03/19 15:00:22 UT | 2020/03/19 15:00:26 UT | g@sylabs.io | 13201 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | ian@sylabs.io | SMTP_IN | 2020/03/19 15:00:22 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2QQ_5Uf+_QMnzQ_dS5jFF_72Ys4dCvduBvY4MAQdP3uw@mail.gmail.com> | 2020/03/19 15:00:22 UT | 2020/03/19 15:00:26 UT | g@sylabs.io | 13201 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | ian@sylabs.io | GMAIL_INBOX | 2020/03/19 15:00:22 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF1R7Mqnie3Ny+gYg=v5UFDzaNUHUhLO8oMP80Om8DL7nP--uQ@mail.gmail.com> | 2020/03/19 15:01:27 UT | 2020/03/19 15:01:31 UT | david.trudgian@sylabs.io | 13657 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/19 15:01:27 UT | GMAIL_INSERTED | 70.119.131.248 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF1R7Mqnie3Ny+gYg=v5UFDzaNUHUhLO8oMP80Om8DL7nP--uQ@mail.gmail.com> | 2020/03/19 15:01:27 UT | 2020/03/19 15:01:31 UT | david.trudgian@sylabs.io | 13657 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/19 15:01:28 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF1R7Mqnie3Ny+gYg=v5UFDzaNUHUhLO8oMP80Om8DL7nP--uQ@mail.gmail.com> | 2020/03/19 15:01:27 UT | 2020/03/19 15:01:31 UT | david.trudgian@sylabs.io | 13657 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 15:01:28 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF1R7Mqnie3Ny+gYg=v5UFDzaNUHUhLO8oMP80Om8DL7nP--uQ@mail.gmail.com> | 2020/03/19 15:01:27 UT | 2020/03/19 15:01:31 UT | david.trudgian@sylabs.io | 13657 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 15:01:28 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF1R7Mqnie3Ny+gYg=v5UFDzaNUHUhLO8oMP80Om8DL7nP--uQ@mail.gmail.com> | 2020/03/19 15:01:27 UT | 2020/03/19 15:01:31 UT | david.trudgian@sylabs.io | 13657 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/19 15:01:28 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAPz73=5TNbPrkTwPOH8=GBASCH3gdR38d_Nx2yMT8yiSSLFCmA@mail.gmail.com> | 2020/03/19 15:04:28 UT | 2020/03/19 15:04:31 UT | erin@sylabs.io | 15262 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/19 15:04:28 UT | GMAIL_INSERTED | 2600:1700:fb00:6580:514a:9d0f:af6a:ab1d | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAPz73=5TNbPrkTwPOH8=GBASCH3gdR38d_Nx2yMT8yiSSLFCmA@mail.gmail.com> | 2020/03/19 15:04:28 UT | 2020/03/19 15:04:31 UT | erin@sylabs.io | 15262 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/19 15:04:28 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAPz73=5TNbPrkTwPOH8=GBASCH3gdR38d_Nx2yMT8yiSSLFCmA@mail.gmail.com> | 2020/03/19 15:04:28 UT | 2020/03/19 15:04:31 UT | erin@sylabs.io | 15262 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 15:04:28 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAPz73=5TNbPrkTwPOH8=GBASCH3gdR38d_Nx2yMT8yiSSLFCmA@mail.gmail.com> | 2020/03/19 15:04:28 UT | 2020/03/19 15:04:31 UT | erin@sylabs.io | 15262 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 15:04:28 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAPz73=5TNbPrkTwPOH8=GBASCH3gdR38d_Nx2yMT8yiSSLFCmA@mail.gmail.com> | 2020/03/19 15:04:28 UT | 2020/03/19 15:04:31 UT | erin@sylabs.io | 15262 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/19 15:04:29 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF1R7Mp-aQvhjNJ+_L9ofvKxPvPLK2Xbcr51GALy2-RuoMHJyA@mail.gmail.com> | 2020/03/19 15:07:27 UT | 2020/03/19 15:07:43 UT | david.trudgian@sylabs.io | 157732 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 2 | g@sylabs.io | SMTP_OUT | 2020/03/19 15:07:27 UT | GMAIL_INSERTED | 70.119.131.248 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF1R7Mp-aQvhjNJ+_L9ofvKxPvPLK2Xbcr51GALy2-RuoMHJyA@mail.gmail.com> | 2020/03/19 15:07:27 UT | 2020/03/19 15:07:43 UT | david.trudgian@sylabs.io | 157732 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 2 | g@sylabs.io | INTERNAL_SERVER | 2020/03/19 15:07:27 UT | DELIVERED | | Not encrypted | | No Error |

| Source.Name | Message ID | Start date | End date | Sender | Message size | Subject | Direction | Attachments | Recipient address | Event target | Event date | Event status | Event target IP address | Has encryption | Event SMTP reply code | Event description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF1R7Mp-aQvhjNJ+_L9ofvKxPvPLK2Xbcr51GALy2-RuoMHJyA@mail.gmail.com> | 2020/03/19 15:07:27 UT | 2020/03/19 15:07:43 UT | david.trudgian@sylabs.io | 157732 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 2 | g@sylabs.io | SMTP_IN | 2020/03/19 15:07:29 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF1R7Mp-aQvhjNJ+_L9ofvKxPvPLK2Xbcr51GALy2-RuoMHJyA@mail.gmail.com> | 2020/03/19 15:07:27 UT | 2020/03/19 15:07:43 UT | david.trudgian@sylabs.io | 157732 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 2 | g@sylabs.io | SMTP_IN | 2020/03/19 15:07:29 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF1R7Mp-aQvhjNJ+_L9ofvKxPvPLK2Xbcr51GALy2-RuoMHJyA@mail.gmail.com> | 2020/03/19 15:07:27 UT | 2020/03/19 15:07:43 UT | david.trudgian@sylabs.io | 157732 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 2 | g@sylabs.io | GMAIL_INBOX | 2020/03/19 15:07:29 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <378319142.-1848488939.1584630215306.JavaMail.mktmail@abmas03.marketo.org> | 2020/03/19 15:10:23 UT | 2020/03/19 15:10:25 UT | 214-BTD-103.0.30012.0.0.6984.9.1243737@potomac1050.mktomail.com | 37821 | Carta COVID-19 update | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 15:10:23 UT | RECEIVED | 192.28.150.227 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <378319142.-1848488939.1584630215306.JavaMail.mktmail@abmas03.marketo.org> | 2020/03/19 15:10:23 UT | 2020/03/19 15:10:25 UT | 214-BTD-103.0.30012.0.0.6984.9.1243737@potomac1050.mktomail.com | 37821 | Carta COVID-19 update | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 15:10:23 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <378319142.-1848488939.1584630215306.JavaMail.mktmail@abmas03.marketo.org> | 2020/03/19 15:10:23 UT | 2020/03/19 15:10:25 UT | 214-BTD-103.0.30012.0.0.6984.9.1243737@potomac1050.mktomail.com | 37821 | Carta COVID-19 update | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/19 15:10:23 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <25BEC451-11BE-4298-836B-3D819B1384FA@sylabs.io> | 2020/03/19 15:31:12 UT | 2020/03/19 15:31:14 UT | julia@sylabs.io | 10765 | Re: Reference for Velocity Global | Sent | 0 | julia@sylabs.io | NONE | 2020/03/19 15:31:12 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <25BEC451-11BE-4298-836B-3D819B1384FA@sylabs.io> | 2020/03/19 15:31:12 UT | 2020/03/19 15:31:14 UT | julia@sylabs.io | 10765 | Re: Reference for Velocity Global | Sent | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/19 15:31:12 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <25BEC451-11BE-4298-836B-3D819B1384FA@sylabs.io> | 2020/03/19 15:31:12 UT | 2020/03/19 15:31:14 UT | julia@sylabs.io | 10405 | Re: Reference for Velocity Global | Sent | 0 | michaelholcomb@velocityglobal.com | SMTP_OUT | 2020/03/19 15:31:12 UT | DELIVERED | 135.180.12.122 | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <25BEC451-11BE-4298-836B-3D819B1384FA@sylabs.io> | 2020/03/19 15:31:12 UT | 2020/03/19 15:31:14 UT | julia@sylabs.io | 10405 | Re: Reference for Velocity Global | Sent | 0 | michaelholcomb@velocityglobal.com | INTERNAL_SERVER | 2020/03/19 15:31:12 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <25BEC451-11BE-4298-836B-3D819B1384FA@sylabs.io> | 2020/03/19 15:31:12 UT | 2020/03/19 15:31:14 UT | julia@sylabs.io | 10405 | Re: Reference for Velocity Global | Sent | 0 | julia@sylabs.io | NONE | 2020/03/19 15:31:12 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <25BEC451-11BE-4298-836B-3D819B1384FA@sylabs.io> | 2020/03/19 15:31:12 UT | 2020/03/19 15:31:14 UT | julia@sylabs.io | 10405 | Re: Reference for Velocity Global | Sent | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/19 15:31:12 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <6bb7e227-c245-413e-9687-df176b033e30@xtgap4s7mta4152.xt.local> | 2020/03/19 15:41:50 UT | 2020/03/19 15:41:56 UT | bounce-749_HTML-5629266-3841-7327429-109833@bounce.s7.exacttarget.com | 24560 | Special Announcement HPC & AI Wall Street NY | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 15:41:50 UT | RECEIVED | 136.147.135.78 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <6bb7e227-c245-413e-9687-df176b033e30@xtgap4s7mta4152.xt.local> | 2020/03/19 15:41:50 UT | 2020/03/19 15:41:56 UT | bounce-749_HTML-5629266-3841-7327429-109833@bounce.s7.exacttarget.com | 24560 | Special Announcement HPC & AI Wall Street NY | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 15:41:55 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <6bb7e227-c245-413e-9687-df176b033e30@xtgap4s7mta4152.xt.local> | 2020/03/19 15:41:50 UT | 2020/03/19 15:41:56 UT | bounce-749_HTML-5629266-3841-7327429-109833@bounce.s7.exacttarget.com | 24560 | Special Announcement HPC & AI Wall Street NY | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/19 15:41:55 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <bc40d9d2-c0b5-4691-b0c6-adcce98c1c8a@xtgap4s7mta4152.xt.local> | 2020/03/19 15:41:57 UT | 2020/03/19 15:42:03 UT | bounce-749_HTML-5629266-3841-7327429-109967@bounce.s7.exacttarget.com | 28335 | Object Storage – Why it's perfect for managing, scaling, and protecting your large and growing data | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 15:41:57 UT | RECEIVED | 136.147.135.78 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <bc40d9d2-c0b5-4691-b0c6-adcce98c1c8a@xtgap4s7mta4152.xt.local> | 2020/03/19 15:41:57 UT | 2020/03/19 15:42:03 UT | bounce-749_HTML-5629266-3841-7327429-109967@bounce.s7.exacttarget.com | 28335 | Object Storage – Why it's perfect for managing, scaling, and protecting your large and growing data | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 15:42:02 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <bc40d9d2-c0b5-4691-b0c6-adcce98c1c8a@xtgap4s7mta4152.xt.local> | 2020/03/19 15:41:57 UT | 2020/03/19 15:42:03 UT | bounce-749_HTML-5629266-3841-7327429-109967@bounce.s7.exacttarget.com | 28335 | Object Storage – Why it's perfect for managing, scaling, and protecting your large and growing data | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/19 15:42:02 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CA+OUAYES9J=1O-+BEXUOW_odsZpUq3FwsE00EWnT9NoQO+D_1g@mail.gmail.com> | 2020/03/19 15:43:05 UT | 2020/03/19 15:43:09 UT | michaelholcomb@velocityglobal.com | 15480 | Re: Reference for Velocity Global | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/19 15:43:05 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CA+OUAYES9J=1O-+BEXUOW_odsZpUq3FwsE00EWnT9NoQO+D_1g@mail.gmail.com> | 2020/03/19 15:43:05 UT | 2020/03/19 15:43:09 UT | michaelholcomb@velocityglobal.com | 15480 | Re: Reference for Velocity Global | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/19 15:43:05 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CA+OUAYES9J=1O-+BEXUOW_odsZpUq3FwsE00EWnT9NoQO+D_1g@mail.gmail.com> | 2020/03/19 15:43:05 UT | 2020/03/19 15:43:09 UT | michaelholcomb@velocityglobal.com | 15480 | Re: Reference for Velocity Global | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/19 15:43:05 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0D1C68D3-49FF-49D3-BBB7-AFE0454D8B74@sylabs.io> | 2020/03/19 15:43:37 UT | 2020/03/19 15:43:43 UT | julia@sylabs.io | 481180 | Fwd: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/03/19 15:43:37 UT | DELIVERED | 135.180.12.122 | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0D1C68D3-49FF-49D3-BBB7-AFE0454D8B74@sylabs.io> | 2020/03/19 15:43:37 UT | 2020/03/19 15:43:43 UT | julia@sylabs.io | 481180 | Fwd: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Mixed | 1 | g@sylabs.io | INTERNAL_SERVER | 2020/03/19 15:43:37 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0D1C68D3-49FF-49D3-BBB7-AFE0454D8B74@sylabs.io> | 2020/03/19 15:43:37 UT | 2020/03/19 15:43:43 UT | julia@sylabs.io | 481180 | Fwd: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/19 15:43:39 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0D1C68D3-49FF-49D3-BBB7-AFE0454D8B74@sylabs.io> | 2020/03/19 15:43:37 UT | 2020/03/19 15:43:43 UT | julia@sylabs.io | 481180 | Fwd: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/19 15:43:39 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0D1C68D3-49FF-49D3-BBB7-AFE0454D8B74@sylabs.io> | 2020/03/19 15:43:37 UT | 2020/03/19 15:43:43 UT | julia@sylabs.io | 481180 | Fwd: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/19 15:43:40 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <0D1C68D3-49FF-49D3-BBB7-AFE0454D8B74@sylabs.io> | 2020/03/19 15:43:37 UT | 2020/03/19 15:43:44 UT | julia@sylabs.io | 481180 | Fwd: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/03/19 15:43:37 UT | DELIVERED | 135.180.12.122 | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <0D1C68D3-49FF-49D3-BBB7-AFE0454D8B74@sylabs.io> | 2020/03/19 15:43:37 UT | 2020/03/19 15:43:44 UT | julia@sylabs.io | 481180 | Fwd: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Mixed | 1 | g@sylabs.io | INTERNAL_SERVER | 2020/03/19 15:43:37 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <0D1C68D3-49FF-49D3-BBB7-AFE0454D8B74@sylabs.io> | 2020/03/19 15:43:37 UT | 2020/03/19 15:43:44 UT | julia@sylabs.io | 481180 | Fwd: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/19 15:43:39 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <0D1C68D3-49FF-49D3-BBB7-AFE0454D8B74@sylabs.io> | 2020/03/19 15:43:37 UT | 2020/03/19 15:43:44 UT | julia@sylabs.io | 481180 | Fwd: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/19 15:43:39 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <0D1C68D3-49FF-49D3-BBB7-AFE0454D8B74@sylabs.io> | 2020/03/19 15:43:37 UT | 2020/03/19 15:43:44 UT | julia@sylabs.io | 481180 | Fwd: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/19 15:43:40 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <0D1C68D3-49FF-49D3-BBB7-AFE0454D8B74@sylabs.io> | 2020/03/19 15:43:37 UT | 2020/03/19 15:43:44 UT | julia@sylabs.io | 481180 | Fwd: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Mixed | 1 | erin@sylabs.io | SMTP_OUT | 2020/03/19 15:43:37 UT | DELIVERED | 135.180.12.122 | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <0D1C68D3-49FF-49D3-BBB7-AFE0454D8B74@sylabs.io> | 2020/03/19 15:43:37 UT | 2020/03/19 15:43:44 UT | julia@sylabs.io | 481180 | Fwd: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Mixed | 1 | erin@sylabs.io | INTERNAL_SERVER | 2020/03/19 15:43:37 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <0D1C68D3-49FF-49D3-BBB7-AFE0454D8B74@sylabs.io> | 2020/03/19 15:43:37 UT | 2020/03/19 15:43:44 UT | julia@sylabs.io | 481180 | Fwd: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Mixed | 1 | erin@sylabs.io | SMTP_IN | 2020/03/19 15:43:38 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <0D1C68D3-49FF-49D3-BBB7-AFE0454D8B74@sylabs.io> | 2020/03/19 15:43:37 UT | 2020/03/19 15:43:44 UT | julia@sylabs.io | 481180 | Fwd: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Mixed | 1 | erin@sylabs.io | SMTP_IN | 2020/03/19 15:43:38 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <0D1C68D3-49FF-49D3-BBB7-AFE0454D8B74@sylabs.io> | 2020/03/19 15:43:37 UT | 2020/03/19 15:43:44 UT | julia@sylabs.io | 481180 | Fwd: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Mixed | 1 | erin@sylabs.io | GMAIL_INBOX | 2020/03/19 15:43:39 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <0D1C68D3-49FF-49D3-BBB7-AFE0454D8B74@sylabs.io> | 2020/03/19 15:43:37 UT | 2020/03/19 15:43:44 UT | julia@sylabs.io | 481180 | Fwd: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Mixed | 1 | robert@sylabs.io | SMTP_OUT | 2020/03/19 15:43:37 UT | DELIVERED | 135.180.12.122 | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <0D1C68D3-49FF-49D3-BBB7-AFE0454D8B74@sylabs.io> | 2020/03/19 15:43:37 UT | 2020/03/19 15:43:44 UT | julia@sylabs.io | 481180 | Fwd: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Mixed | 1 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/19 15:43:37 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <0D1C68D3-49FF-49D3-BBB7-AFE0454D8B74@sylabs.io> | 2020/03/19 15:43:37 UT | 2020/03/19 15:43:44 UT | julia@sylabs.io | 481180 | Fwd: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/19 15:43:39 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <0D1C68D3-49FF-49D3-BBB7-AFE0454D8B74@sylabs.io> | 2020/03/19 15:43:37 UT | 2020/03/19 15:43:44 UT | julia@sylabs.io | 481180 | Fwd: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/19 15:43:39 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <0D1C68D3-49FF-49D3-BBB7-AFE0454D8B74@sylabs.io> | 2020/03/19 15:43:37 UT | 2020/03/19 15:43:44 UT | julia@sylabs.io | 481180 | Fwd: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Mixed | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/19 15:43:40 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <0D1C68D3-49FF-49D3-BBB7-AFE0454D8B74@sylabs.io> | 2020/03/19 15:43:37 UT | 2020/03/19 15:43:44 UT | julia@sylabs.io | 481180 | Fwd: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Mixed | 1 | mdaste@orrick.com | SMTP_OUT | 2020/03/19 15:43:37 UT | DELIVERED | 135.180.12.122 | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <0D1C68D3-49FF-49D3-BBB7-AFE0454D8B74@sylabs.io> | 2020/03/19 15:43:37 UT | 2020/03/19 15:43:44 UT | julia@sylabs.io | 481180 | Fwd: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Mixed | 1 | mdaste@orrick.com | SMTP_OUT | 2020/03/19 15:43:37 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <0D1C68D3-49FF-49D3-BBB7-AFE0454D8B74@sylabs.io> | 2020/03/19 15:43:37 UT | 2020/03/19 15:43:44 UT | julia@sylabs.io | 481180 | Fwd: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Mixed | 1 | mdaste@orrick.com | SMTP_OUT | 2020/03/19 15:43:38 UT | DELIVERED | 205.139.110.145 | Encrypted | 250 | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <0D1C68D3-49FF-49D3-BBB7-AFE0454D8B74@sylabs.io> | 2020/03/19 15:43:37 UT | 2020/03/19 15:43:44 UT | julia@sylabs.io | 481180 | Fwd: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Mixed | 1 | julia@sylabs.io | NONE | 2020/03/19 15:43:38 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <0D1C68D3-49FF-49D3-BBB7-AFE0454D8B74@sylabs.io> | 2020/03/19 15:43:37 UT | 2020/03/19 15:43:44 UT | julia@sylabs.io | 481180 | Fwd: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Mixed | 1 | julia@sylabs.io | GMAIL_INBOX | 2020/03/19 15:43:38 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <0D1C68D3-49FF-49D3-BBB7-AFE0454D8B74@sylabs.io> | 2020/03/19 15:43:37 UT | 2020/03/19 15:43:44 UT | julia@sylabs.io | 481180 | Fwd: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Mixed | 1 | robert@sylabs.io | SMTP_OUT | 2020/03/19 15:43:37 UT | DELIVERED | 135.180.12.122 | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <0D1C68D3-49FF-49D3-BBB7-AFE0454D8B74@sylabs.io> | 2020/03/19 15:43:37 UT | 2020/03/19 15:43:44 UT | julia@sylabs.io | 481180 | Fwd: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Mixed | 1 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/19 15:43:37 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <0D1C68D3-49FF-49D3-BBB7-AFE0454D8B74@sylabs.io> | 2020/03/19 15:43:37 UT | 2020/03/19 15:43:44 UT | julia@sylabs.io | 481180 | Fwd: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/19 15:43:39 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <0D1C68D3-49FF-49D3-BBB7-AFE0454D8B74@sylabs.io> | 2020/03/19 15:43:37 UT | 2020/03/19 15:43:44 UT | julia@sylabs.io | 481180 | Fwd: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/19 15:43:39 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <0D1C68D3-49FF-49D3-BBB7-AFE0454D8B74@sylabs.io> | 2020/03/19 15:43:37 UT | 2020/03/19 15:43:44 UT | julia@sylabs.io | 481180 | Fwd: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Mixed | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/19 15:43:40 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <0D1C68D3-49FF-49D3-BBB7-AFE0454D8B74@sylabs.io> | 2020/03/19 15:43:38 UT | 2020/03/19 15:43:41 UT | julia@sylabs.io | 481508 | Fwd: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Sent | 1 | julia@sylabs.io | NONE | 2020/03/19 15:43:38 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <0D1C68D3-49FF-49D3-BBB7-AFE0454D8B74@sylabs.io> | 2020/03/19 15:43:38 UT | 2020/03/19 15:43:41 UT | julia@sylabs.io | 481508 | Fwd: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Sent | 1 | julia@sylabs.io | GMAIL_INBOX | 2020/03/19 15:43:38 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CA0FE9D8-8A61-418C-A7B4-20E55DD66DD7@orrick.com> | 2020/03/19 15:54:29 UT | 2020/03/19 15:54:33 UT | mdaste@orrick.com | 25568 | Re: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 15:54:29 UT | RECEIVED | 63.128.21.138 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CA0FE9D8-8A61-418C-A7B4-20E55DD66DD7@orrick.com> | 2020/03/19 15:54:29 UT | 2020/03/19 15:54:33 UT | mdaste@orrick.com | 25568 | Re: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 15:54:29 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CA0FE9D8-8A61-418C-A7B4-20E55DD66DD7@orrick.com> | 2020/03/19 15:54:29 UT | 2020/03/19 15:54:33 UT | mdaste@orrick.com | 25568 | Re: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/19 15:54:30 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CA0FE9D8-8A61-418C-A7B4-20E55DD66DD7@orrick.com> | 2020/03/19 15:54:29 UT | 2020/03/19 15:54:37 UT | mdaste@orrick.com | 25571 | Re: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/19 15:54:29 UT | RECEIVED | 63.128.21.138 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CA0FE9D8-8A61-418C-A7B4-20E55DD66DD7@orrick.com> | 2020/03/19 15:54:29 UT | 2020/03/19 15:54:37 UT | mdaste@orrick.com | 25571 | Re: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/19 15:54:30 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CA0FE9D8-8A61-418C-A7B4-20E55DD66DD7@orrick.com> | 2020/03/19 15:54:29 UT | 2020/03/19 15:54:37 UT | mdaste@orrick.com | 25571 | Re: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/19 15:54:30 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CA0FE9D8-8A61-418C-A7B4-20E55DD66DD7@orrick.com> | 2020/03/19 15:54:29 UT | 2020/03/19 15:54:31 UT | mdaste@orrick.com | 25572 | Re: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/19 15:54:29 UT | RECEIVED | 63.128.21.138 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CA0FE9D8-8A61-418C-A7B4-20E55DD66DD7@orrick.com> | 2020/03/19 15:54:29 UT | 2020/03/19 15:54:31 UT | mdaste@orrick.com | 25572 | Re: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/19 15:54:29 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CA0FE9D8-8A61-418C-A7B4-20E55DD66DD7@orrick.com> | 2020/03/19 15:54:29 UT | 2020/03/19 15:54:31 UT | mdaste@orrick.com | 25572 | Re: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Received | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/19 15:54:30 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2E5174BE-36FB-4990-A6B6-5F0AA5194C0C@gmail.com> | 2020/03/19 15:59:44 UT | 2020/03/19 15:59:46 UT | heatherglynh@gmail.com | 15585 | Re: Sylabs | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 15:59:44 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2E5174BE-36FB-4990-A6B6-5F0AA5194C0C@gmail.com> | 2020/03/19 15:59:44 UT | 2020/03/19 15:59:46 UT | heatherglynh@gmail.com | 15585 | Re: Sylabs | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 15:59:45 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2E5174BE-36FB-4990-A6B6-5F0AA5194C0C@gmail.com> | 2020/03/19 15:59:44 UT | 2020/03/19 15:59:46 UT | heatherglynh@gmail.com | 15585 | Re: Sylabs | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/19 15:59:45 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <4cd5c4f0-f6b3-a2ce-cea7-d438ab60e11c@mixmax.com> | 2020/03/19 16:44:53 UT | 2020/03/19 16:45:00 UT | npuopolo@linuxfoundation.org | 7338915 | How The Linux Foundation Events are Managing COVID-19 | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/19 16:44:53 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <4cd5c4f0-f6b3-a2ce-cea7-d438ab60e11c@mixmax.com> | 2020/03/19 16:44:53 UT | 2020/03/19 16:45:00 UT | npuopolo@linuxfoundation.org | 7338915 | How The Linux Foundation Events are Managing COVID-19 | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/19 16:44:54 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <4cd5c4f0-f6b3-a2ce-cea7-d438ab60e11c@mixmax.com> | 2020/03/19 16:44:53 UT | 2020/03/19 16:45:00 UT | npuopolo@linuxfoundation.org | 7338915 | How The Linux Foundation Events are Managing COVID-19 | Received | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/19 16:44:56 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <d9977323d0d8419d8a0b0a0101025f79@1161> | 2020/03/19 17:13:36 UT | 2020/03/19 17:13:38 UT | deltek@more.deltek.com | 12530 | Losing bids because of beta.SAM.gov? | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 17:13:36 UT | RECEIVED | 204.92.22.112 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <d9977323d0d8419d8a0b0a0101025f79@1161> | 2020/03/19 17:13:36 UT | 2020/03/19 17:13:38 UT | deltek@more.deltek.com | 12530 | Losing bids because of beta.SAM.gov? | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 17:13:36 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <d9977323d0d8419d8a0b0a0101025f79@1161> | 2020/03/19 17:13:36 UT | 2020/03/19 17:13:38 UT | deltek@more.deltek.com | 12530 | Losing bids because of beta.SAM.gov? | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/19 17:13:36 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <243319442.593837.1584629329108.JavaMail.tomcat@mail.nsaarc.net> | 2020/03/19 17:30:18 UT | 2020/03/19 17:30:20 UT | NSAARC@nsaarc.net | 4776 | Notice to Contractors Regarding COVID-19 (Novel Coronavirus) Update - Re-Release with Downgraded Classification | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/19 17:30:18 UT | RECEIVED | 208.250.53.232 | Not encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <243319442.593837.1584629329108.JavaMail.tomcat@mail.nsaarc.net> | 2020/03/19 17:30:18 UT | 2020/03/19 17:30:20 UT | NSAARC@nsaarc.net | 4776 | Notice to Contractors Regarding COVID-19 (Novel Coronavirus) Update - Re-Release with Downgraded Classification | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/19 17:30:18 UT | INSERTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <243319442.593837.1584629329108.JavaMail.tomcat@mail.nsaarc.net> | 2020/03/19 17:30:18 UT | 2020/03/19 17:30:20 UT | NSAARC@nsaarc.net | 4776 | Notice to Contractors Regarding COVID-19 (Novel Coronavirus) Update - Re-Release with Downgraded Classification | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/19 17:30:19 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <6df22199-a64e-4f99-a7bb-e192bb1e17bb@xtgap4s7mta4152.xt.local> | 2020/03/19 17:31:57 UT | 2020/03/19 17:32:16 UT | bounce-749_HTML-5629266-3841-7327429-110494@bounce.s7.exacttarget.com | 106880 | AI and Analytics Fight Coronavirus; Beating the GPU Bottleneck; Red Hat, Intel to Certify Cloud Networks | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 17:31:57 UT | RECEIVED | 136.147.135.78 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <6df22199-a64e-4f99-a7bb-e192bb1e17bb@xtgap4s7mta4152.xt.local> | 2020/03/19 17:31:57 UT | 2020/03/19 17:32:16 UT | bounce-749_HTML-5629266-3841-7327429-110494@bounce.s7.exacttarget.com | 106880 | AI and Analytics Fight Coronavirus; Beating the GPU Bottleneck; Red Hat, Intel to Certify Cloud Networks | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 17:32:13 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <6df22199-a64e-4f99-a7bb-e192bb1e17bb@xtgap4s7mta4152.xt.local> | 2020/03/19 17:31:57 UT | 2020/03/19 17:32:16 UT | bounce-749_HTML-5629266-3841-7327429-110494@bounce.s7.exacttarget.com | 106880 | AI and Analytics Fight Coronavirus; Beating the GPU Bottleneck; Red Hat, Intel to Certify Cloud Networks | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/19 17:32:14 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0.0.8.68D.1D5FE15261F9E2C.0@omp.email.traininng.com> | 2020/03/19 17:38:06 UT | 2020/03/19 17:38:08 UT | Webinar@email.traininng.com | 36715 | The Top Ten Excel Functions Everyone Should Know | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 17:38:06 UT | RECEIVED | 140.86.230.126 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0.0.8.68D.1D5FE15261F9E2C.0@omp.email.traininng.com> | 2020/03/19 17:38:06 UT | 2020/03/19 17:38:08 UT | Webinar@email.traininng.com | 36715 | The Top Ten Excel Functions Everyone Should Know | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 17:38:06 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0.0.8.68D.1D5FE15261F9E2C.0@omp.email.traininng.com> | 2020/03/19 17:38:06 UT | 2020/03/19 17:38:08 UT | Webinar@email.traininng.com | 36715 | The Top Ten Excel Functions Everyone Should Know | Received | 0 | g@sylabs.io | GMAIL_SPAM | 2020/03/19 17:38:06 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <150954444.-1579806519.1584639883965.JavaMail.mktmail@sjmas04.marketo.org> | 2020/03/19 17:44:44 UT | 2020/03/19 17:44:45 UT | 929-FJL-178.0.68457.0.0.17078.9.40613118@mail.docker.com | 32781 | Call for Papers Open - DockerCon Live | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 17:44:44 UT | RECEIVED | 192.28.148.141 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <150954444.-1579806519.1584639883965.JavaMail.mktmail@sjmas04.marketo.org> | 2020/03/19 17:44:44 UT | 2020/03/19 17:44:45 UT | 929-FJL-178.0.68457.0.0.17078.9.40613118@mail.docker.com | 32781 | Call for Papers Open - DockerCon Live | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 17:44:44 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <150954444.-1579806519.1584639883965.JavaMail.mktmail@sjmas04.marketo.org> | 2020/03/19 17:44:44 UT | 2020/03/19 17:44:45 UT | 929-FJL-178.0.68457.0.0.17078.9.40613118@mail.docker.com | 32781 | Call for Papers Open - DockerCon Live | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/19 17:44:44 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAHwRWucz6C1WbyuajuPRa-UARWdfVx1xLySzO8k1_H+LtO=WNw@mail.gmail.com> | 2020/03/19 18:00:45 UT | 2020/03/19 18:00:49 UT | adam@sylabs.io | 286066 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 4 | g@sylabs.io | SMTP_OUT | 2020/03/19 18:00:45 UT | GMAIL_INSERTED | 174.115.232.33 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAHwRWucz6C1WbyuajuPRa-UARWdfVx1xLySzO8k1_H+LtO=WNw@mail.gmail.com> | 2020/03/19 18:00:45 UT | 2020/03/19 18:00:49 UT | adam@sylabs.io | 286066 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 4 | g@sylabs.io | INTERNAL_SERVER | 2020/03/19 18:00:45 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAHwRWucz6C1WbyuajuPRa-UARWdfVx1xLySzO8k1_H+LtO=WNw@mail.gmail.com> | 2020/03/19 18:00:45 UT | 2020/03/19 18:00:49 UT | adam@sylabs.io | 286066 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 4 | g@sylabs.io | SMTP_IN | 2020/03/19 18:00:46 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAHwRWucz6C1WbyuajuPRa-UARWdfVx1xLySzO8k1_H+LtO=WNw@mail.gmail.com> | 2020/03/19 18:00:45 UT | 2020/03/19 18:00:49 UT | adam@sylabs.io | 286066 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 4 | g@sylabs.io | SMTP_IN | 2020/03/19 18:00:46 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAHwRWucz6C1WbyuajuPRa-UARWdfVx1xLySzO8k1_H+LtO=WNw@mail.gmail.com> | 2020/03/19 18:00:45 UT | 2020/03/19 18:00:49 UT | adam@sylabs.io | 286066 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 4 | g@sylabs.io | GMAIL_INBOX | 2020/03/19 18:00:46 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2WSnTvsOuUDDbXGV4+q3uikeVNg1x0Fq210thGz794xw@mail.gmail.com> | 2020/03/19 18:04:28 UT | 2020/03/19 18:04:32 UT | g@sylabs.io | 287548 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 4 | adam@sylabs.io | SMTP_OUT | 2020/03/19 18:04:28 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2WSnTvsOuUDDbXGV4+q3uikeVNg1x0Fq210thGz794xw@mail.gmail.com> | 2020/03/19 18:04:28 UT | 2020/03/19 18:04:32 UT | g@sylabs.io | 287548 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 4 | adam@sylabs.io | INTERNAL_SERVER | 2020/03/19 18:04:28 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2WSnTvsOuUDDbXGV4+q3uikeVNg1x0Fq210thGz794xw@mail.gmail.com> | 2020/03/19 18:04:28 UT | 2020/03/19 18:04:32 UT | g@sylabs.io | 287548 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 4 | adam@sylabs.io | SMTP_IN | 2020/03/19 18:04:29 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2WSnTvsOuUDDbXGV4+q3uikeVNg1x0Fq210thGz794xw@mail.gmail.com> | 2020/03/19 18:04:28 UT | 2020/03/19 18:04:32 UT | g@sylabs.io | 287548 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 4 | adam@sylabs.io | SMTP_IN | 2020/03/19 18:04:29 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2WSnTvsOuUDDbXGV4+q3uikeVNg1x0Fq210thGz794xw@mail.gmail.com> | 2020/03/19 18:04:28 UT | 2020/03/19 18:04:32 UT | g@sylabs.io | 287548 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 4 | adam@sylabs.io | GMAIL_INBOX | 2020/03/19 18:04:29 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2WSnTvsOuUDDbXGV4+q3uikeVNg1x0Fq210thGz794xw@mail.gmail.com> | 2020/03/19 18:04:28 UT | 2020/03/19 18:04:32 UT | g@sylabs.io | 287548 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 4 | david.trudgian@sylabs.io | SMTP_OUT | 2020/03/19 18:04:28 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2WSnTvsOuUDDbXGV4+q3uikeVNg1x0Fq210thGz794xw@mail.gmail.com> | 2020/03/19 18:04:28 UT | 2020/03/19 18:04:32 UT | g@sylabs.io | 287548 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 4 | david.trudgian@sylabs.io | INTERNAL_SERVER | 2020/03/19 18:04:28 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2WSnTvsOuUDDbXGV4+q3uikeVNg1x0Fq210thGz794xw@mail.gmail.com> | 2020/03/19 18:04:28 UT | 2020/03/19 18:04:32 UT | g@sylabs.io | 287548 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 4 | david.trudgian@sylabs.io | SMTP_IN | 2020/03/19 18:04:29 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2WSnTvsOuUDDbXGV4+q3uikeVNg1x0Fq210thGz794xw@mail.gmail.com> | 2020/03/19 18:04:28 UT | 2020/03/19 18:04:32 UT | g@sylabs.io | 287548 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 4 | david.trudgian@sylabs.io | SMTP_IN | 2020/03/19 18:04:29 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2WSnTvsOuUDDbXGV4+q3uikeVNg1x0Fq210thGz794xw@mail.gmail.com> | 2020/03/19 18:04:28 UT | 2020/03/19 18:04:32 UT | g@sylabs.io | 287548 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 4 | david.trudgian@sylabs.io | GMAIL_INBOX | 2020/03/19 18:04:29 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2WSnTvsOuUDDbXGV4+q3uikeVNg1x0Fq210thGz794xw@mail.gmail.com> | 2020/03/19 18:04:28 UT | 2020/03/19 18:04:32 UT | g@sylabs.io | 287548 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 4 | erin@sylabs.io | SMTP_OUT | 2020/03/19 18:04:28 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2WSnTvsOuUDDbXGV4+q3uikeVNg1x0Fq210thGz794xw@mail.gmail.com> | 2020/03/19 18:04:28 UT | 2020/03/19 18:04:32 UT | g@sylabs.io | 287548 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 4 | erin@sylabs.io | INTERNAL_SERVER | 2020/03/19 18:04:28 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2WSnTvsOuUDDbXGV4+q3uikeVNg1x0Fq210thGz794xw@mail.gmail.com> | 2020/03/19 18:04:28 UT | 2020/03/19 18:04:32 UT | g@sylabs.io | 287548 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 4 | erin@sylabs.io | SMTP_IN | 2020/03/19 18:04:29 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2WSnTvsOuUDDbXGV4+q3uikeVNg1x0Fq210thGz794xw@mail.gmail.com> | 2020/03/19 18:04:28 UT | 2020/03/19 18:04:32 UT | g@sylabs.io | 287548 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 4 | erin@sylabs.io | SMTP_IN | 2020/03/19 18:04:29 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2WSnTvsOuUDDbXGV4+q3uikeVNg1x0Fq210thGz794xw@mail.gmail.com> | 2020/03/19 18:04:28 UT | 2020/03/19 18:04:32 UT | g@sylabs.io | 287548 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 4 | erin@sylabs.io | GMAIL_INBOX | 2020/03/19 18:04:29 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2WSnTvsOuUDDbXGV4+q3uikeVNg1x0Fq210thGz794xw@mail.gmail.com> | 2020/03/19 18:04:28 UT | 2020/03/19 18:04:32 UT | g@sylabs.io | 287548 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 4 | ian@sylabs.io | SMTP_OUT | 2020/03/19 18:04:28 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2WSnTvsOuUDDbXGV4+q3uikeVNg1x0Fq210thGz794xw@mail.gmail.com> | 2020/03/19 18:04:28 UT | 2020/03/19 18:04:32 UT | g@sylabs.io | 287548 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 4 | ian@sylabs.io | INTERNAL_SERVER | 2020/03/19 18:04:28 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2WSnTvsOuUDDbXGV4+q3uikeVNg1x0Fq210thGz794xw@mail.gmail.com> | 2020/03/19 18:04:28 UT | 2020/03/19 18:04:32 UT | g@sylabs.io | 287548 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 4 | ian@sylabs.io | SMTP_IN | 2020/03/19 18:04:29 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2WSnTvsOuUDDbXGV4+q3uikeVNg1x0Fq210thGz794xw@mail.gmail.com> | 2020/03/19 18:04:28 UT | 2020/03/19 18:04:32 UT | g@sylabs.io | 287548 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 4 | ian@sylabs.io | SMTP_IN | 2020/03/19 18:04:29 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2WSnTvsOuUDDbXGV4+q3uikeVNg1x0Fq210thGz794xw@mail.gmail.com> | 2020/03/19 18:04:28 UT | 2020/03/19 18:04:32 UT | g@sylabs.io | 287548 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 4 | ian@sylabs.io | GMAIL_INBOX | 2020/03/19 18:04:29 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2WSnTvsOuUDDbXGV4+q3uikeVNg1x0Fq210thGz794xw@mail.gmail.com> | 2020/03/19 18:04:28 UT | 2020/03/19 18:04:32 UT | g@sylabs.io | 287548 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 4 | dtrudg@sylabs.io | SMTP_OUT | 2020/03/19 18:04:28 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2WSnTvsOuUDDbXGV4+q3uikeVNg1x0Fq210thGz794xw@mail.gmail.com> | 2020/03/19 18:04:28 UT | 2020/03/19 18:04:32 UT | g@sylabs.io | 287548 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 4 | dtrudg@sylabs.io | INTERNAL_SERVER | 2020/03/19 18:04:28 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2WSnTvsOuUDDbXGV4+q3uikeVNg1x0Fq210thGz794xw@mail.gmail.com> | 2020/03/19 18:04:28 UT | 2020/03/19 18:04:32 UT | g@sylabs.io | 287548 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 4 | dtrudg@sylabs.io | SMTP_IN | 2020/03/19 18:04:29 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2WSnTvsOuUDDbXGV4+q3uikeVNg1x0Fq210thGz794xw@mail.gmail.com> | 2020/03/19 18:04:28 UT | 2020/03/19 18:04:32 UT | g@sylabs.io | 287548 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 4 | dtrudg@sylabs.io | SMTP_IN | 2020/03/19 18:04:29 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2WSnTvsOuUDDbXGV4+q3uikeVNg1x0Fq210thGz794xw@mail.gmail.com> | 2020/03/19 18:04:28 UT | 2020/03/19 18:04:32 UT | g@sylabs.io | 287548 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 4 | dtrudg@sylabs.io | GMAIL_INBOX | 2020/03/19 18:04:29 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAHwRWue-cu9XXSz52DVWwmK8fmKuyDtsiGubo+p=7ckoGBivhw@mail.gmail.com> | 2020/03/19 18:11:17 UT | 2020/03/19 18:11:22 UT | adam@sylabs.io | 288304 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 4 | g@sylabs.io | SMTP_OUT | 2020/03/19 18:11:17 UT | GMAIL_INSERTED | 174.115.232.33 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAHwRWue-cu9XXSz52DVWwmK8fmKuyDtsiGubo+p=7ckoGBivhw@mail.gmail.com> | 2020/03/19 18:11:17 UT | 2020/03/19 18:11:22 UT | adam@sylabs.io | 288304 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 4 | g@sylabs.io | INTERNAL_SERVER | 2020/03/19 18:11:17 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAHwRWue-cu9XXSz52DVWwmK8fmKuyDtsiGubo+p=7ckoGBivhw@mail.gmail.com> | 2020/03/19 18:11:17 UT | 2020/03/19 18:11:22 UT | adam@sylabs.io | 288304 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 4 | g@sylabs.io | SMTP_IN | 2020/03/19 18:11:18 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAHwRWue-cu9XXSz52DVWwmK8fmKuyDtsiGubo+p=7ckoGBivhw@mail.gmail.com> | 2020/03/19 18:11:17 UT | 2020/03/19 18:11:22 UT | adam@sylabs.io | 288304 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 4 | g@sylabs.io | SMTP_IN | 2020/03/19 18:11:18 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAHwRWue-cu9XXSz52DVWwmK8fmKuyDtsiGubo+p=7ckoGBivhw@mail.gmail.com> | 2020/03/19 18:11:17 UT | 2020/03/19 18:11:22 UT | adam@sylabs.io | 288304 | Re: [GitHub] You've used 90% of included services for the sylabs account | Mixed | 4 | g@sylabs.io | GMAIL_INBOX | 2020/03/19 18:11:19 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e73c59fbbbda_66a12ada2af7743c113832a@ip-10-7-1-196.mail> | 2020/03/19 19:18:57 UT | 2020/03/19 19:18:58 UT | bounce-md_14854895.5e73c5a0.v1-72d58883e55c4a528609d2879e1631f3@track.trinetcloud.com | 9631 | New Applicant Received - Software Engineer - Internship - Justin Cooke | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 19:18:57 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e73c59fbbbda_66a12ada2af7743c113832a@ip-10-7-1-196.mail> | 2020/03/19 19:18:57 UT | 2020/03/19 19:18:58 UT | bounce-md_14854895.5e73c5a0.v1-72d58883e55c4a528609d2879e1631f3@track.trinetcloud.com | 9631 | New Applicant Received - Software Engineer - Internship - Justin Cooke | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 19:18:57 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e73c59fbbbda_66a12ada2af7743c113832a@ip-10-7-1-196.mail> | 2020/03/19 19:18:57 UT | 2020/03/19 19:18:58 UT | bounce-md_14854895.5e73c5a0.v1-72d58883e55c4a528609d2879e1631f3@track.trinetcloud.com | 9631 | New Applicant Received - Software Engineer - Internship - Justin Cooke | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/19 19:18:57 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <BYAPR07MB54620343D1B2D4C7F3EADA27AAF40@BYAPR07MB5462.namprd07.prod.outlook.com> | 2020/03/19 19:58:54 UT | 2020/03/19 19:58:59 UT | nngai@singerlewak.com | 217503 | RE: 2019 Tax Return Information Request | Received | 7 | julia@sylabs.io | SMTP_IN | 2020/03/19 19:58:54 UT | RECEIVED | 63.128.21.145 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <BYAPR07MB54620343D1B2D4C7F3EADA27AAF40@BYAPR07MB5462.namprd07.prod.outlook.com> | 2020/03/19 19:58:54 UT | 2020/03/19 19:58:59 UT | nngai@singerlewak.com | 217503 | RE: 2019 Tax Return Information Request | Received | 7 | julia@sylabs.io | SMTP_IN | 2020/03/19 19:58:55 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <BYAPR07MB54620343D1B2D4C7F3EADA27AAF40@BYAPR07MB5462.namprd07.prod.outlook.com> | 2020/03/19 19:58:54 UT | 2020/03/19 19:58:59 UT | nngai@singerlewak.com | 217503 | RE: 2019 Tax Return Information Request | Received | 7 | julia@sylabs.io | GMAIL_INBOX | 2020/03/19 19:58:55 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BYAPR07MB54620343D1B2D4C7F3EADA27AAF40@BYAPR07MB5462.namprd07.prod.outlook.com> | 2020/03/19 19:58:55 UT | 2020/03/19 19:58:59 UT | nngai@singerlewak.com | 217497 | RE: 2019 Tax Return Information Request | Received | 7 | g@sylabs.io | SMTP_IN | 2020/03/19 19:58:55 UT | RECEIVED | 63.128.21.145 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BYAPR07MB54620343D1B2D4C7F3EADA27AAF40@BYAPR07MB5462.namprd07.prod.outlook.com> | 2020/03/19 19:58:55 UT | 2020/03/19 19:58:59 UT | nngai@singerlewak.com | 217497 | RE: 2019 Tax Return Information Request | Received | 7 | g@sylabs.io | SMTP_IN | 2020/03/19 19:58:56 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BYAPR07MB54620343D1B2D4C7F3EADA27AAF40@BYAPR07MB5462.namprd07.prod.outlook.com> | 2020/03/19 19:58:55 UT | 2020/03/19 19:58:59 UT | nngai@singerlewak.com | 217497 | RE: 2019 Tax Return Information Request | Received | 7 | g@sylabs.io | GMAIL_INBOX | 2020/03/19 19:58:56 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAF6BRhXdTnaEY5iofY-CpRJNShA33K92OOtzYaUL77O81+VTBw@mail.gmail.com> | 2020/03/19 20:00:25 UT | 2020/03/19 20:00:28 UT | matt@sylabs.io | 13610 | Fwd: [Non-DoD Source] Appointment Letter (CID:vgr3r2wxpmqbcp9hjk) | Mixed | 0 | julia@sylabs.io | SMTP_OUT | 2020/03/19 20:00:25 UT | GMAIL_INSERTED | 172.77.160.123 | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAF6BRhXdTnaEY5iofY-CpRJNShA33K92OOtzYaUL77O81+VTBw@mail.gmail.com> | 2020/03/19 20:00:25 UT | 2020/03/19 20:00:28 UT | matt@sylabs.io | 13610 | Fwd: [Non-DoD Source] Appointment Letter (CID:vgr3r2wxpmqbcp9hjk) | Mixed | 0 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/19 20:00:25 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAF6BRhXdTnaEY5iofY-CpRJNShA33K92OOtzYaUL77O81+VTBw@mail.gmail.com> | 2020/03/19 20:00:25 UT | 2020/03/19 20:00:28 UT | matt@sylabs.io | 13610 | Fwd: [Non-DoD Source] Appointment Letter (CID:vgr3r2wxpmqbcp9hjk) | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/19 20:00:25 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAF6BRhXdTnaEY5iofY-CpRJNShA33K92OOtzYaUL77O81+VTBw@mail.gmail.com> | 2020/03/19 20:00:25 UT | 2020/03/19 20:00:28 UT | matt@sylabs.io | 13610 | Fwd: [Non-DoD Source] Appointment Letter (CID:vgr3r2wxpmqbcp9hjk) | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/19 20:00:26 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAF6BRhXdTnaEY5iofY-CpRJNShA33K92OOtzYaUL77O81+VTBw@mail.gmail.com> | 2020/03/19 20:00:25 UT | 2020/03/19 20:00:28 UT | matt@sylabs.io | 13610 | Fwd: [Non-DoD Source] Appointment Letter (CID:vgr3r2wxpmqbcp9hjk) | Mixed | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/19 20:00:26 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e73de16.1c69fb81.ede06.a312@mx.google.com> | 2020/03/19 21:03:19 UT | 2020/03/19 21:03:23 UT | matt@sylabs.io | 56115 | FW: Cam Letter | Mixed | 1 | julia@sylabs.io | SMTP_OUT | 2020/03/19 21:03:19 UT | DELIVERED | 172.77.160.123 | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e73de16.1c69fb81.ede06.a312@mx.google.com> | 2020/03/19 21:03:19 UT | 2020/03/19 21:03:23 UT | matt@sylabs.io | 56115 | FW: Cam Letter | Mixed | 1 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/19 21:03:19 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e73de16.1c69fb81.ede06.a312@mx.google.com> | 2020/03/19 21:03:19 UT | 2020/03/19 21:03:23 UT | matt@sylabs.io | 56115 | FW: Cam Letter | Mixed | 1 | julia@sylabs.io | SMTP_IN | 2020/03/19 21:03:20 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e73de16.1c69fb81.ede06.a312@mx.google.com> | 2020/03/19 21:03:19 UT | 2020/03/19 21:03:23 UT | matt@sylabs.io | 56115 | FW: Cam Letter | Mixed | 1 | julia@sylabs.io | SMTP_IN | 2020/03/19 21:03:20 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e73de16.1c69fb81.ede06.a312@mx.google.com> | 2020/03/19 21:03:19 UT | 2020/03/19 21:03:23 UT | matt@sylabs.io | 56115 | FW: Cam Letter | Mixed | 1 | julia@sylabs.io | GMAIL_INBOX | 2020/03/19 21:03:20 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e73de18.1c69fb81.ede06.a313@mx.google.com> | 2020/03/19 21:03:20 UT | 2020/03/19 21:03:24 UT | matt@sylabs.io | 16513 | FW: Re: [Non-DoD Source] Appointment Letter (CID:vgr3r2wxpmqbcp9hjk) | Mixed | 0 | julia@sylabs.io | SMTP_OUT | 2020/03/19 21:03:20 UT | DELIVERED | 172.77.160.123 | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e73de18.1c69fb81.ede06.a313@mx.google.com> | 2020/03/19 21:03:20 UT | 2020/03/19 21:03:24 UT | matt@sylabs.io | 16513 | FW: Re: [Non-DoD Source] Appointment Letter (CID:vgr3r2wxpmqbcp9hjk) | Mixed | 0 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/19 21:03:21 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e73de18.1c69fb81.ede06.a313@mx.google.com> | 2020/03/19 21:03:20 UT | 2020/03/19 21:03:24 UT | matt@sylabs.io | 16513 | FW: Re: [Non-DoD Source] Appointment Letter (CID:vgr3r2wxpmqbcp9hjk) | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/19 21:03:21 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e73de18.1c69fb81.ede06.a313@mx.google.com> | 2020/03/19 21:03:20 UT | 2020/03/19 21:03:24 UT | matt@sylabs.io | 16513 | FW: Re: [Non-DoD Source] Appointment Letter (CID:vgr3r2wxpmqbcp9hjk) | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/19 21:03:22 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e73de18.1c69fb81.ede06.a313@mx.google.com> | 2020/03/19 21:03:20 UT | 2020/03/19 21:03:24 UT | matt@sylabs.io | 16513 | FW: Re: [Non-DoD Source] Appointment Letter (CID:vgr3r2wxpmqbcp9hjk) | Mixed | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/19 21:03:22 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CADFN7GagGXowRkVpP+euFLZqVh1OYLeneMDfknx89UktT_noiA@mail.gmail.com> | 2020/03/19 21:04:26 UT | 2020/03/19 21:04:28 UT | d.buss@opendrives.com | 37777 | Fwd: FW: Latest News from GigaIO | Received | 3 | g@sylabs.io | SMTP_IN | 2020/03/19 21:04:26 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CADFN7GagGXowRkVpP+euFLZqVh1OYLeneMDfknx89UktT_noiA@mail.gmail.com> | 2020/03/19 21:04:26 UT | 2020/03/19 21:04:28 UT | d.buss@opendrives.com | 37777 | Fwd: FW: Latest News from GigaIO | Received | 3 | g@sylabs.io | SMTP_IN | 2020/03/19 21:04:26 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CADFN7GagGXowRkVpP+euFLZqVh1OYLeneMDfknx89UktT_noiA@mail.gmail.com> | 2020/03/19 21:04:26 UT | 2020/03/19 21:04:28 UT | d.buss@opendrives.com | 37777 | Fwd: FW: Latest News from GigaIO | Received | 3 | g@sylabs.io | GMAIL_INBOX | 2020/03/19 21:04:27 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CADFN7GagGXowRkVpP+euFLZqVh1OYLeneMDfknx89UktT_noiA@mail.gmail.com> | 2020/03/19 21:04:26 UT | 2020/03/19 21:04:29 UT | d.buss@opendrives.com | 37780 | Fwd: FW: Latest News from GigaIO | Received | 3 | robert@sylabs.io | SMTP_IN | 2020/03/19 21:04:26 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CADFN7GagGXowRkVpP+euFLZqVh1OYLeneMDfknx89UktT_noiA@mail.gmail.com> | 2020/03/19 21:04:26 UT | 2020/03/19 21:04:29 UT | d.buss@opendrives.com | 37780 | Fwd: FW: Latest News from GigaIO | Received | 3 | robert@sylabs.io | SMTP_IN | 2020/03/19 21:04:26 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CADFN7GagGXowRkVpP+euFLZqVh1OYLeneMDfknx89UktT_noiA@mail.gmail.com> | 2020/03/19 21:04:26 UT | 2020/03/19 21:04:29 UT | d.buss@opendrives.com | 37780 | Fwd: FW: Latest News from GigaIO | Received | 3 | robert@sylabs.io | GMAIL_INBOX | 2020/03/19 21:04:27 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <cf5444ffcde7480cad0db2711d819b99@1184> | 2020/03/19 21:16:01 UT | 2020/03/19 21:16:03 UT | bounce@marketing.netapp.com | 25094 | Pandemic Response: How to Virtualize Your Organization Rapidly & Securely | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 21:16:01 UT | RECEIVED | 204.92.21.13 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <cf5444ffcde7480cad0db2711d819b99@1184> | 2020/03/19 21:16:01 UT | 2020/03/19 21:16:03 UT | bounce@marketing.netapp.com | 25094 | Pandemic Response: How to Virtualize Your Organization Rapidly & Securely | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 21:16:01 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <cf5444ffcde7480cad0db2711d819b99@1184> | 2020/03/19 21:16:01 UT | 2020/03/19 21:16:03 UT | bounce@marketing.netapp.com | 25094 | Pandemic Response: How to Virtualize Your Organization Rapidly & Securely | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/19 21:16:01 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <d90afa7cf615fe1ff13c00d23c2f6644@mainlinehelp.com> | 2020/03/19 21:19:16 UT | 2020/03/19 21:19:17 UT | bounce@mainlinehelp.com | 8497 | Just Bidding Does Not Work | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/19 21:19:16 UT | RECEIVED | 107.182.225.79 | Encrypted | 550 | 550-5.7.1 [107.182.225.79 18] Our system has detected that this message is 550-5.7.1 likely suspicious due to the very low reputation of the sending IP 550-5.7.1 address. To best protect our users from spam, the message has been 550-5.7.1 blocked. Please visit 550 5.7.1 <a href="https://support.google.com/mail/answer/188131" target="_blank">https://support.google.com/<wbr>mail/answer/18813[illegible] |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <d90afa7cf615fe1ff13c00d23c2f6644@mainlinehelp.com> | 2020/03/19 21:19:16 UT | 2020/03/19 21:19:17 UT | bounce@mainlinehelp.com | 8497 | Just Bidding Does Not Work | Received | 0 | julia@sylabs.io | NONE | 2020/03/19 21:19:17 UT | REJECTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2wifUONCs39Aq24paN8t6-JtoxUv1Dn-2ztsP0MJ8smQ@mail.gmail.com> | 2020/03/19 21:36:10 UT | 2020/03/19 21:36:13 UT | g@sylabs.io | 16643 | Re: Update on payments | Mixed | 0 | denis.kolkovskiy@itechart-group.com | SMTP_OUT | 2020/03/19 21:36:10 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2wifUONCs39Aq24paN8t6-JtoxUv1Dn-2ztsP0MJ8smQ@mail.gmail.com> | 2020/03/19 21:36:10 UT | 2020/03/19 21:36:13 UT | g@sylabs.io | 16643 | Re: Update on payments | Mixed | 0 | denis.kolkovskiy@itechart-group.com | SMTP_OUT | 2020/03/19 21:36:10 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2wifUONCs39Aq24paN8t6-JtoxUv1Dn-2ztsP0MJ8smQ@mail.gmail.com> | 2020/03/19 21:36:10 UT | 2020/03/19 21:36:13 UT | g@sylabs.io | 16643 | Re: Update on payments | Mixed | 0 | denis.kolkovskiy@itechart-group.com | SMTP_OUT | 2020/03/19 21:36:10 UT | DELIVERED | 104.47.45.36 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2wifUONCs39Aq24paN8t6-JtoxUv1Dn-2ztsP0MJ8smQ@mail.gmail.com> | 2020/03/19 21:36:10 UT | 2020/03/19 21:36:13 UT | g@sylabs.io | 16643 | Re: Update on payments | Mixed | 0 | denis.pakhomov@itechart-group.com | SMTP_OUT | 2020/03/19 21:36:10 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2wifUONCs39Aq24paN8t6-JtoxUv1Dn-2ztsP0MJ8smQ@mail.gmail.com> | 2020/03/19 21:36:10 UT | 2020/03/19 21:36:13 UT | g@sylabs.io | 16643 | Re: Update on payments | Mixed | 0 | denis.pakhomov@itechart-group.com | SMTP_OUT | 2020/03/19 21:36:10 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2wifUONCs39Aq24paN8t6-JtoxUv1Dn-2ztsP0MJ8smQ@mail.gmail.com> | 2020/03/19 21:36:10 UT | 2020/03/19 21:36:13 UT | g@sylabs.io | 16643 | Re: Update on payments | Mixed | 0 | denis.pakhomov@itechart-group.com | SMTP_OUT | 2020/03/19 21:36:10 UT | DELIVERED | 104.47.46.36 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2wifUONCs39Aq24paN8t6-JtoxUv1Dn-2ztsP0MJ8smQ@mail.gmail.com> | 2020/03/19 21:36:10 UT | 2020/03/19 21:36:13 UT | g@sylabs.io | 16643 | Re: Update on payments | Mixed | 0 | david.desantis@itechart-group.com | SMTP_OUT | 2020/03/19 21:36:10 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2wifUONCs39Aq24paN8t6-JtoxUv1Dn-2ztsP0MJ8smQ@mail.gmail.com> | 2020/03/19 21:36:10 UT | 2020/03/19 21:36:13 UT | g@sylabs.io | 16643 | Re: Update on payments | Mixed | 0 | david.desantis@itechart-group.com | SMTP_OUT | 2020/03/19 21:36:10 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2wifUONCs39Aq24paN8t6-JtoxUv1Dn-2ztsP0MJ8smQ@mail.gmail.com> | 2020/03/19 21:36:10 UT | 2020/03/19 21:36:13 UT | g@sylabs.io | 16643 | Re: Update on payments | Mixed | 0 | david.desantis@itechart-group.com | SMTP_OUT | 2020/03/19 21:36:10 UT | DELIVERED | 104.47.45.36 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2wifUONCs39Aq24paN8t6-JtoxUv1Dn-2ztsP0MJ8smQ@mail.gmail.com> | 2020/03/19 21:36:10 UT | 2020/03/19 21:36:13 UT | g@sylabs.io | 16643 | Re: Update on payments | Mixed | 0 | erin@sylabs.io | SMTP_OUT | 2020/03/19 21:36:10 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2wifUONCs39Aq24paN8t6-JtoxUv1Dn-2ztsP0MJ8smQ@mail.gmail.com> | 2020/03/19 21:36:10 UT | 2020/03/19 21:36:13 UT | g@sylabs.io | 16643 | Re: Update on payments | Mixed | 0 | erin@sylabs.io | INTERNAL_SERVER | 2020/03/19 21:36:10 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2wifUONCs39Aq24paN8t6-JtoxUv1Dn-2ztsP0MJ8smQ@mail.gmail.com> | 2020/03/19 21:36:10 UT | 2020/03/19 21:36:13 UT | g@sylabs.io | 16643 | Re: Update on payments | Mixed | 0 | erin@sylabs.io | SMTP_IN | 2020/03/19 21:36:10 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2wifUONCs39Aq24paN8t6-JtoxUv1Dn-2ztsP0MJ8smQ@mail.gmail.com> | 2020/03/19 21:36:10 UT | 2020/03/19 21:36:13 UT | g@sylabs.io | 16643 | Re: Update on payments | Mixed | 0 | erin@sylabs.io | SMTP_IN | 2020/03/19 21:36:11 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2wifUONCs39Aq24paN8t6-JtoxUv1Dn-2ztsP0MJ8smQ@mail.gmail.com> | 2020/03/19 21:36:10 UT | 2020/03/19 21:36:13 UT | g@sylabs.io | 16643 | Re: Update on payments | Mixed | 0 | erin@sylabs.io | GMAIL_INBOX | 2020/03/19 21:36:11 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2wifUONCs39Aq24paN8t6-JtoxUv1Dn-2ztsP0MJ8smQ@mail.gmail.com> | 2020/03/19 21:36:10 UT | 2020/03/19 21:36:13 UT | g@sylabs.io | 16643 | Re: Update on payments | Mixed | 0 | julia@sylabs.io | SMTP_OUT | 2020/03/19 21:36:10 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2wifUONCs39Aq24paN8t6-JtoxUv1Dn-2ztsP0MJ8smQ@mail.gmail.com> | 2020/03/19 21:36:10 UT | 2020/03/19 21:36:13 UT | g@sylabs.io | 16643 | Re: Update on payments | Mixed | 0 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/19 21:36:10 UT | DELIVERED | | Not encrypted | | No Error |

| Source.Name | Message ID | Start date | End date | Sender | Message size | Subject | Direction | Attachments | Recipient address | Event target | Event date | Event status | Event target IP address | Has encryption | Event SMTP reply code | Event description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2wifUONCs39Aq24paN8t6-JtoxUv1Dn-2ztsP0MJ8smQ@mail.gmail.com> | 2020/03/19 21:36:10 UT | 2020/03/19 21:36:13 UT | g@sylabs.io | 16643 | Re: Update on payments | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/19 21:36:10 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2wifUONCs39Aq24paN8t6-JtoxUv1Dn-2ztsP0MJ8smQ@mail.gmail.com> | 2020/03/19 21:36:10 UT | 2020/03/19 21:36:13 UT | g@sylabs.io | 16643 | Re: Update on payments | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/19 21:36:11 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2wifUONCs39Aq24paN8t6-JtoxUv1Dn-2ztsP0MJ8smQ@mail.gmail.com> | 2020/03/19 21:36:10 UT | 2020/03/19 21:36:13 UT | g@sylabs.io | 16643 | Re: Update on payments | Mixed | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/19 21:36:11 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAOQqrR2wifUONCs39Aq24paN8t6-JtoxUv1Dn-2ztsP0MJ8smQ@mail.gmail.com> | 2020/03/19 21:36:10 UT | 2020/03/19 21:36:13 UT | g@sylabs.io | 16643 | Re: Update on payments | Mixed | 0 | julia@sylabs.io | SMTP_OUT | 2020/03/19 21:36:10 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAOQqrR2wifUONCs39Aq24paN8t6-JtoxUv1Dn-2ztsP0MJ8smQ@mail.gmail.com> | 2020/03/19 21:36:10 UT | 2020/03/19 21:36:13 UT | g@sylabs.io | 16643 | Re: Update on payments | Mixed | 0 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/19 21:36:10 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAOQqrR2wifUONCs39Aq24paN8t6-JtoxUv1Dn-2ztsP0MJ8smQ@mail.gmail.com> | 2020/03/19 21:36:10 UT | 2020/03/19 21:36:13 UT | g@sylabs.io | 16643 | Re: Update on payments | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/19 21:36:10 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAOQqrR2wifUONCs39Aq24paN8t6-JtoxUv1Dn-2ztsP0MJ8smQ@mail.gmail.com> | 2020/03/19 21:36:10 UT | 2020/03/19 21:36:13 UT | g@sylabs.io | 16643 | Re: Update on payments | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/19 21:36:11 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAOQqrR2wifUONCs39Aq24paN8t6-JtoxUv1Dn-2ztsP0MJ8smQ@mail.gmail.com> | 2020/03/19 21:36:10 UT | 2020/03/19 21:36:13 UT | g@sylabs.io | 16643 | Re: Update on payments | Mixed | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/19 21:36:11 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpZHaJaNfV0qvZL+ekAZwRcwMwFiNmh4wvvz5nACEwbPgQ@mail.gmail.com> | 2020/03/19 21:55:54 UT | 2020/03/19 21:55:57 UT | robert@sylabs.io | 37026 | Re: FW: Latest News from GigaIO | Mixed | 3 | g@sylabs.io | SMTP_OUT | 2020/03/19 21:55:54 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpZHaJaNfV0qvZL+ekAZwRcwMwFiNmh4wvvz5nACEwbPgQ@mail.gmail.com> | 2020/03/19 21:55:54 UT | 2020/03/19 21:55:57 UT | robert@sylabs.io | 37026 | Re: FW: Latest News from GigaIO | Mixed | 3 | g@sylabs.io | INTERNAL_SERVER | 2020/03/19 21:55:54 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpZHaJaNfV0qvZL+ekAZwRcwMwFiNmh4wvvz5nACEwbPgQ@mail.gmail.com> | 2020/03/19 21:55:54 UT | 2020/03/19 21:55:57 UT | robert@sylabs.io | 37026 | Re: FW: Latest News from GigaIO | Mixed | 3 | g@sylabs.io | SMTP_IN | 2020/03/19 21:55:54 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpZHaJaNfV0qvZL+ekAZwRcwMwFiNmh4wvvz5nACEwbPgQ@mail.gmail.com> | 2020/03/19 21:55:54 UT | 2020/03/19 21:55:57 UT | robert@sylabs.io | 37026 | Re: FW: Latest News from GigaIO | Mixed | 3 | g@sylabs.io | SMTP_IN | 2020/03/19 21:55:54 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpZHaJaNfV0qvZL+ekAZwRcwMwFiNmh4wvvz5nACEwbPgQ@mail.gmail.com> | 2020/03/19 21:55:54 UT | 2020/03/19 21:55:57 UT | robert@sylabs.io | 37026 | Re: FW: Latest News from GigaIO | Mixed | 3 | g@sylabs.io | GMAIL_INBOX | 2020/03/19 21:55:55 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZHaJaNfV0qvZL+ekAZwRcwMwFiNmh4wvvz5nACEwbPgQ@mail.gmail.com> | 2020/03/19 21:55:54 UT | 2020/03/19 21:55:57 UT | robert@sylabs.io | 37026 | Re: FW: Latest News from GigaIO | Mixed | 3 | d.buss@opendrives.com | SMTP_OUT | 2020/03/19 21:55:54 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZHaJaNfV0qvZL+ekAZwRcwMwFiNmh4wvvz5nACEwbPgQ@mail.gmail.com> | 2020/03/19 21:55:54 UT | 2020/03/19 21:55:57 UT | robert@sylabs.io | 37026 | Re: FW: Latest News from GigaIO | Mixed | 3 | d.buss@opendrives.com | INTERNAL_SERVER | 2020/03/19 21:55:54 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZHaJaNfV0qvZL+ekAZwRcwMwFiNmh4wvvz5nACEwbPgQ@mail.gmail.com> | 2020/03/19 21:55:54 UT | 2020/03/19 21:55:57 UT | robert@sylabs.io | 37026 | Re: FW: Latest News from GigaIO | Mixed | 3 | robert.adolph@hotmail.com | SMTP_OUT | 2020/03/19 21:55:54 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZHaJaNfV0qvZL+ekAZwRcwMwFiNmh4wvvz5nACEwbPgQ@mail.gmail.com> | 2020/03/19 21:55:54 UT | 2020/03/19 21:55:57 UT | robert@sylabs.io | 37026 | Re: FW: Latest News from GigaIO | Mixed | 3 | robert.adolph@hotmail.com | SMTP_OUT | 2020/03/19 21:55:54 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZHaJaNfV0qvZL+ekAZwRcwMwFiNmh4wvvz5nACEwbPgQ@mail.gmail.com> | 2020/03/19 21:55:54 UT | 2020/03/19 21:55:57 UT | robert@sylabs.io | 37026 | Re: FW: Latest News from GigaIO | Mixed | 3 | robert.adolph@hotmail.com | SMTP_OUT | 2020/03/19 21:55:54 UT | DELIVERED | 104.47.58.161 | Encrypted | 250 | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZHaJaNfV0qvZL+ekAZwRcwMwFiNmh4wvvz5nACEwbPgQ@mail.gmail.com> | 2020/03/19 21:55:54 UT | 2020/03/19 21:55:57 UT | robert@sylabs.io | 37026 | Re: FW: Latest News from GigaIO | Mixed | 3 | g@sylabs.io | SMTP_OUT | 2020/03/19 21:55:54 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZHaJaNfV0qvZL+ekAZwRcwMwFiNmh4wvvz5nACEwbPgQ@mail.gmail.com> | 2020/03/19 21:55:54 UT | 2020/03/19 21:55:57 UT | robert@sylabs.io | 37026 | Re: FW: Latest News from GigaIO | Mixed | 3 | g@sylabs.io | INTERNAL_SERVER | 2020/03/19 21:55:54 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZHaJaNfV0qvZL+ekAZwRcwMwFiNmh4wvvz5nACEwbPgQ@mail.gmail.com> | 2020/03/19 21:55:54 UT | 2020/03/19 21:55:57 UT | robert@sylabs.io | 37026 | Re: FW: Latest News from GigaIO | Mixed | 3 | g@sylabs.io | SMTP_IN | 2020/03/19 21:55:54 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZHaJaNfV0qvZL+ekAZwRcwMwFiNmh4wvvz5nACEwbPgQ@mail.gmail.com> | 2020/03/19 21:55:54 UT | 2020/03/19 21:55:57 UT | robert@sylabs.io | 37026 | Re: FW: Latest News from GigaIO | Mixed | 3 | g@sylabs.io | SMTP_IN | 2020/03/19 21:55:54 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZHaJaNfV0qvZL+ekAZwRcwMwFiNmh4wvvz5nACEwbPgQ@mail.gmail.com> | 2020/03/19 21:55:54 UT | 2020/03/19 21:55:57 UT | robert@sylabs.io | 37026 | Re: FW: Latest News from GigaIO | Mixed | 3 | g@sylabs.io | GMAIL_INBOX | 2020/03/19 21:55:55 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZHaJaNfV0qvZL+ekAZwRcwMwFiNmh4wvvz5nACEwbPgQ@mail.gmail.com> | 2020/03/19 21:55:54 UT | 2020/03/19 21:55:57 UT | robert@sylabs.io | 37026 | Re: FW: Latest News from GigaIO | Mixed | 3 | m.prager@opendrives.com | SMTP_OUT | 2020/03/19 21:55:54 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZHaJaNfV0qvZL+ekAZwRcwMwFiNmh4wvvz5nACEwbPgQ@mail.gmail.com> | 2020/03/19 21:55:54 UT | 2020/03/19 21:55:57 UT | robert@sylabs.io | 37026 | Re: FW: Latest News from GigaIO | Mixed | 3 | m.prager@opendrives.com | INTERNAL_SERVER | 2020/03/19 21:55:54 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BYAPR12MB2744DFD9456A26BDAD4B1100FCF40@BYAPR12MB2744.namprd12.prod.outlook.com> | 2020/03/19 22:07:55 UT | 2020/03/19 22:07:58 UT | Patrick.Brovsky@gartner.com | 48093 | FW: Sylabs & Gartner Alignment | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 22:07:55 UT | RECEIVED | 67.231.156.135 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BYAPR12MB2744DFD9456A26BDAD4B1100FCF40@BYAPR12MB2744.namprd12.prod.outlook.com> | 2020/03/19 22:07:55 UT | 2020/03/19 22:07:58 UT | Patrick.Brovsky@gartner.com | 48093 | FW: Sylabs & Gartner Alignment | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 22:07:55 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BYAPR12MB2744DFD9456A26BDAD4B1100FCF40@BYAPR12MB2744.namprd12.prod.outlook.com> | 2020/03/19 22:07:55 UT | 2020/03/19 22:07:58 UT | Patrick.Brovsky@gartner.com | 48093 | FW: Sylabs & Gartner Alignment | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/19 22:07:55 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <BYAPR12MB2744DFD9456A26BDAD4B1100FCF40@BYAPR12MB2744.namprd12.prod.outlook.com> | 2020/03/19 22:07:55 UT | 2020/03/19 22:07:58 UT | Patrick.Brovsky@gartner.com | 48093 | FW: Sylabs & Gartner Alignment | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/19 22:07:55 UT | RECEIVED | 67.231.156.135 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <BYAPR12MB2744DFD9456A26BDAD4B1100FCF40@BYAPR12MB2744.namprd12.prod.outlook.com> | 2020/03/19 22:07:55 UT | 2020/03/19 22:07:58 UT | Patrick.Brovsky@gartner.com | 48093 | FW: Sylabs & Gartner Alignment | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/19 22:07:55 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <BYAPR12MB2744DFD9456A26BDAD4B1100FCF40@BYAPR12MB2744.namprd12.prod.outlook.com> | 2020/03/19 22:07:55 UT | 2020/03/19 22:07:58 UT | Patrick.Brovsky@gartner.com | 48093 | FW: Sylabs & Gartner Alignment | Received | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/19 22:07:55 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e73efbcabd09_66a12ada2a6a41981152918@ip-10-7-1-196.mail> | 2020/03/19 22:18:38 UT | 2020/03/19 22:18:39 UT | bounce-md_14854895.5e73efbd.v1-0c967cda0b434a059b7fb7b20897c3d0@track.trinetcloud.com | 9625 | New Applicant Received - Software Engineer - Internship - Aadil Khan | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 22:18:38 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e73efbcabd09_66a12ada2a6a41981152918@ip-10-7-1-196.mail> | 2020/03/19 22:18:38 UT | 2020/03/19 22:18:39 UT | bounce-md_14854895.5e73efbd.v1-0c967cda0b434a059b7fb7b20897c3d0@track.trinetcloud.com | 9625 | New Applicant Received - Software Engineer - Internship - Aadil Khan | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 22:18:38 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e73efbcabd09_66a12ada2a6a41981152918@ip-10-7-1-196.mail> | 2020/03/19 22:18:38 UT | 2020/03/19 22:18:39 UT | bounce-md_14854895.5e73efbd.v1-0c967cda0b434a059b7fb7b20897c3d0@track.trinetcloud.com | 9625 | New Applicant Received - Software Engineer - Internship - Aadil Khan | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/19 22:18:38 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <81BA9BA3-E6CC-4E5F-BDCF-BAA6806F6E6F@intensivate.com> | 2020/03/19 22:55:39 UT | 2020/03/19 22:55:41 UT | sam@intensivate.com | 16367 | Re: introduction | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 22:55:39 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <81BA9BA3-E6CC-4E5F-BDCF-BAA6806F6E6F@intensivate.com> | 2020/03/19 22:55:39 UT | 2020/03/19 22:55:41 UT | sam@intensivate.com | 16367 | Re: introduction | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/19 22:55:40 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <81BA9BA3-E6CC-4E5F-BDCF-BAA6806F6E6F@intensivate.com> | 2020/03/19 22:55:39 UT | 2020/03/19 22:55:41 UT | sam@intensivate.com | 16367 | Re: introduction | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/19 22:55:40 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1sp0MLHtK6J1RDXjCvSswF6hQC6LVjGgzK6_C_+G2wBA@mail.gmail.com> | 2020/03/19 23:40:19 UT | 2020/03/19 23:40:23 UT | g@sylabs.io | 231111 | Re: Update on payments | Mixed | 1 | denis.kolkovskiy@itechart-group.com | SMTP_OUT | 2020/03/19 23:40:19 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1sp0MLHtK6J1RDXjCvSswF6hQC6LVjGgzK6_C_+G2wBA@mail.gmail.com> | 2020/03/19 23:40:19 UT | 2020/03/19 23:40:23 UT | g@sylabs.io | 231111 | Re: Update on payments | Mixed | 1 | denis.kolkovskiy@itechart-group.com | SMTP_OUT | 2020/03/19 23:40:19 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1sp0MLHtK6J1RDXjCvSswF6hQC6LVjGgzK6_C_+G2wBA@mail.gmail.com> | 2020/03/19 23:40:19 UT | 2020/03/19 23:40:23 UT | g@sylabs.io | 231111 | Re: Update on payments | Mixed | 1 | denis.kolkovskiy@itechart-group.com | SMTP_OUT | 2020/03/19 23:40:20 UT | DELIVERED | 104.47.46.36 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1sp0MLHtK6J1RDXjCvSswF6hQC6LVjGgzK6_C_+G2wBA@mail.gmail.com> | 2020/03/19 23:40:19 UT | 2020/03/19 23:40:23 UT | g@sylabs.io | 231111 | Re: Update on payments | Mixed | 1 | denis.pakhomov@itechart-group.com | SMTP_OUT | 2020/03/19 23:40:19 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1sp0MLHtK6J1RDXjCvSswF6hQC6LVjGgzK6_C_+G2wBA@mail.gmail.com> | 2020/03/19 23:40:19 UT | 2020/03/19 23:40:23 UT | g@sylabs.io | 231111 | Re: Update on payments | Mixed | 1 | denis.pakhomov@itechart-group.com | SMTP_OUT | 2020/03/19 23:40:19 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1sp0MLHtK6J1RDXjCvSswF6hQC6LVjGgzK6_C_+G2wBA@mail.gmail.com> | 2020/03/19 23:40:19 UT | 2020/03/19 23:40:23 UT | g@sylabs.io | 231111 | Re: Update on payments | Mixed | 1 | denis.pakhomov@itechart-group.com | SMTP_OUT | 2020/03/19 23:40:19 UT | DELIVERED | 104.47.44.36 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1sp0MLHtK6J1RDXjCvSswF6hQC6LVjGgzK6_C_+G2wBA@mail.gmail.com> | 2020/03/19 23:40:19 UT | 2020/03/19 23:40:23 UT | g@sylabs.io | 231111 | Re: Update on payments | Mixed | 1 | david.desantis@itechart-group.com | SMTP_OUT | 2020/03/19 23:40:19 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1sp0MLHtK6J1RDXjCvSswF6hQC6LVjGgzK6_C_+G2wBA@mail.gmail.com> | 2020/03/19 23:40:19 UT | 2020/03/19 23:40:23 UT | g@sylabs.io | 231111 | Re: Update on payments | Mixed | 1 | david.desantis@itechart-group.com | SMTP_OUT | 2020/03/19 23:40:19 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1sp0MLHtK6J1RDXjCvSswF6hQC6LVjGgzK6_C_+G2wBA@mail.gmail.com> | 2020/03/19 23:40:19 UT | 2020/03/19 23:40:23 UT | g@sylabs.io | 231111 | Re: Update on payments | Mixed | 1 | david.desantis@itechart-group.com | SMTP_OUT | 2020/03/19 23:40:19 UT | DELIVERED | 104.47.46.36 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1sp0MLHtK6J1RDXjCvSswF6hQC6LVjGgzK6_C_+G2wBA@mail.gmail.com> | 2020/03/19 23:40:19 UT | 2020/03/19 23:40:23 UT | g@sylabs.io | 231111 | Re: Update on payments | Mixed | 1 | erin@sylabs.io | SMTP_OUT | 2020/03/19 23:40:19 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1sp0MLHtK6J1RDXjCvSswF6hQC6LVjGgzK6_C_+G2wBA@mail.gmail.com> | 2020/03/19 23:40:19 UT | 2020/03/19 23:40:23 UT | g@sylabs.io | 231111 | Re: Update on payments | Mixed | 1 | erin@sylabs.io | INTERNAL_SERVER | 2020/03/19 23:40:19 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1sp0MLHtK6J1RDXjCvSswF6hQC6LVjGgzK6_C_+G2wBA@mail.gmail.com> | 2020/03/19 23:40:19 UT | 2020/03/19 23:40:23 UT | g@sylabs.io | 231111 | Re: Update on payments | Mixed | 1 | erin@sylabs.io | SMTP_IN | 2020/03/19 23:40:19 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1sp0MLHtK6J1RDXjCvSswF6hQC6LVjGgzK6_C_+G2wBA@mail.gmail.com> | 2020/03/19 23:40:19 UT | 2020/03/19 23:40:23 UT | g@sylabs.io | 231111 | Re: Update on payments | Mixed | 1 | erin@sylabs.io | SMTP_IN | 2020/03/19 23:40:20 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1sp0MLHtK6J1RDXjCvSswF6hQC6LVjGgzK6_C_+G2wBA@mail.gmail.com> | 2020/03/19 23:40:19 UT | 2020/03/19 23:40:23 UT | g@sylabs.io | 231111 | Re: Update on payments | Mixed | 1 | erin@sylabs.io | GMAIL_INBOX | 2020/03/19 23:40:20 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1sp0MLHtK6J1RDXjCvSswF6hQC6LVjGgzK6_C_+G2wBA@mail.gmail.com> | 2020/03/19 23:40:19 UT | 2020/03/19 23:40:23 UT | g@sylabs.io | 231111 | Re: Update on payments | Mixed | 1 | julia@sylabs.io | SMTP_OUT | 2020/03/19 23:40:19 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1sp0MLHtK6J1RDXjCvSswF6hQC6LVjGgzK6_C_+G2wBA@mail.gmail.com> | 2020/03/19 23:40:19 UT | 2020/03/19 23:40:23 UT | g@sylabs.io | 231111 | Re: Update on payments | Mixed | 1 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/19 23:40:19 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1sp0MLHtK6J1RDXjCvSswF6hQC6LVjGgzK6_C_+G2wBA@mail.gmail.com> | 2020/03/19 23:40:19 UT | 2020/03/19 23:40:23 UT | g@sylabs.io | 231111 | Re: Update on payments | Mixed | 1 | julia@sylabs.io | SMTP_IN | 2020/03/19 23:40:19 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1sp0MLHtK6J1RDXjCvSswF6hQC6LVjGgzK6_C_+G2wBA@mail.gmail.com> | 2020/03/19 23:40:19 UT | 2020/03/19 23:40:23 UT | g@sylabs.io | 231111 | Re: Update on payments | Mixed | 1 | julia@sylabs.io | SMTP_IN | 2020/03/19 23:40:20 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1sp0MLHtK6J1RDXjCvSswF6hQC6LVjGgzK6_C_+G2wBA@mail.gmail.com> | 2020/03/19 23:40:19 UT | 2020/03/19 23:40:23 UT | g@sylabs.io | 231111 | Re: Update on payments | Mixed | 1 | julia@sylabs.io | GMAIL_INBOX | 2020/03/19 23:40:20 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAOQqrR1sp0MLHtK6J1RDXjCvSswF6hQC6LVjGgzK6_C_+G2wBA@mail.gmail.com> | 2020/03/19 23:40:19 UT | 2020/03/19 23:40:23 UT | g@sylabs.io | 231111 | Re: Update on payments | Mixed | 1 | julia@sylabs.io | SMTP_OUT | 2020/03/19 23:40:19 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAOQqrR1sp0MLHtK6J1RDXjCvSswF6hQC6LVjGgzK6_C_+G2wBA@mail.gmail.com> | 2020/03/19 23:40:19 UT | 2020/03/19 23:40:23 UT | g@sylabs.io | 231111 | Re: Update on payments | Mixed | 1 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/19 23:40:19 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAOQqrR1sp0MLHtK6J1RDXjCvSswF6hQC6LVjGgzK6_C_+G2wBA@mail.gmail.com> | 2020/03/19 23:40:19 UT | 2020/03/19 23:40:23 UT | g@sylabs.io | 231111 | Re: Update on payments | Mixed | 1 | julia@sylabs.io | SMTP_IN | 2020/03/19 23:40:19 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAOQqrR1sp0MLHtK6J1RDXjCvSswF6hQC6LVjGgzK6_C_+G2wBA@mail.gmail.com> | 2020/03/19 23:40:19 UT | 2020/03/19 23:40:23 UT | g@sylabs.io | 231111 | Re: Update on payments | Mixed | 1 | julia@sylabs.io | SMTP_IN | 2020/03/19 23:40:20 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAOQqrR1sp0MLHtK6J1RDXjCvSswF6hQC6LVjGgzK6_C_+G2wBA@mail.gmail.com> | 2020/03/19 23:40:19 UT | 2020/03/19 23:40:23 UT | g@sylabs.io | 231111 | Re: Update on payments | Mixed | 1 | julia@sylabs.io | GMAIL_INBOX | 2020/03/19 23:40:20 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2BV7Cx86rQU2ZqAFDsmszY=-2C4Mv3-ENA+N8kj++zbw@mail.gmail.com> | 2020/03/19 23:47:15 UT | 2020/03/19 23:47:16 UT | g@sylabs.io | 11911 | Re: Sylabs | Sent | 0 | heatherglynh@gmail.com | SMTP_OUT | 2020/03/19 23:47:15 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2BV7Cx86rQU2ZqAFDsmszY=-2C4Mv3-ENA+N8kj++zbw@mail.gmail.com> | 2020/03/19 23:47:15 UT | 2020/03/19 23:47:16 UT | g@sylabs.io | 11911 | Re: Sylabs | Sent | 0 | heatherglynh@gmail.com | INTERNAL_SERVER | 2020/03/19 23:47:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0ys780gx1seCOAY6HRr+LAAJG_ZcAmb-uf5QTd6T84cg@mail.gmail.com> | 2020/03/19 23:51:39 UT | 2020/03/19 23:51:43 UT | g@sylabs.io | 59185 | Re: FW: Sylabs & Gartner Alignment | Mixed | 1 | patrick.brovsky@gartner.com | SMTP_OUT | 2020/03/19 23:51:39 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0ys780gx1seCOAY6HRr+LAAJG_ZcAmb-uf5QTd6T84cg@mail.gmail.com> | 2020/03/19 23:51:39 UT | 2020/03/19 23:51:43 UT | g@sylabs.io | 59185 | Re: FW: Sylabs & Gartner Alignment | Mixed | 1 | patrick.brovsky@gartner.com | SMTP_OUT | 2020/03/19 23:51:39 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0ys780gx1seCOAY6HRr+LAAJG_ZcAmb-uf5QTd6T84cg@mail.gmail.com> | 2020/03/19 23:51:39 UT | 2020/03/19 23:51:43 UT | g@sylabs.io | 59185 | Re: FW: Sylabs & Gartner Alignment | Mixed | 1 | patrick.brovsky@gartner.com | SMTP_OUT | 2020/03/19 23:51:40 UT | DELIVERED | 67.231.148.136 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0ys780gx1seCOAY6HRr+LAAJG_ZcAmb-uf5QTd6T84cg@mail.gmail.com> | 2020/03/19 23:51:39 UT | 2020/03/19 23:51:43 UT | g@sylabs.io | 59185 | Re: FW: Sylabs & Gartner Alignment | Mixed | 1 | robert@sylabs.io | SMTP_OUT | 2020/03/19 23:51:39 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0ys780gx1seCOAY6HRr+LAAJG_ZcAmb-uf5QTd6T84cg@mail.gmail.com> | 2020/03/19 23:51:39 UT | 2020/03/19 23:51:43 UT | g@sylabs.io | 59185 | Re: FW: Sylabs & Gartner Alignment | Mixed | 1 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/19 23:51:39 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0ys780gx1seCOAY6HRr+LAAJG_ZcAmb-uf5QTd6T84cg@mail.gmail.com> | 2020/03/19 23:51:39 UT | 2020/03/19 23:51:43 UT | g@sylabs.io | 59185 | Re: FW: Sylabs & Gartner Alignment | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/19 23:51:40 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0ys780gx1seCOAY6HRr+LAAJG_ZcAmb-uf5QTd6T84cg@mail.gmail.com> | 2020/03/19 23:51:39 UT | 2020/03/19 23:51:43 UT | g@sylabs.io | 59185 | Re: FW: Sylabs & Gartner Alignment | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/19 23:51:40 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0ys780gx1seCOAY6HRr+LAAJG_ZcAmb-uf5QTd6T84cg@mail.gmail.com> | 2020/03/19 23:51:39 UT | 2020/03/19 23:51:43 UT | g@sylabs.io | 59185 | Re: FW: Sylabs & Gartner Alignment | Mixed | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/19 23:51:41 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR0ys780gx1seCOAY6HRr+LAAJG_ZcAmb-uf5QTd6T84cg@mail.gmail.com> | 2020/03/19 23:51:39 UT | 2020/03/19 23:51:43 UT | g@sylabs.io | 59185 | Re: FW: Sylabs & Gartner Alignment | Mixed | 1 | robert@sylabs.io | SMTP_OUT | 2020/03/19 23:51:39 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR0ys780gx1seCOAY6HRr+LAAJG_ZcAmb-uf5QTd6T84cg@mail.gmail.com> | 2020/03/19 23:51:39 UT | 2020/03/19 23:51:43 UT | g@sylabs.io | 59185 | Re: FW: Sylabs & Gartner Alignment | Mixed | 1 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/19 23:51:39 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR0ys780gx1seCOAY6HRr+LAAJG_ZcAmb-uf5QTd6T84cg@mail.gmail.com> | 2020/03/19 23:51:39 UT | 2020/03/19 23:51:43 UT | g@sylabs.io | 59185 | Re: FW: Sylabs & Gartner Alignment | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/19 23:51:40 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR0ys780gx1seCOAY6HRr+LAAJG_ZcAmb-uf5QTd6T84cg@mail.gmail.com> | 2020/03/19 23:51:39 UT | 2020/03/19 23:51:43 UT | g@sylabs.io | 59185 | Re: FW: Sylabs & Gartner Alignment | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/19 23:51:40 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR0ys780gx1seCOAY6HRr+LAAJG_ZcAmb-uf5QTd6T84cg@mail.gmail.com> | 2020/03/19 23:51:39 UT | 2020/03/19 23:51:43 UT | g@sylabs.io | 59185 | Re: FW: Sylabs & Gartner Alignment | Mixed | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/19 23:51:41 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200319190005.113966@usgrantrenewal.com> | 2020/03/20 00:00:05 UT | 2020/03/20 00:00:06 UT | bounce113966.2117493@usgrantrenewal.com | 12368 | PENDING - Federal Grant Notice - GOLDEN GATE LEISURE, LLC | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 00:00:05 UT | RECEIVED | 69.94.149.21 | Not encrypted | 550 | 550-5.7.1 [69.94.149.21 18] Our system has detected that this message is 550-5.7.1 likely suspicious due to the very low reputation of the sending IP 550-5.7.1 address. To best protect our users from spam, the message has been 550-5.7.1 blocked. Please visit 550 5.7.1 <a href="https://support.google.com/mail/answer/188131" target="_blank">https://support.google.com/<wbr>mail/answer/188131</a> for more |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200319190005.113966@usgrantrenewal.com> | 2020/03/20 00:00:05 UT | 2020/03/20 00:00:06 UT | bounce113966.2117493@usgrantrenewal.com | 12368 | PENDING - Federal Grant Notice - GOLDEN GATE LEISURE, LLC | Received | 0 | g@sylabs.io | NONE | 2020/03/20 00:00:06 UT | REJECTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <6A6F4819-6C3E-4856-83C2-F9D62756BB92@gmail.com> | 2020/03/20 00:51:27 UT | 2020/03/20 00:51:30 UT | heatherglynh@gmail.com | 19823 | Re: Sylabs | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 00:51:27 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <6A6F4819-6C3E-4856-83C2-F9D62756BB92@gmail.com> | 2020/03/20 00:51:27 UT | 2020/03/20 00:51:30 UT | heatherglynh@gmail.com | 19823 | Re: Sylabs | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 00:51:28 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <6A6F4819-6C3E-4856-83C2-F9D62756BB92@gmail.com> | 2020/03/20 00:51:27 UT | 2020/03/20 00:51:30 UT | heatherglynh@gmail.com | 19823 | Re: Sylabs | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 00:51:28 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1uNy27aOGaHJX90CO5mQUZ+dXoVxjk7aNM1ZoOJ+9==w@mail.gmail.com> | 2020/03/20 01:02:30 UT | 2020/03/20 01:02:31 UT | g@sylabs.io | 15699 | Re: Sylabs | Sent | 0 | heatherglynh@gmail.com | SMTP_OUT | 2020/03/20 01:02:30 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1uNy27aOGaHJX90CO5mQUZ+dXoVxjk7aNM1ZoOJ+9==w@mail.gmail.com> | 2020/03/20 01:02:30 UT | 2020/03/20 01:02:31 UT | g@sylabs.io | 15699 | Re: Sylabs | Sent | 0 | heatherglynh@gmail.com | INTERNAL_SERVER | 2020/03/20 01:02:30 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <d29e9c8783fe45ffaf52c79092f464e0@docusign.net> | 2020/03/20 01:34:42 UT | 2020/03/20 01:34:44 UT | admin@sylabs.io | 12347 | Matthew Hayden viewed Please DocuSign: CAM-VendorAppointmentLetter (1).pdf | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/20 01:34:42 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <d29e9c8783fe45ffaf52c79092f464e0@docusign.net> | 2020/03/20 01:34:42 UT | 2020/03/20 01:34:44 UT | admin@sylabs.io | 12347 | Matthew Hayden viewed Please DocuSign: CAM-VendorAppointmentLetter (1).pdf | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/20 01:34:42 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <d29e9c8783fe45ffaf52c79092f464e0@docusign.net> | 2020/03/20 01:34:42 UT | 2020/03/20 01:34:44 UT | admin@sylabs.io | 12347 | Matthew Hayden viewed Please DocuSign: CAM-VendorAppointmentLetter (1).pdf | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/20 01:34:42 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <d29e9c8783fe45ffaf52c79092f464e0@docusign.net> | 2020/03/20 01:34:42 UT | 2020/03/20 01:34:44 UT | admin@sylabs.io | 12347 | Matthew Hayden viewed Please DocuSign: CAM-VendorAppointmentLetter (1).pdf | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 01:34:42 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <d29e9c8783fe45ffaf52c79092f464e0@docusign.net> | 2020/03/20 01:34:42 UT | 2020/03/20 01:34:44 UT | admin@sylabs.io | 12347 | Matthew Hayden viewed Please DocuSign: CAM-VendorAppointmentLetter (1).pdf | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 01:34:43 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <d29e9c8783fe45ffaf52c79092f464e0@docusign.net> | 2020/03/20 01:34:42 UT | 2020/03/20 01:34:44 UT | admin@sylabs.io | 12347 | Matthew Hayden viewed Please DocuSign: CAM-VendorAppointmentLetter (1).pdf | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 01:34:43 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <d29e9c8783fe45ffaf52c79092f464e0@docusign.net> | 2020/03/20 01:34:42 UT | 2020/03/20 01:34:45 UT | admin@sylabs.io | 12347 | Matthew Hayden viewed Please DocuSign: CAM-VendorAppointmentLetter (1).pdf | Mixed | 0 | julia@sylabs.io | SMTP_OUT | 2020/03/20 01:34:42 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <d29e9c8783fe45ffaf52c79092f464e0@docusign.net> | 2020/03/20 01:34:42 UT | 2020/03/20 01:34:45 UT | admin@sylabs.io | 12347 | Matthew Hayden viewed Please DocuSign: CAM-VendorAppointmentLetter (1).pdf | Mixed | 0 | julia@sylabs.io | SMTP_OUT | 2020/03/20 01:34:42 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <d29e9c8783fe45ffaf52c79092f464e0@docusign.net> | 2020/03/20 01:34:42 UT | 2020/03/20 01:34:45 UT | admin@sylabs.io | 12347 | Matthew Hayden viewed Please DocuSign: CAM-VendorAppointmentLetter (1).pdf | Mixed | 0 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/20 01:34:42 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <d29e9c8783fe45ffaf52c79092f464e0@docusign.net> | 2020/03/20 01:34:42 UT | 2020/03/20 01:34:45 UT | admin@sylabs.io | 12347 | Matthew Hayden viewed Please DocuSign: CAM-VendorAppointmentLetter (1).pdf | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/20 01:34:42 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <d29e9c8783fe45ffaf52c79092f464e0@docusign.net> | 2020/03/20 01:34:42 UT | 2020/03/20 01:34:45 UT | admin@sylabs.io | 12347 | Matthew Hayden viewed Please DocuSign: CAM-VendorAppointmentLetter (1).pdf | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/20 01:34:43 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <d29e9c8783fe45ffaf52c79092f464e0@docusign.net> | 2020/03/20 01:34:42 UT | 2020/03/20 01:34:45 UT | admin@sylabs.io | 12347 | Matthew Hayden viewed Please DocuSign: CAM-VendorAppointmentLetter (1).pdf | Mixed | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/20 01:34:43 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5253eba5afa54203ae8cc2ea7456b180@docusign.net> | 2020/03/20 01:35:59 UT | 2020/03/20 01:36:02 UT | admin@sylabs.io | 330955 | Completed: Please DocuSign: CAM-VendorAppointmentLetter (1).pdf | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/03/20 01:35:59 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5253eba5afa54203ae8cc2ea7456b180@docusign.net> | 2020/03/20 01:35:59 UT | 2020/03/20 01:36:02 UT | admin@sylabs.io | 330955 | Completed: Please DocuSign: CAM-VendorAppointmentLetter (1).pdf | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/03/20 01:35:59 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5253eba5afa54203ae8cc2ea7456b180@docusign.net> | 2020/03/20 01:35:59 UT | 2020/03/20 01:36:02 UT | admin@sylabs.io | 330955 | Completed: Please DocuSign: CAM-VendorAppointmentLetter (1).pdf | Mixed | 1 | g@sylabs.io | INTERNAL_SERVER | 2020/03/20 01:35:59 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5253eba5afa54203ae8cc2ea7456b180@docusign.net> | 2020/03/20 01:35:59 UT | 2020/03/20 01:36:02 UT | admin@sylabs.io | 330955 | Completed: Please DocuSign: CAM-VendorAppointmentLetter (1).pdf | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/20 01:36:00 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5253eba5afa54203ae8cc2ea7456b180@docusign.net> | 2020/03/20 01:35:59 UT | 2020/03/20 01:36:02 UT | admin@sylabs.io | 330955 | Completed: Please DocuSign: CAM-VendorAppointmentLetter (1).pdf | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/20 01:36:00 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5253eba5afa54203ae8cc2ea7456b180@docusign.net> | 2020/03/20 01:35:59 UT | 2020/03/20 01:36:02 UT | admin@sylabs.io | 330955 | Completed: Please DocuSign: CAM-VendorAppointmentLetter (1).pdf | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 01:36:00 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5253eba5afa54203ae8cc2ea7456b180@docusign.net> | 2020/03/20 01:35:59 UT | 2020/03/20 01:36:02 UT | admin@sylabs.io | 330955 | Completed: Please DocuSign: CAM-VendorAppointmentLetter (1).pdf | Mixed | 1 | julia@sylabs.io | SMTP_OUT | 2020/03/20 01:35:59 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5253eba5afa54203ae8cc2ea7456b180@docusign.net> | 2020/03/20 01:35:59 UT | 2020/03/20 01:36:02 UT | admin@sylabs.io | 330955 | Completed: Please DocuSign: CAM-VendorAppointmentLetter (1).pdf | Mixed | 1 | julia@sylabs.io | SMTP_OUT | 2020/03/20 01:35:59 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5253eba5afa54203ae8cc2ea7456b180@docusign.net> | 2020/03/20 01:35:59 UT | 2020/03/20 01:36:02 UT | admin@sylabs.io | 330955 | Completed: Please DocuSign: CAM-VendorAppointmentLetter (1).pdf | Mixed | 1 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/20 01:35:59 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5253eba5afa54203ae8cc2ea7456b180@docusign.net> | 2020/03/20 01:35:59 UT | 2020/03/20 01:36:02 UT | admin@sylabs.io | 330955 | Completed: Please DocuSign: CAM-VendorAppointmentLetter (1).pdf | Mixed | 1 | julia@sylabs.io | SMTP_IN | 2020/03/20 01:36:00 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5253eba5afa54203ae8cc2ea7456b180@docusign.net> | 2020/03/20 01:35:59 UT | 2020/03/20 01:36:02 UT | admin@sylabs.io | 330955 | Completed: Please DocuSign: CAM-VendorAppointmentLetter (1).pdf | Mixed | 1 | julia@sylabs.io | SMTP_IN | 2020/03/20 01:36:00 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5253eba5afa54203ae8cc2ea7456b180@docusign.net> | 2020/03/20 01:35:59 UT | 2020/03/20 01:36:02 UT | admin@sylabs.io | 330955 | Completed: Please DocuSign: CAM-VendorAppointmentLetter (1).pdf | Mixed | 1 | julia@sylabs.io | GMAIL_INBOX | 2020/03/20 01:36:00 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAHegE3rHU4gnOc_Y9VSb2Zdt52OMsky1kcZR7U=Mg7mR7z8x2w@mail.gmail.com> | 2020/03/20 02:01:52 UT | 2020/03/20 02:01:56 UT | r.adolph@opendrives.com | 190391 | Fwd: Sid Choudhuri - OpenDrives VP Engineering role | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/20 02:01:52 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAHegE3rHU4gnOc_Y9VSb2Zdt52OMsky1kcZR7U=Mg7mR7z8x2w@mail.gmail.com> | 2020/03/20 02:01:52 UT | 2020/03/20 02:01:56 UT | r.adolph@opendrives.com | 190391 | Fwd: Sid Choudhuri - OpenDrives VP Engineering role | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/20 02:01:52 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAHegE3rHU4gnOc_Y9VSb2Zdt52OMsky1kcZR7U=Mg7mR7z8x2w@mail.gmail.com> | 2020/03/20 02:01:52 UT | 2020/03/20 02:01:56 UT | r.adolph@opendrives.com | 190391 | Fwd: Sid Choudhuri - OpenDrives VP Engineering role | Received | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 02:01:53 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <db489e8b3da54e969af72901b440304d@EX2013-MBX4.supermicro.com> | 2020/03/20 02:21:14 UT | 2020/03/20 02:21:17 UT | RussN@supermicro.com | 107011 | GTC - Supermicro GPU Live Forum next week | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/20 02:21:14 UT | RECEIVED | 207.212.57.84 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <db489e8b3da54e969af72901b440304d@EX2013-MBX4.supermicro.com> | 2020/03/20 02:21:14 UT | 2020/03/20 02:21:17 UT | RussN@supermicro.com | 107011 | GTC - Supermicro GPU Live Forum next week | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/20 02:21:14 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <db489e8b3da54e969af72901b440304d@EX2013-MBX4.supermicro.com> | 2020/03/20 02:21:14 UT | 2020/03/20 02:21:17 UT | RussN@supermicro.com | 107011 | GTC - Supermicro GPU Live Forum next week | Received | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 02:21:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <db489e8b3da54e969af72901b440304d@EX2013-MBX4.supermicro.com> | 2020/03/20 02:21:14 UT | 2020/03/20 02:21:17 UT | RussN@supermicro.com | 107011 | GTC - Supermicro GPU Live Forum next week | Received | 1 | robert@sylabs.io | SMTP_IN | 2020/03/20 02:21:14 UT | RECEIVED | 207.212.57.84 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <db489e8b3da54e969af72901b440304d@EX2013-MBX4.supermicro.com> | 2020/03/20 02:21:14 UT | 2020/03/20 02:21:17 UT | RussN@supermicro.com | 107011 | GTC - Supermicro GPU Live Forum next week | Received | 1 | robert@sylabs.io | SMTP_IN | 2020/03/20 02:21:14 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <db489e8b3da54e969af72901b440304d@EX2013-MBX4.supermicro.com> | 2020/03/20 02:21:14 UT | 2020/03/20 02:21:17 UT | RussN@supermicro.com | 107011 | GTC - Supermicro GPU Live Forum next week | Received | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/20 02:21:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF_m=qy1gjTN4YdX-MDuY77Hgw=5gwokH94wY_5KJuue4GCtBA@mail.gmail.com> | 2020/03/20 02:22:04 UT | 2020/03/20 02:22:05 UT | ryan.erickson@afwerx.af.mil | 8670 | Deliverable Status J201-CSO1-7047, Sylabs Inc., Preliminary Report | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 02:22:04 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF_m=qy1gjTN4YdX-MDuY77Hgw=5gwokH94wY_5KJuue4GCtBA@mail.gmail.com> | 2020/03/20 02:22:04 UT | 2020/03/20 02:22:05 UT | ryan.erickson@afwerx.af.mil | 8670 | Deliverable Status J201-CSO1-7047, Sylabs Inc., Preliminary Report | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 02:22:04 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF_m=qy1gjTN4YdX-MDuY77Hgw=5gwokH94wY_5KJuue4GCtBA@mail.gmail.com> | 2020/03/20 02:22:04 UT | 2020/03/20 02:22:05 UT | ryan.erickson@afwerx.af.mil | 8670 | Deliverable Status J201-CSO1-7047, Sylabs Inc., Preliminary Report | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 02:22:04 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e74371c8cda3_8f82aeb5594cfbc679b7@ip-10-7-1-162.mail> | 2020/03/20 03:23:10 UT | 2020/03/20 03:23:12 UT | bounce-md_14854895.5e74371c.v1-92b73dc548da450a99485ad922cdd0d7@track.trinetcloud.com | 9645 | New Applicant Received - Software Engineer - Internship - Shubham Kumar | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 03:23:10 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e74371c8cda3_8f82aeb5594cfbc679b7@ip-10-7-1-162.mail> | 2020/03/20 03:23:10 UT | 2020/03/20 03:23:12 UT | bounce-md_14854895.5e74371c.v1-92b73dc548da450a99485ad922cdd0d7@track.trinetcloud.com | 9645 | New Applicant Received - Software Engineer - Internship - Shubham Kumar | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 03:23:10 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e74371c8cda3_8f82aeb5594cfbc679b7@ip-10-7-1-162.mail> | 2020/03/20 03:23:10 UT | 2020/03/20 03:23:12 UT | bounce-md_14854895.5e74371c.v1-92b73dc548da450a99485ad922cdd0d7@track.trinetcloud.com | 9645 | New Applicant Received - Software Engineer - Internship - Shubham Kumar | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 03:23:10 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0gmoLZhmMnR8_jE1qVpUMbez7rXeuJrRtDYxsgNk3Y0A@mail.gmail.com> | 2020/03/20 04:29:02 UT | 2020/03/20 04:29:05 UT | g@sylabs.io | 6308 | Fwd: Deliverable Status J201-CSO1-7047, Sylabs Inc., Preliminary Report | Mixed | 0 | matt@sylabs.io | SMTP_OUT | 2020/03/20 04:29:02 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0gmoLZhmMnR8_jE1qVpUMbez7rXeuJrRtDYxsgNk3Y0A@mail.gmail.com> | 2020/03/20 04:29:02 UT | 2020/03/20 04:29:05 UT | g@sylabs.io | 6308 | Fwd: Deliverable Status J201-CSO1-7047, Sylabs Inc., Preliminary Report | Mixed | 0 | matt@sylabs.io | INTERNAL_SERVER | 2020/03/20 04:29:02 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0gmoLZhmMnR8_jE1qVpUMbez7rXeuJrRtDYxsgNk3Y0A@mail.gmail.com> | 2020/03/20 04:29:02 UT | 2020/03/20 04:29:05 UT | g@sylabs.io | 6308 | Fwd: Deliverable Status J201-CSO1-7047, Sylabs Inc., Preliminary Report | Mixed | 0 | matt@sylabs.io | SMTP_IN | 2020/03/20 04:29:03 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0gmoLZhmMnR8_jE1qVpUMbez7rXeuJrRtDYxsgNk3Y0A@mail.gmail.com> | 2020/03/20 04:29:02 UT | 2020/03/20 04:29:05 UT | g@sylabs.io | 6308 | Fwd: Deliverable Status J201-CSO1-7047, Sylabs Inc., Preliminary Report | Mixed | 0 | matt@sylabs.io | SMTP_IN | 2020/03/20 04:29:03 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0gmoLZhmMnR8_jE1qVpUMbez7rXeuJrRtDYxsgNk3Y0A@mail.gmail.com> | 2020/03/20 04:29:02 UT | 2020/03/20 04:29:05 UT | g@sylabs.io | 6308 | Fwd: Deliverable Status J201-CSO1-7047, Sylabs Inc., Preliminary Report | Mixed | 0 | matt@sylabs.io | GMAIL_INBOX | 2020/03/20 04:29:03 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0gmoLZhmMnR8_jE1qVpUMbez7rXeuJrRtDYxsgNk3Y0A@mail.gmail.com> | 2020/03/20 04:29:02 UT | 2020/03/20 04:29:05 UT | g@sylabs.io | 6308 | Fwd: Deliverable Status J201-CSO1-7047, Sylabs Inc., Preliminary Report | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/20 04:29:02 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0gmoLZhmMnR8_jE1qVpUMbez7rXeuJrRtDYxsgNk3Y0A@mail.gmail.com> | 2020/03/20 04:29:02 UT | 2020/03/20 04:29:05 UT | g@sylabs.io | 6308 | Fwd: Deliverable Status J201-CSO1-7047, Sylabs Inc., Preliminary Report | Mixed | 0 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/20 04:29:02 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0gmoLZhmMnR8_jE1qVpUMbez7rXeuJrRtDYxsgNk3Y0A@mail.gmail.com> | 2020/03/20 04:29:02 UT | 2020/03/20 04:29:05 UT | g@sylabs.io | 6308 | Fwd: Deliverable Status J201-CSO1-7047, Sylabs Inc., Preliminary Report | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/20 04:29:03 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0gmoLZhmMnR8_jE1qVpUMbez7rXeuJrRtDYxsgNk3Y0A@mail.gmail.com> | 2020/03/20 04:29:02 UT | 2020/03/20 04:29:05 UT | g@sylabs.io | 6308 | Fwd: Deliverable Status J201-CSO1-7047, Sylabs Inc., Preliminary Report | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/20 04:29:03 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0gmoLZhmMnR8_jE1qVpUMbez7rXeuJrRtDYxsgNk3Y0A@mail.gmail.com> | 2020/03/20 04:29:02 UT | 2020/03/20 04:29:05 UT | g@sylabs.io | 6308 | Fwd: Deliverable Status J201-CSO1-7047, Sylabs Inc., Preliminary Report | Mixed | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/20 04:29:03 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR0gmoLZhmMnR8_jE1qVpUMbez7rXeuJrRtDYxsgNk3Y0A@mail.gmail.com> | 2020/03/20 04:29:02 UT | 2020/03/20 04:29:05 UT | g@sylabs.io | 6308 | Fwd: Deliverable Status J201-CSO1-7047, Sylabs Inc., Preliminary Report | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/20 04:29:02 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR0gmoLZhmMnR8_jE1qVpUMbez7rXeuJrRtDYxsgNk3Y0A@mail.gmail.com> | 2020/03/20 04:29:02 UT | 2020/03/20 04:29:05 UT | g@sylabs.io | 6308 | Fwd: Deliverable Status J201-CSO1-7047, Sylabs Inc., Preliminary Report | Mixed | 0 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/20 04:29:02 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR0gmoLZhmMnR8_jE1qVpUMbez7rXeuJrRtDYxsgNk3Y0A@mail.gmail.com> | 2020/03/20 04:29:02 UT | 2020/03/20 04:29:05 UT | g@sylabs.io | 6308 | Fwd: Deliverable Status J201-CSO1-7047, Sylabs Inc., Preliminary Report | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/20 04:29:03 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR0gmoLZhmMnR8_jE1qVpUMbez7rXeuJrRtDYxsgNk3Y0A@mail.gmail.com> | 2020/03/20 04:29:02 UT | 2020/03/20 04:29:05 UT | g@sylabs.io | 6308 | Fwd: Deliverable Status J201-CSO1-7047, Sylabs Inc., Preliminary Report | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/20 04:29:03 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR0gmoLZhmMnR8_jE1qVpUMbez7rXeuJrRtDYxsgNk3Y0A@mail.gmail.com> | 2020/03/20 04:29:02 UT | 2020/03/20 04:29:05 UT | g@sylabs.io | 6308 | Fwd: Deliverable Status J201-CSO1-7047, Sylabs Inc., Preliminary Report | Mixed | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/20 04:29:03 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpY-+eMeBWuttTctSNsskPw_OuK213Widz7wCifbDqG7Yg@mail.gmail.com> | 2020/03/20 04:31:00 UT | 2020/03/20 04:31:03 UT | robert@sylabs.io | 7254 | Re: Deliverable Status J201-CSO1-7047, Sylabs Inc., Preliminary Report | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/20 04:31:00 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpY-+eMeBWuttTctSNsskPw_OuK213Widz7wCifbDqG7Yg@mail.gmail.com> | 2020/03/20 04:31:00 UT | 2020/03/20 04:31:03 UT | robert@sylabs.io | 7254 | Re: Deliverable Status J201-CSO1-7047, Sylabs Inc., Preliminary Report | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/20 04:31:00 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpY-+eMeBWuttTctSNsskPw_OuK213Widz7wCifbDqG7Yg@mail.gmail.com> | 2020/03/20 04:31:00 UT | 2020/03/20 04:31:03 UT | robert@sylabs.io | 7254 | Re: Deliverable Status J201-CSO1-7047, Sylabs Inc., Preliminary Report | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 04:31:01 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpY-+eMeBWuttTctSNsskPw_OuK213Widz7wCifbDqG7Yg@mail.gmail.com> | 2020/03/20 04:31:00 UT | 2020/03/20 04:31:03 UT | robert@sylabs.io | 7254 | Re: Deliverable Status J201-CSO1-7047, Sylabs Inc., Preliminary Report | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 04:31:01 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpY-+eMeBWuttTctSNsskPw_OuK213Widz7wCifbDqG7Yg@mail.gmail.com> | 2020/03/20 04:31:00 UT | 2020/03/20 04:31:03 UT | robert@sylabs.io | 7254 | Re: Deliverable Status J201-CSO1-7047, Sylabs Inc., Preliminary Report | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 04:31:01 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpY-+eMeBWuttTctSNsskPw_OuK213Widz7wCifbDqG7Yg@mail.gmail.com> | 2020/03/20 04:31:00 UT | 2020/03/20 04:31:03 UT | robert@sylabs.io | 7254 | Re: Deliverable Status J201-CSO1-7047, Sylabs Inc., Preliminary Report | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/20 04:31:00 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpY-+eMeBWuttTctSNsskPw_OuK213Widz7wCifbDqG7Yg@mail.gmail.com> | 2020/03/20 04:31:00 UT | 2020/03/20 04:31:03 UT | robert@sylabs.io | 7254 | Re: Deliverable Status J201-CSO1-7047, Sylabs Inc., Preliminary Report | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/20 04:31:00 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpY-+eMeBWuttTctSNsskPw_OuK213Widz7wCifbDqG7Yg@mail.gmail.com> | 2020/03/20 04:31:00 UT | 2020/03/20 04:31:03 UT | robert@sylabs.io | 7254 | Re: Deliverable Status J201-CSO1-7047, Sylabs Inc., Preliminary Report | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 04:31:01 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpY-+eMeBWuttTctSNsskPw_OuK213Widz7wCifbDqG7Yg@mail.gmail.com> | 2020/03/20 04:31:00 UT | 2020/03/20 04:31:03 UT | robert@sylabs.io | 7254 | Re: Deliverable Status J201-CSO1-7047, Sylabs Inc., Preliminary Report | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 04:31:01 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpY-+eMeBWuttTctSNsskPw_OuK213Widz7wCifbDqG7Yg@mail.gmail.com> | 2020/03/20 04:31:00 UT | 2020/03/20 04:31:03 UT | robert@sylabs.io | 7254 | Re: Deliverable Status J201-CSO1-7047, Sylabs Inc., Preliminary Report | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 04:31:01 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpY-+eMeBWuttTctSNsskPw_OuK213Widz7wCifbDqG7Yg@mail.gmail.com> | 2020/03/20 04:31:00 UT | 2020/03/20 04:31:03 UT | robert@sylabs.io | 7254 | Re: Deliverable Status J201-CSO1-7047, Sylabs Inc., Preliminary Report | Mixed | 0 | matt@sylabs.io | SMTP_OUT | 2020/03/20 04:31:00 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpY-+eMeBWuttTctSNsskPw_OuK213Widz7wCifbDqG7Yg@mail.gmail.com> | 2020/03/20 04:31:00 UT | 2020/03/20 04:31:03 UT | robert@sylabs.io | 7254 | Re: Deliverable Status J201-CSO1-7047, Sylabs Inc., Preliminary Report | Mixed | 0 | matt@sylabs.io | INTERNAL_SERVER | 2020/03/20 04:31:00 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpY-+eMeBWuttTctSNsskPw_OuK213Widz7wCifbDqG7Yg@mail.gmail.com> | 2020/03/20 04:31:00 UT | 2020/03/20 04:31:03 UT | robert@sylabs.io | 7254 | Re: Deliverable Status J201-CSO1-7047, Sylabs Inc., Preliminary Report | Mixed | 0 | matt@sylabs.io | SMTP_IN | 2020/03/20 04:31:01 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpY-+eMeBWuttTctSNsskPw_OuK213Widz7wCifbDqG7Yg@mail.gmail.com> | 2020/03/20 04:31:00 UT | 2020/03/20 04:31:03 UT | robert@sylabs.io | 7254 | Re: Deliverable Status J201-CSO1-7047, Sylabs Inc., Preliminary Report | Mixed | 0 | matt@sylabs.io | SMTP_IN | 2020/03/20 04:31:01 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpY-+eMeBWuttTctSNsskPw_OuK213Widz7wCifbDqG7Yg@mail.gmail.com> | 2020/03/20 04:31:00 UT | 2020/03/20 04:31:03 UT | robert@sylabs.io | 7254 | Re: Deliverable Status J201-CSO1-7047, Sylabs Inc., Preliminary Report | Mixed | 0 | matt@sylabs.io | GMAIL_INBOX | 2020/03/20 04:31:01 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <3307408706ba4e00839fbed4cbfd730a@383> | 2020/03/20 07:03:40 UT | 2020/03/20 07:03:44 UT | trinet@info.trinet.com | 34160 | TriNet Notice: Telehealth and EAP Resources are Available | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 07:03:40 UT | RECEIVED | 66.48.80.93 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <3307408706ba4e00839fbed4cbfd730a@383> | 2020/03/20 07:03:40 UT | 2020/03/20 07:03:44 UT | trinet@info.trinet.com | 34160 | TriNet Notice: Telehealth and EAP Resources are Available | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 07:03:40 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <3307408706ba4e00839fbed4cbfd730a@383> | 2020/03/20 07:03:40 UT | 2020/03/20 07:03:44 UT | trinet@info.trinet.com | 34160 | TriNet Notice: Telehealth and EAP Resources are Available | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 07:03:40 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <100164.4277589966.202003200734292801101.0010757731@info4.citi.com> | 2020/03/20 07:35:42 UT | 2020/03/20 07:35:45 UT | citicards@info4.citi.com | 102771 | COVID-19 Readiness: More Updates & Resources | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/20 07:35:42 UT | RECEIVED | 72.166.182.240 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <100164.4277589966.202003200734292801101.0010757731@info4.citi.com> | 2020/03/20 07:35:42 UT | 2020/03/20 07:35:45 UT | citicards@info4.citi.com | 102771 | COVID-19 Readiness: More Updates & Resources | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/20 07:35:43 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <100164.4277589966.202003200734292801101.0010757731@info4.citi.com> | 2020/03/20 07:35:42 UT | 2020/03/20 07:35:45 UT | citicards@info4.citi.com | 102771 | COVID-19 Readiness: More Updates & Resources | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/20 07:35:43 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <149713268.937795.1584691623577@jlppaceccwls12.onefiserv.net> | 2020/03/20 08:07:04 UT | 2020/03/20 08:07:06 UT | citibank.service@servicemail.citibank.com | 11288 | Payment Request #1144822439 Status Update | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 08:07:04 UT | RECEIVED | 166.73.14.61 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <149713268.937795.1584691623577@jlppaceccwls12.onefiserv.net> | 2020/03/20 08:07:04 UT | 2020/03/20 08:07:06 UT | citibank.service@servicemail.citibank.com | 11288 | Payment Request #1144822439 Status Update | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 08:07:04 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <149713268.937795.1584691623577@jlppaceccwls12.onefiserv.net> | 2020/03/20 08:07:04 UT | 2020/03/20 08:07:06 UT | citibank.service@servicemail.citibank.com | 11288 | Payment Request #1144822439 Status Update | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 08:07:05 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <c17c50ecbc14423583349d2e68a0a1b3@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/20 08:15:14 UT | 2020/03/20 08:15:19 UT | prvs=34100b806=kwame-externe.amedodji@edf.fr | 268270 | RE: Test version | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/20 08:15:14 UT | RECEIVED | 163.114.23.140 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <c17c50ecbc14423583349d2e68a0a1b3@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/20 08:15:14 UT | 2020/03/20 08:15:19 UT | prvs=34100b806=kwame-externe.amedodji@edf.fr | 268270 | RE: Test version | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/20 08:15:15 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <c17c50ecbc14423583349d2e68a0a1b3@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/20 08:15:14 UT | 2020/03/20 08:15:19 UT | prvs=34100b806=kwame-externe.amedodji@edf.fr | 268270 | RE: Test version | Received | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 08:15:16 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <c17c50ecbc14423583349d2e68a0a1b3@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/20 08:15:14 UT | 2020/03/20 08:15:19 UT | prvs=34100b806=kwame-externe.amedodji@edf.fr | 268270 | RE: Test version | Received | 1 | robert@sylabs.io | SMTP_IN | 2020/03/20 08:15:14 UT | RECEIVED | 163.114.23.140 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <c17c50ecbc14423583349d2e68a0a1b3@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/20 08:15:14 UT | 2020/03/20 08:15:19 UT | prvs=34100b806=kwame-externe.amedodji@edf.fr | 268270 | RE: Test version | Received | 1 | robert@sylabs.io | SMTP_IN | 2020/03/20 08:15:15 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <c17c50ecbc14423583349d2e68a0a1b3@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/20 08:15:14 UT | 2020/03/20 08:15:19 UT | prvs=34100b806=kwame-externe.amedodji@edf.fr | 268270 | RE: Test version | Received | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/20 08:15:16 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <91ff7756-30dc-409e-8919-68649f190a05@xtgap4s7mta4152.xt.local> | 2020/03/20 11:37:58 UT | 2020/03/20 11:38:00 UT | bounce-749_HTML-5629266-3841-7327429-110948@bounce.s7.exacttarget.com | 124120 | Marvell's 96-core ThunderX3; Supercomputing Against COVID-19; Intel's Loihi Can Scale & Smell | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 11:37:58 UT | RECEIVED | 136.147.135.78 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <91ff7756-30dc-409e-8919-68649f190a05@xtgap4s7mta4152.xt.local> | 2020/03/20 11:37:58 UT | 2020/03/20 11:38:00 UT | bounce-749_HTML-5629266-3841-7327429-110948@bounce.s7.exacttarget.com | 124120 | Marvell's 96-core ThunderX3; Supercomputing Against COVID-19; Intel's Loihi Can Scale & Smell | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 11:37:58 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <91ff7756-30dc-409e-8919-68649f190a05@xtgap4s7mta4152.xt.local> | 2020/03/20 11:37:58 UT | 2020/03/20 11:38:00 UT | bounce-749_HTML-5629266-3841-7327429-110948@bounce.s7.exacttarget.com | 124120 | Marvell's 96-core ThunderX3; Supercomputing Against COVID-19; Intel's Loihi Can Scale & Smell | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 11:37:58 UT | DELIVERED | | Not encrypted | | No Error |

| Source.Name | Message ID | Start date | End date | Sender | Message size | Subject | Direction | Attachments | Recipient address | Event target | Event date | Event status | Event target IP address | Has encryption | Event SMTP reply code | Event description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200417 Email audit log (g@sylabs.io inbound).csv | <7db76758aa6f8a6377116cee1.66291500a9.20200320125916.ab83a8f11a.de9d662d@mail11.atl91.mcsv.net> | 2020/03/20 12:59:22 UT | 2020/03/20 12:59:26 UT | bounce-mc.us19_104423470.556556-66291500a9@mail11.atl91.mcsv.net | 64656 | 20.1 Phase I Schedule: Webinars, meetings, and more! | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 12:59:22 UT | RECEIVED | 198.2.130.11 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <7db76758aa6f8a6377116cee1.66291500a9.20200320125916.ab83a8f11a.de9d662d@mail11.atl91.mcsv.net> | 2020/03/20 12:59:22 UT | 2020/03/20 12:59:26 UT | bounce-mc.us19_104423470.556556-66291500a9@mail11.atl91.mcsv.net | 64656 | 20.1 Phase I Schedule: Webinars, meetings, and more! | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 12:59:22 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <7db76758aa6f8a6377116cee1.66291500a9.20200320125916.ab83a8f11a.de9d662d@mail11.atl91.mcsv.net> | 2020/03/20 12:59:22 UT | 2020/03/20 12:59:26 UT | bounce-mc.us19_104423470.556556-66291500a9@mail11.atl91.mcsv.net | 64656 | 20.1 Phase I Schedule: Webinars, meetings, and more! | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 12:59:23 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e74be6a23b1b_336a333998229f7@f-prod-oma-job-1.mail> | 2020/03/20 13:00:37 UT | 2020/03/20 13:00:40 UT | bounces+565453-f6ce-julia=sylabs.io@email.gge4mailer.com | 4977 | Notification from the Payeezy Gateway | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/20 13:00:37 UT | RECEIVED | 198.37.155.185 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e74be6a23b1b_336a333998229f7@f-prod-oma-job-1.mail> | 2020/03/20 13:00:37 UT | 2020/03/20 13:00:40 UT | bounces+565453-f6ce-julia=sylabs.io@email.gge4mailer.com | 4977 | Notification from the Payeezy Gateway | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/20 13:00:38 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e74be6a23b1b_336a333998229f7@f-prod-oma-job-1.mail> | 2020/03/20 13:00:37 UT | 2020/03/20 13:00:40 UT | bounces+565453-f6ce-julia=sylabs.io@email.gge4mailer.com | 4977 | Notification from the Payeezy Gateway | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/20 13:00:39 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <7cb5ac5039de4515adc4f94fa9b2066f@1795> | 2020/03/20 13:09:35 UT | 2020/03/20 13:09:37 UT | noreply@engage.redhat.com | 50038 | Register for the Red Hat Summit 2020 Virtual Experience | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 13:09:35 UT | RECEIVED | 204.92.22.85 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <7cb5ac5039de4515adc4f94fa9b2066f@1795> | 2020/03/20 13:09:35 UT | 2020/03/20 13:09:37 UT | noreply@engage.redhat.com | 50038 | Register for the Red Hat Summit 2020 Virtual Experience | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 13:09:35 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <7cb5ac5039de4515adc4f94fa9b2066f@1795> | 2020/03/20 13:09:35 UT | 2020/03/20 13:09:37 UT | noreply@engage.redhat.com | 50038 | Register for the Red Hat Summit 2020 Virtual Experience | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 13:09:35 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAN4Cwav8kGm+VOEL-_4neia2q8xKr90VYpZc74Nwiburk3DQVQ@mail.gmail.com> | 2020/03/20 13:30:16 UT | 2020/03/20 13:30:18 UT | ct.clmsn@gmail.com | 5640 | covid update | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 13:30:16 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAN4Cwav8kGm+VOEL-_4neia2q8xKr90VYpZc74Nwiburk3DQVQ@mail.gmail.com> | 2020/03/20 13:30:16 UT | 2020/03/20 13:30:18 UT | ct.clmsn@gmail.com | 5640 | covid update | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 13:30:16 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAN4Cwav8kGm+VOEL-_4neia2q8xKr90VYpZc74Nwiburk3DQVQ@mail.gmail.com> | 2020/03/20 13:30:16 UT | 2020/03/20 13:30:18 UT | ct.clmsn@gmail.com | 5640 | covid update | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 13:30:16 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <5e74c6ed.1c69fb81.f0b92.1a65SMTPIN_ADDED_RATE_LIMITED_2631396@sylabs.io> | 2020/03/20 13:36:45 UT | 2020/03/20 13:36:45 UT | echo@mailtester.com | 0 | | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/20 13:36:45 UT | RECEIVED | 185.159.220.230 | Not encrypted | 450 | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <5e74c6f5.1c69fb81.4894.7cbeSMTPIN_ADDED_RATE_LIMITED_3757107@sylabs.io> | 2020/03/20 13:36:53 UT | 2020/03/20 13:36:53 UT | echo@mailtester.com | 0 | | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/20 13:36:53 UT | RECEIVED | 185.159.220.230 | Not encrypted | 450 | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1=ok5sX9eim038Z0JNCK_rLKRR=_U7xo8COuFpeFjJBw@mail.gmail.com> | 2020/03/20 14:43:39 UT | 2020/03/20 14:43:42 UT | g@sylabs.io | 8305 | Fwd: Payment Request #1144822439 Status Update | Mixed | 0 | julia@sylabs.io | SMTP_OUT | 2020/03/20 14:43:39 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1=ok5sX9eim038Z0JNCK_rLKRR=_U7xo8COuFpeFjJBw@mail.gmail.com> | 2020/03/20 14:43:39 UT | 2020/03/20 14:43:42 UT | g@sylabs.io | 8305 | Fwd: Payment Request #1144822439 Status Update | Mixed | 0 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/20 14:43:39 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1=ok5sX9eim038Z0JNCK_rLKRR=_U7xo8COuFpeFjJBw@mail.gmail.com> | 2020/03/20 14:43:39 UT | 2020/03/20 14:43:42 UT | g@sylabs.io | 8305 | Fwd: Payment Request #1144822439 Status Update | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/20 14:43:39 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1=ok5sX9eim038Z0JNCK_rLKRR=_U7xo8COuFpeFjJBw@mail.gmail.com> | 2020/03/20 14:43:39 UT | 2020/03/20 14:43:42 UT | g@sylabs.io | 8305 | Fwd: Payment Request #1144822439 Status Update | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/20 14:43:40 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1=ok5sX9eim038Z0JNCK_rLKRR=_U7xo8COuFpeFjJBw@mail.gmail.com> | 2020/03/20 14:43:39 UT | 2020/03/20 14:43:42 UT | g@sylabs.io | 8305 | Fwd: Payment Request #1144822439 Status Update | Mixed | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/20 14:43:40 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAOQqrR1=ok5sX9eim038Z0JNCK_rLKRR=_U7xo8COuFpeFjJBw@mail.gmail.com> | 2020/03/20 14:43:39 UT | 2020/03/20 14:43:42 UT | g@sylabs.io | 8305 | Fwd: Payment Request #1144822439 Status Update | Mixed | 0 | julia@sylabs.io | SMTP_OUT | 2020/03/20 14:43:39 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAOQqrR1=ok5sX9eim038Z0JNCK_rLKRR=_U7xo8COuFpeFjJBw@mail.gmail.com> | 2020/03/20 14:43:39 UT | 2020/03/20 14:43:42 UT | g@sylabs.io | 8305 | Fwd: Payment Request #1144822439 Status Update | Mixed | 0 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/20 14:43:39 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAOQqrR1=ok5sX9eim038Z0JNCK_rLKRR=_U7xo8COuFpeFjJBw@mail.gmail.com> | 2020/03/20 14:43:39 UT | 2020/03/20 14:43:42 UT | g@sylabs.io | 8305 | Fwd: Payment Request #1144822439 Status Update | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/20 14:43:39 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAOQqrR1=ok5sX9eim038Z0JNCK_rLKRR=_U7xo8COuFpeFjJBw@mail.gmail.com> | 2020/03/20 14:43:39 UT | 2020/03/20 14:43:42 UT | g@sylabs.io | 8305 | Fwd: Payment Request #1144822439 Status Update | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/20 14:43:40 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAOQqrR1=ok5sX9eim038Z0JNCK_rLKRR=_U7xo8COuFpeFjJBw@mail.gmail.com> | 2020/03/20 14:43:39 UT | 2020/03/20 14:43:42 UT | g@sylabs.io | 8305 | Fwd: Payment Request #1144822439 Status Update | Mixed | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/20 14:43:40 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1txvAYhTV6+UnQ-Jdo-5oM2SDEpa2FvXqdrzBw-Khs+Q@mail.gmail.com> | 2020/03/20 14:51:57 UT | 2020/03/20 14:51:58 UT | g@sylabs.io | 4905 | Re: covid update | Sent | 0 | ct.clmsn@gmail.com | SMTP_OUT | 2020/03/20 14:51:57 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1txvAYhTV6+UnQ-Jdo-5oM2SDEpa2FvXqdrzBw-Khs+Q@mail.gmail.com> | 2020/03/20 14:51:57 UT | 2020/03/20 14:51:58 UT | g@sylabs.io | 4905 | Re: covid update | Sent | 0 | ct.clmsn@gmail.com | INTERNAL_SERVER | 2020/03/20 14:51:57 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3Nq++ztAHEJgQpJdJuqC_HWsfJ-3D_Xoq_acPiv3z0oA@mail.gmail.com> | 2020/03/20 14:52:18 UT | 2020/03/20 14:52:20 UT | g@sylabs.io | 6308 | Fwd: covid update | Mixed | 0 | matt@sylabs.io | SMTP_OUT | 2020/03/20 14:52:18 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3Nq++ztAHEJgQpJdJuqC_HWsfJ-3D_Xoq_acPiv3z0oA@mail.gmail.com> | 2020/03/20 14:52:18 UT | 2020/03/20 14:52:20 UT | g@sylabs.io | 6308 | Fwd: covid update | Mixed | 0 | matt@sylabs.io | INTERNAL_SERVER | 2020/03/20 14:52:18 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3Nq++ztAHEJgQpJdJuqC_HWsfJ-3D_Xoq_acPiv3z0oA@mail.gmail.com> | 2020/03/20 14:52:18 UT | 2020/03/20 14:52:20 UT | g@sylabs.io | 6308 | Fwd: covid update | Mixed | 0 | matt@sylabs.io | SMTP_IN | 2020/03/20 14:52:19 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3Nq++ztAHEJgQpJdJuqC_HWsfJ-3D_Xoq_acPiv3z0oA@mail.gmail.com> | 2020/03/20 14:52:18 UT | 2020/03/20 14:52:20 UT | g@sylabs.io | 6308 | Fwd: covid update | Mixed | 0 | matt@sylabs.io | SMTP_IN | 2020/03/20 14:52:19 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3Nq++ztAHEJgQpJdJuqC_HWsfJ-3D_Xoq_acPiv3z0oA@mail.gmail.com> | 2020/03/20 14:52:18 UT | 2020/03/20 14:52:20 UT | g@sylabs.io | 6308 | Fwd: covid update | Mixed | 0 | matt@sylabs.io | GMAIL_INBOX | 2020/03/20 14:52:19 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3Nq++ztAHEJgQpJdJuqC_HWsfJ-3D_Xoq_acPiv3z0oA@mail.gmail.com> | 2020/03/20 14:52:18 UT | 2020/03/20 14:52:20 UT | g@sylabs.io | 6308 | Fwd: covid update | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/20 14:52:18 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3Nq++ztAHEJgQpJdJuqC_HWsfJ-3D_Xoq_acPiv3z0oA@mail.gmail.com> | 2020/03/20 14:52:18 UT | 2020/03/20 14:52:20 UT | g@sylabs.io | 6308 | Fwd: covid update | Mixed | 0 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/20 14:52:18 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3Nq++ztAHEJgQpJdJuqC_HWsfJ-3D_Xoq_acPiv3z0oA@mail.gmail.com> | 2020/03/20 14:52:18 UT | 2020/03/20 14:52:20 UT | g@sylabs.io | 6308 | Fwd: covid update | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/20 14:52:18 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3Nq++ztAHEJgQpJdJuqC_HWsfJ-3D_Xoq_acPiv3z0oA@mail.gmail.com> | 2020/03/20 14:52:18 UT | 2020/03/20 14:52:20 UT | g@sylabs.io | 6308 | Fwd: covid update | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/20 14:52:19 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3Nq++ztAHEJgQpJdJuqC_HWsfJ-3D_Xoq_acPiv3z0oA@mail.gmail.com> | 2020/03/20 14:52:18 UT | 2020/03/20 14:52:20 UT | g@sylabs.io | 6308 | Fwd: covid update | Mixed | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/20 14:52:19 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR3Nq++ztAHEJgQpJdJuqC_HWsfJ-3D_Xoq_acPiv3z0oA@mail.gmail.com> | 2020/03/20 14:52:18 UT | 2020/03/20 14:52:20 UT | g@sylabs.io | 6308 | Fwd: covid update | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/20 14:52:18 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR3Nq++ztAHEJgQpJdJuqC_HWsfJ-3D_Xoq_acPiv3z0oA@mail.gmail.com> | 2020/03/20 14:52:18 UT | 2020/03/20 14:52:20 UT | g@sylabs.io | 6308 | Fwd: covid update | Mixed | 0 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/20 14:52:18 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR3Nq++ztAHEJgQpJdJuqC_HWsfJ-3D_Xoq_acPiv3z0oA@mail.gmail.com> | 2020/03/20 14:52:18 UT | 2020/03/20 14:52:20 UT | g@sylabs.io | 6308 | Fwd: covid update | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/20 14:52:18 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR3Nq++ztAHEJgQpJdJuqC_HWsfJ-3D_Xoq_acPiv3z0oA@mail.gmail.com> | 2020/03/20 14:52:18 UT | 2020/03/20 14:52:20 UT | g@sylabs.io | 6308 | Fwd: covid update | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/20 14:52:19 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR3Nq++ztAHEJgQpJdJuqC_HWsfJ-3D_Xoq_acPiv3z0oA@mail.gmail.com> | 2020/03/20 14:52:18 UT | 2020/03/20 14:52:20 UT | g@sylabs.io | 6308 | Fwd: covid update | Mixed | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/20 14:52:19 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2pfNEq+H4tipyRpEwWR4kWU75acTbFk4FsmMpCGFETog@mail.gmail.com> | 2020/03/20 14:52:36 UT | 2020/03/20 14:52:38 UT | g@sylabs.io | 34126 | Fwd: 20.1 Phase I Schedule: Webinars, meetings, and more! | Mixed | 0 | matt@sylabs.io | SMTP_OUT | 2020/03/20 14:52:36 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2pfNEq+H4tipyRpEwWR4kWU75acTbFk4FsmMpCGFETog@mail.gmail.com> | 2020/03/20 14:52:36 UT | 2020/03/20 14:52:38 UT | g@sylabs.io | 34126 | Fwd: 20.1 Phase I Schedule: Webinars, meetings, and more! | Mixed | 0 | matt@sylabs.io | INTERNAL_SERVER | 2020/03/20 14:52:36 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2pfNEq+H4tipyRpEwWR4kWU75acTbFk4FsmMpCGFETog@mail.gmail.com> | 2020/03/20 14:52:36 UT | 2020/03/20 14:52:38 UT | g@sylabs.io | 34126 | Fwd: 20.1 Phase I Schedule: Webinars, meetings, and more! | Mixed | 0 | matt@sylabs.io | SMTP_IN | 2020/03/20 14:52:37 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2pfNEq+H4tipyRpEwWR4kWU75acTbFk4FsmMpCGFETog@mail.gmail.com> | 2020/03/20 14:52:36 UT | 2020/03/20 14:52:38 UT | g@sylabs.io | 34126 | Fwd: 20.1 Phase I Schedule: Webinars, meetings, and more! | Mixed | 0 | matt@sylabs.io | SMTP_IN | 2020/03/20 14:52:37 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2pfNEq+H4tipyRpEwWR4kWU75acTbFk4FsmMpCGFETog@mail.gmail.com> | 2020/03/20 14:52:36 UT | 2020/03/20 14:52:38 UT | g@sylabs.io | 34126 | Fwd: 20.1 Phase I Schedule: Webinars, meetings, and more! | Mixed | 0 | matt@sylabs.io | GMAIL_INBOX | 2020/03/20 14:52:37 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e74dbd07800b_8f82aeb5594cd5010741@ip-10-7-1-162.mail> | 2020/03/20 15:05:56 UT | 2020/03/20 15:05:58 UT | bounce-md_14854895.5e74dbd0.v1-a9b302f2ab244d16af3dba30a8dc5663@track.trinetcloud.com | 9616 | New Applicant Received - Software Engineer - Internship - Anmol Desai | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 15:05:56 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e74dbd07800b_8f82aeb5594cd5010741@ip-10-7-1-162.mail> | 2020/03/20 15:05:56 UT | 2020/03/20 15:05:58 UT | bounce-md_14854895.5e74dbd0.v1-a9b302f2ab244d16af3dba30a8dc5663@track.trinetcloud.com | 9616 | New Applicant Received - Software Engineer - Internship - Anmol Desai | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 15:05:57 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e74dbd07800b_8f82aeb5594cd5010741@ip-10-7-1-162.mail> | 2020/03/20 15:05:56 UT | 2020/03/20 15:05:58 UT | bounce-md_14854895.5e74dbd0.v1-a9b302f2ab244d16af3dba30a8dc5663@track.trinetcloud.com | 9616 | New Applicant Received - Software Engineer - Internship - Anmol Desai | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 15:05:57 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BN6PR85MB0211FC84941B3B7C147A3FACBDF50@BN6PR85MB0211.NAMPRD85.PROD.OUTLOOK.COM> | 2020/03/20 15:11:03 UT | 2020/03/20 15:11:06 UT | mwireman@deloitte.com | 13978 | Accepted: Invitation: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - 2pm (PDT) (kadowning@deloitte.com) | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 15:11:03 UT | RECEIVED | 68.232.129.196 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BN6PR85MB0211FC84941B3B7C147A3FACBDF50@BN6PR85MB0211.NAMPRD85.PROD.OUTLOOK.COM> | 2020/03/20 15:11:03 UT | 2020/03/20 15:11:06 UT | mwireman@deloitte.com | 13978 | Accepted: Invitation: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - 2pm (PDT) (kadowning@deloitte.com) | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 15:11:03 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BN6PR85MB0211FC84941B3B7C147A3FACBDF50@BN6PR85MB0211.NAMPRD85.PROD.OUTLOOK.COM> | 2020/03/20 15:11:03 UT | 2020/03/20 15:11:06 UT | mwireman@deloitte.com | 13978 | Accepted: Invitation: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - 2pm (PDT) (kadowning@deloitte.com) | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 15:11:03 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BN7PR13MB2370293435D9B2DA00567FCD91F50@BN7PR13MB2370.namprd13.prod.outlook.com> | 2020/03/20 15:26:21 UT | 2020/03/20 15:26:26 UT | pari.najmi@sealingtech.com | 176867 | RE: Sylabs NDA- Eglin AFB - MLS CDS HPC and Data Lake Opportunity | Received | 2 | g@sylabs.io | SMTP_IN | 2020/03/20 15:26:21 UT | RECEIVED | 40.107.236.94 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BN7PR13MB2370293435D9B2DA00567FCD91F50@BN7PR13MB2370.namprd13.prod.outlook.com> | 2020/03/20 15:26:21 UT | 2020/03/20 15:26:26 UT | pari.najmi@sealingtech.com | 176867 | RE: Sylabs NDA- Eglin AFB - MLS CDS HPC and Data Lake Opportunity | Received | 2 | g@sylabs.io | SMTP_IN | 2020/03/20 15:26:22 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BN7PR13MB2370293435D9B2DA00567FCD91F50@BN7PR13MB2370.namprd13.prod.outlook.com> | 2020/03/20 15:26:21 UT | 2020/03/20 15:26:26 UT | pari.najmi@sealingtech.com | 176867 | RE: Sylabs NDA- Eglin AFB - MLS CDS HPC and Data Lake Opportunity | Received | 2 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 15:26:22 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BN1PR85MB0117C8064D6A25C2F5D654F1DCF50@BN1PR85MB0117.NAMPRD85.PROD.OUTLOOK.COM> | 2020/03/20 15:50:37 UT | 2020/03/20 15:50:40 UT | skhakimov@deloitte.com | 10232 | Accepted: Invitation: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - 2pm (PDT) (kadowning@deloitte.com) | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 15:50:37 UT | RECEIVED | 68.232.130.225 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BN1PR85MB0117C8064D6A25C2F5D654F1DCF50@BN1PR85MB0117.NAMPRD85.PROD.OUTLOOK.COM> | 2020/03/20 15:50:37 UT | 2020/03/20 15:50:40 UT | skhakimov@deloitte.com | 10232 | Accepted: Invitation: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - 2pm (PDT) (kadowning@deloitte.com) | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 15:50:37 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BN1PR85MB0117C8064D6A25C2F5D654F1DCF50@BN1PR85MB0117.NAMPRD85.PROD.OUTLOOK.COM> | 2020/03/20 15:50:37 UT | 2020/03/20 15:50:40 UT | skhakimov@deloitte.com | 10232 | Accepted: Invitation: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - 2pm (PDT) (kadowning@deloitte.com) | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 15:50:38 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <DM5PR85MB0377C50DB219075B7462675DC1F50@DM5PR85MB0377.NAMPRD85.PROD.OUTLOOK.COM> | 2020/03/20 16:00:10 UT | 2020/03/20 16:00:13 UT | heahuja@deloitte.com | 14029 | Accepted: Invitation: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - 2pm (PDT) (kadowning@deloitte.com) | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 16:00:10 UT | RECEIVED | 68.232.153.99 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <DM5PR85MB0377C50DB219075B7462675DC1F50@DM5PR85MB0377.NAMPRD85.PROD.OUTLOOK.COM> | 2020/03/20 16:00:10 UT | 2020/03/20 16:00:13 UT | heahuja@deloitte.com | 14029 | Accepted: Invitation: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - 2pm (PDT) (kadowning@deloitte.com) | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 16:00:11 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <DM5PR85MB0377C50DB219075B7462675DC1F50@DM5PR85MB0377.NAMPRD85.PROD.OUTLOOK.COM> | 2020/03/20 16:00:10 UT | 2020/03/20 16:00:13 UT | heahuja@deloitte.com | 14029 | Accepted: Invitation: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - 2pm (PDT) (kadowning@deloitte.com) | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 16:00:11 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0.0.0.1E.1D5FED1692FFFEB.BC63D@mail52.magnetmail.net> | 2020/03/20 16:07:29 UT | 2020/03/20 16:07:32 UT | bounce@magnetdev.com | 11931 | Small Business Call with President Trump-Today | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 16:07:29 UT | RECEIVED | 209.18.70.52 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0.0.0.1E.1D5FED1692FFFEB.BC63D@mail52.magnetmail.net> | 2020/03/20 16:07:29 UT | 2020/03/20 16:07:32 UT | bounce@magnetdev.com | 11931 | Small Business Call with President Trump-Today | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 16:07:29 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0.0.0.1E.1D5FED1692FFFEB.BC63D@mail52.magnetmail.net> | 2020/03/20 16:07:29 UT | 2020/03/20 16:07:32 UT | bounce@magnetdev.com | 11931 | Small Business Call with President Trump-Today | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 16:07:30 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BYAPR12MB2744CD96377B30C85C9C9AE9FCF50@BYAPR12MB2744.namprd12.prod.outlook.com> | 2020/03/20 16:17:03 UT | 2020/03/20 16:17:08 UT | Patrick.Brovsky@gartner.com | 86628 | RE: FW: Sylabs & Gartner Alignment | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/20 16:17:03 UT | RECEIVED | 67.231.156.135 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BYAPR12MB2744CD96377B30C85C9C9AE9FCF50@BYAPR12MB2744.namprd12.prod.outlook.com> | 2020/03/20 16:17:03 UT | 2020/03/20 16:17:08 UT | Patrick.Brovsky@gartner.com | 86628 | RE: FW: Sylabs & Gartner Alignment | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/20 16:17:04 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BYAPR12MB2744CD96377B30C85C9C9AE9FCF50@BYAPR12MB2744.namprd12.prod.outlook.com> | 2020/03/20 16:17:03 UT | 2020/03/20 16:17:08 UT | Patrick.Brovsky@gartner.com | 86628 | RE: FW: Sylabs & Gartner Alignment | Received | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 16:17:04 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <BYAPR12MB2744CD96377B30C85C9C9AE9FCF50@BYAPR12MB2744.namprd12.prod.outlook.com> | 2020/03/20 16:17:03 UT | 2020/03/20 16:17:08 UT | Patrick.Brovsky@gartner.com | 86628 | RE: FW: Sylabs & Gartner Alignment | Received | 1 | robert@sylabs.io | SMTP_IN | 2020/03/20 16:17:03 UT | RECEIVED | 67.231.156.135 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <BYAPR12MB2744CD96377B30C85C9C9AE9FCF50@BYAPR12MB2744.namprd12.prod.outlook.com> | 2020/03/20 16:17:03 UT | 2020/03/20 16:17:08 UT | Patrick.Brovsky@gartner.com | 86628 | RE: FW: Sylabs & Gartner Alignment | Received | 1 | robert@sylabs.io | SMTP_IN | 2020/03/20 16:17:04 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <BYAPR12MB2744CD96377B30C85C9C9AE9FCF50@BYAPR12MB2744.namprd12.prod.outlook.com> | 2020/03/20 16:17:03 UT | 2020/03/20 16:17:08 UT | Patrick.Brovsky@gartner.com | 86628 | RE: FW: Sylabs & Gartner Alignment | Received | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/20 16:17:04 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <31.84.41354.0EFE47E5@twitter.com> | 2020/03/20 16:31:28 UT | 2020/03/20 16:31:30 UT | n03413f59c6-495886b8294d4ac5-g===sylabs.io@bounce.twitter.com | 103310 | Alexandria Ocasio-Cortez Tweeted: It is stomach-churning that the fi... | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 16:31:28 UT | RECEIVED | 199.59.150.71 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <31.84.41354.0EFE47E5@twitter.com> | 2020/03/20 16:31:28 UT | 2020/03/20 16:31:30 UT | n03413f59c6-495886b8294d4ac5-g===sylabs.io@bounce.twitter.com | 103310 | Alexandria Ocasio-Cortez Tweeted: It is stomach-churning that the fi... | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 16:31:28 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <31.84.41354.0EFE47E5@twitter.com> | 2020/03/20 16:31:28 UT | 2020/03/20 16:31:30 UT | n03413f59c6-495886b8294d4ac5-g===sylabs.io@bounce.twitter.com | 103310 | Alexandria Ocasio-Cortez Tweeted: It is stomach-churning that the fi... | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 16:31:28 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <DA99EB7F-09B4-4A40-8C95-4934A308F609@gmail.com> | 2020/03/20 16:54:46 UT | 2020/03/20 16:54:48 UT | tgamblin@gmail.com | 40689 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 16:54:46 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <DA99EB7F-09B4-4A40-8C95-4934A308F609@gmail.com> | 2020/03/20 16:54:46 UT | 2020/03/20 16:54:48 UT | tgamblin@gmail.com | 40689 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 16:54:46 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <DA99EB7F-09B4-4A40-8C95-4934A308F609@gmail.com> | 2020/03/20 16:54:46 UT | 2020/03/20 16:54:48 UT | tgamblin@gmail.com | 40689 | Re: Updated invitation: Sylabs / Spack - LLNL monthly sync @ Thu Mar 12, 2020 9am - 10am (PDT) (tgamblin@gmail.com) | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 16:54:46 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <lEy3-7FzwbZehU-inKh-1oTS6qOs1WRYpg@email.governmentcontractors.org> | 2020/03/20 16:57:43 UT | 2020/03/20 16:57:45 UT | mail.qmnrcejsgcrecsjlg@email.governmentcontractors.org | 35132 | Working from home? Small Business Resources Available | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 16:57:43 UT | RECEIVED | 81.29.79.151 | Not encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <lEy3-7FzwbZehU-inKh-1oTS6qOs1WRYpg@email.governmentcontractors.org> | 2020/03/20 16:57:43 UT | 2020/03/20 16:57:45 UT | mail.qmnrcejsgcrecsjlg@email.governmentcontractors.org | 35132 | Working from home? Small Business Resources Available | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 16:57:43 UT | INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <lEy3-7FzwbZehU-inKh-1oTS6qOs1WRYpg@email.governmentcontractors.org> | 2020/03/20 16:57:43 UT | 2020/03/20 16:57:45 UT | mail.qmnrcejsgcrecsjlg@email.governmentcontractors.org | 35132 | Working from home? Small Business Resources Available | Received | 0 | g@sylabs.io | GMAIL_SPAM | 2020/03/20 16:57:43 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0.0.D.B88.1D5FEDA1FA528C6.0@omp.email.traininng.com> | 2020/03/20 17:08:09 UT | 2020/03/20 17:08:11 UT | Webinar@email.traininng.com | 36826 | Employee On boarding Best Practices: From Entry-Level to Senior Executive | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 17:08:09 UT | RECEIVED | 140.86.230.126 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0.0.D.B88.1D5FEDA1FA528C6.0@omp.email.traininng.com> | 2020/03/20 17:08:09 UT | 2020/03/20 17:08:11 UT | Webinar@email.traininng.com | 36826 | Employee On boarding Best Practices: From Entry-Level to Senior Executive | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 17:08:09 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0.0.D.B88.1D5FEDA1FA528C6.0@omp.email.traininng.com> | 2020/03/20 17:08:09 UT | 2020/03/20 17:08:11 UT | Webinar@email.traininng.com | 36826 | Employee On boarding Best Practices: From Entry-Level to Senior Executive | Received | 0 | g@sylabs.io | GMAIL_SPAM | 2020/03/20 17:08:09 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CADcuQFk-44ToVgz9CBb2OKewd3gdF5p-xGJk-btUSsPW-NDW=g@mail.gmail.com> | 2020/03/20 17:22:53 UT | 2020/03/20 17:22:56 UT | julia@sylabs.io | 9451 | Re: Payment Request #1144822439 Status Update | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/20 17:22:53 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CADcuQFk-44ToVgz9CBb2OKewd3gdF5p-xGJk-btUSsPW-NDW=g@mail.gmail.com> | 2020/03/20 17:22:53 UT | 2020/03/20 17:22:56 UT | julia@sylabs.io | 9451 | Re: Payment Request #1144822439 Status Update | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/20 17:22:53 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CADcuQFk-44ToVgz9CBb2OKewd3gdF5p-xGJk-btUSsPW-NDW=g@mail.gmail.com> | 2020/03/20 17:22:53 UT | 2020/03/20 17:22:56 UT | julia@sylabs.io | 9451 | Re: Payment Request #1144822439 Status Update | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 17:22:53 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CADcuQFk-44ToVgz9CBb2OKewd3gdF5p-xGJk-btUSsPW-NDW=g@mail.gmail.com> | 2020/03/20 17:22:53 UT | 2020/03/20 17:22:56 UT | julia@sylabs.io | 9451 | Re: Payment Request #1144822439 Status Update | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 17:22:54 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CADcuQFk-44ToVgz9CBb2OKewd3gdF5p-xGJk-btUSsPW-NDW=g@mail.gmail.com> | 2020/03/20 17:22:53 UT | 2020/03/20 17:22:56 UT | julia@sylabs.io | 9451 | Re: Payment Request #1144822439 Status Update | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 17:22:54 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFk-44ToVgz9CBb2OKewd3gdF5p-xGJk-btUSsPW-NDW=g@mail.gmail.com> | 2020/03/20 17:22:53 UT | 2020/03/20 17:22:56 UT | julia@sylabs.io | 9451 | Re: Payment Request #1144822439 Status Update | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/20 17:22:53 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFk-44ToVgz9CBb2OKewd3gdF5p-xGJk-btUSsPW-NDW=g@mail.gmail.com> | 2020/03/20 17:22:53 UT | 2020/03/20 17:22:56 UT | julia@sylabs.io | 9451 | Re: Payment Request #1144822439 Status Update | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/20 17:22:53 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFk-44ToVgz9CBb2OKewd3gdF5p-xGJk-btUSsPW-NDW=g@mail.gmail.com> | 2020/03/20 17:22:53 UT | 2020/03/20 17:22:56 UT | julia@sylabs.io | 9451 | Re: Payment Request #1144822439 Status Update | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 17:22:53 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFk-44ToVgz9CBb2OKewd3gdF5p-xGJk-btUSsPW-NDW=g@mail.gmail.com> | 2020/03/20 17:22:53 UT | 2020/03/20 17:22:56 UT | julia@sylabs.io | 9451 | Re: Payment Request #1144822439 Status Update | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 17:22:54 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFk-44ToVgz9CBb2OKewd3gdF5p-xGJk-btUSsPW-NDW=g@mail.gmail.com> | 2020/03/20 17:22:53 UT | 2020/03/20 17:22:56 UT | julia@sylabs.io | 9451 | Re: Payment Request #1144822439 Status Update | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 17:22:54 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <2yryu1h8fj-6@x2pvtl1000.1dc.com> | 2020/03/20 17:31:50 UT | 2020/03/20 17:31:53 UT | DoNotReply@transactionverify.com | 5250 | Requested One Time Code | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/20 17:31:50 UT | RECEIVED | 208.72.249.245 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <2yryu1h8fj-6@x2pvtl1000.1dc.com> | 2020/03/20 17:31:50 UT | 2020/03/20 17:31:53 UT | DoNotReply@transactionverify.com | 5250 | Requested One Time Code | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/20 17:31:51 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <2yryu1h8fj-6@x2pvtl1000.1dc.com> | 2020/03/20 17:31:50 UT | 2020/03/20 17:31:53 UT | DoNotReply@transactionverify.com | 5250 | Requested One Time Code | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/20 17:31:51 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CALRPE0iWp9uF_ZackJpw8=SpLwRVfvu7LX5MnRtc0GHNSVjhgg@mail.gmail.com> | 2020/03/20 17:33:03 UT | 2020/03/20 17:33:05 UT | mahmdat75@gmail.com | 7486 | Enquiry for Investment | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 17:33:03 UT | RECEIVED | 209.85.220.65 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CALRPE0iWp9uF_ZackJpw8=SpLwRVfvu7LX5MnRtc0GHNSVjhgg@mail.gmail.com> | 2020/03/20 17:33:03 UT | 2020/03/20 17:33:05 UT | mahmdat75@gmail.com | 7486 | Enquiry for Investment | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 17:33:03 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CALRPE0iWp9uF_ZackJpw8=SpLwRVfvu7LX5MnRtc0GHNSVjhgg@mail.gmail.com> | 2020/03/20 17:33:03 UT | 2020/03/20 17:33:05 UT | mahmdat75@gmail.com | 7486 | Enquiry for Investment | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 17:33:03 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <NRELX00000000000000000000000000000000000000000000Q7I63Z00B1DVrEyHSVaVWwbC6Yl_zw@sfdc.net> | 2020/03/20 17:33:35 UT | 2020/03/20 17:33:38 UT | support.payeezy=firstdata.com__0-54wpivqs7bw2dt@xribqa8mxmyu7o.7-9tvyeaa.na64.bnc.salesforce.com | 5561 | Payeezy Administrative Password | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/20 17:33:35 UT | RECEIVED | 136.147.46.178 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <NRELX00000000000000000000000000000000000000000000Q7I63Z00B1DVrEyHSVaVWwbC6Yl_zw@sfdc.net> | 2020/03/20 17:33:35 UT | 2020/03/20 17:33:38 UT | support.payeezy=firstdata.com__0-54wpivqs7bw2dt@xribqa8mxmyu7o.7-9tvyeaa.na64.bnc.salesforce.com | 5561 | Payeezy Administrative Password | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/20 17:33:36 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <NRELX00000000000000000000000000000000000000000000Q7I63Z00B1DVrEyHSVaVWwbC6Yl_zw@sfdc.net> | 2020/03/20 17:33:35 UT | 2020/03/20 17:33:38 UT | support.payeezy=firstdata.com__0-54wpivqs7bw2dt@xribqa8mxmyu7o.7-9tvyeaa.na64.bnc.salesforce.com | 5561 | Payeezy Administrative Password | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/20 17:33:36 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e74fe7657bbe_b3c2c017d0995bf@f-prod-oma-web-3.mail> | 2020/03/20 17:33:45 UT | 2020/03/20 17:33:47 UT | bounces+565453-f6ce-julia=sylabs.io@email.gge4mailer.com | 4951 | Notification from the Payeezy Gateway | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/20 17:33:45 UT | RECEIVED | 198.37.155.185 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e74fe7657bbe_b3c2c017d0995bf@f-prod-oma-web-3.mail> | 2020/03/20 17:33:45 UT | 2020/03/20 17:33:47 UT | bounces+565453-f6ce-julia=sylabs.io@email.gge4mailer.com | 4951 | Notification from the Payeezy Gateway | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/20 17:33:46 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e74fe7657bbe_b3c2c017d0995bf@f-prod-oma-web-3.mail> | 2020/03/20 17:33:45 UT | 2020/03/20 17:33:47 UT | bounces+565453-f6ce-julia=sylabs.io@email.gge4mailer.com | 4951 | Notification from the Payeezy Gateway | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/20 17:33:46 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e74fea58ec4c_9a92c016b8103623@f-prod-oma-web-3.mail> | 2020/03/20 17:34:31 UT | 2020/03/20 17:34:33 UT | bounces+565453-f6ce-julia=sylabs.io@email.gge4mailer.com | 4979 | Notification from the Payeezy Gateway | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/20 17:34:31 UT | RECEIVED | 198.37.155.185 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e74fea58ec4c_9a92c016b8103623@f-prod-oma-web-3.mail> | 2020/03/20 17:34:31 UT | 2020/03/20 17:34:33 UT | bounces+565453-f6ce-julia=sylabs.io@email.gge4mailer.com | 4979 | Notification from the Payeezy Gateway | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/20 17:34:32 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e74fea58ec4c_9a92c016b8103623@f-prod-oma-web-3.mail> | 2020/03/20 17:34:31 UT | 2020/03/20 17:34:33 UT | bounces+565453-f6ce-julia=sylabs.io@email.gge4mailer.com | 4979 | Notification from the Payeezy Gateway | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/20 17:34:32 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0FEE8C64-5FFA-49F2-9E73-D45A5196CC09@fb.com> | 2020/03/20 17:47:09 UT | 2020/03/20 17:47:11 UT | prvs=03485663d7=vijayr@fb.com | 24690 | Re: re Sylabs Next Steps | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 17:47:09 UT | RECEIVED | 67.231.153.30 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0FEE8C64-5FFA-49F2-9E73-D45A5196CC09@fb.com> | 2020/03/20 17:47:09 UT | 2020/03/20 17:47:11 UT | prvs=03485663d7=vijayr@fb.com | 24690 | Re: re Sylabs Next Steps | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 17:47:10 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0FEE8C64-5FFA-49F2-9E73-D45A5196CC09@fb.com> | 2020/03/20 17:47:09 UT | 2020/03/20 17:47:11 UT | prvs=03485663d7=vijayr@fb.com | 24690 | Re: re Sylabs Next Steps | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 17:47:10 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <0FEE8C64-5FFA-49F2-9E73-D45A5196CC09@fb.com> | 2020/03/20 17:47:09 UT | 2020/03/20 17:47:12 UT | prvs=03485663d7=vijayr@fb.com | 24690 | Re: re Sylabs Next Steps | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/20 17:47:09 UT | RECEIVED | 67.231.153.30 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <0FEE8C64-5FFA-49F2-9E73-D45A5196CC09@fb.com> | 2020/03/20 17:47:09 UT | 2020/03/20 17:47:12 UT | prvs=03485663d7=vijayr@fb.com | 24690 | Re: re Sylabs Next Steps | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/20 17:47:10 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <0FEE8C64-5FFA-49F2-9E73-D45A5196CC09@fb.com> | 2020/03/20 17:47:09 UT | 2020/03/20 17:47:12 UT | prvs=03485663d7=vijayr@fb.com | 24690 | Re: re Sylabs Next Steps | Received | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/20 17:47:10 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFmU=mOhTLqK+XbbX3Jdoia4knmCAzEAmCcv3m_7WA-s_Q@mail.gmail.com> | 2020/03/20 18:20:08 UT | 2020/03/20 18:20:11 UT | julia@sylabs.io | 74625 | Re: Admin Access \| Sylabs | Sent | 2 | john@sequoia.com | SMTP_OUT | 2020/03/20 18:20:08 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFmU=mOhTLqK+XbbX3Jdoia4knmCAzEAmCcv3m_7WA-s_Q@mail.gmail.com> | 2020/03/20 18:20:08 UT | 2020/03/20 18:20:11 UT | julia@sylabs.io | 74625 | Re: Admin Access \| Sylabs | Sent | 2 | john@sequoia.com | SMTP_OUT | 2020/03/20 18:20:08 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFmU=mOhTLqK+XbbX3Jdoia4knmCAzEAmCcv3m_7WA-s_Q@mail.gmail.com> | 2020/03/20 18:20:08 UT | 2020/03/20 18:20:11 UT | julia@sylabs.io | 74625 | Re: Admin Access \| Sylabs | Sent | 2 | john@sequoia.com | SMTP_OUT | 2020/03/20 18:20:09 UT | DELIVERED | 148.163.129.50 | Encrypted | 250 | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQF=1XLKN=O5V=f+mCZ5nmdyLxw_hzN=RMkbn=VLo_uyUDw@mail.gmail.com> | 2020/03/20 18:20:25 UT | 2020/03/20 18:20:29 UT | julia@sylabs.io | 74696 | Fwd: Admin Access \| Sylabs | Mixed | 2 | erin@sylabs.io | SMTP_OUT | 2020/03/20 18:20:25 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQF=1XLKN=O5V=f+mCZ5nmdyLxw_hzN=RMkbn=VLo_uyUDw@mail.gmail.com> | 2020/03/20 18:20:25 UT | 2020/03/20 18:20:29 UT | julia@sylabs.io | 74696 | Fwd: Admin Access \| Sylabs | Mixed | 2 | erin@sylabs.io | INTERNAL_SERVER | 2020/03/20 18:20:25 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQF=1XLKN=O5V=f+mCZ5nmdyLxw_hzN=RMkbn=VLo_uyUDw@mail.gmail.com> | 2020/03/20 18:20:25 UT | 2020/03/20 18:20:29 UT | julia@sylabs.io | 74696 | Fwd: Admin Access \| Sylabs | Mixed | 2 | erin@sylabs.io | SMTP_IN | 2020/03/20 18:20:25 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQF=1XLKN=O5V=f+mCZ5nmdyLxw_hzN=RMkbn=VLo_uyUDw@mail.gmail.com> | 2020/03/20 18:20:25 UT | 2020/03/20 18:20:29 UT | julia@sylabs.io | 74696 | Fwd: Admin Access \| Sylabs | Mixed | 2 | erin@sylabs.io | SMTP_IN | 2020/03/20 18:20:26 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQF=1XLKN=O5V=f+mCZ5nmdyLxw_hzN=RMkbn=VLo_uyUDw@mail.gmail.com> | 2020/03/20 18:20:25 UT | 2020/03/20 18:20:29 UT | julia@sylabs.io | 74696 | Fwd: Admin Access \| Sylabs | Mixed | 2 | erin@sylabs.io | GMAIL_INBOX | 2020/03/20 18:20:26 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <3BAC18C8-DFE3-4C77-97C1-7EE982A29D21@gmail.com> | 2020/03/20 18:21:37 UT | 2020/03/20 18:21:41 UT | heatherglynh@gmail.com | 24465 | Re: Sylabs | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 18:21:37 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <3BAC18C8-DFE3-4C77-97C1-7EE982A29D21@gmail.com> | 2020/03/20 18:21:37 UT | 2020/03/20 18:21:41 UT | heatherglynh@gmail.com | 24465 | Re: Sylabs | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 18:21:37 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <3BAC18C8-DFE3-4C77-97C1-7EE982A29D21@gmail.com> | 2020/03/20 18:21:37 UT | 2020/03/20 18:21:41 UT | heatherglynh@gmail.com | 24465 | Re: Sylabs | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 18:21:37 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <46C408B8-9CF7-4F50-ACDE-6C72777CD2CC@samsung.com> | 2020/03/20 18:25:47 UT | 2020/03/20 18:25:51 UT | m.farina@samsung.com | 38743 | Re: Introductions | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 18:25:47 UT | RECEIVED | 211.189.100.12 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <46C408B8-9CF7-4F50-ACDE-6C72777CD2CC@samsung.com> | 2020/03/20 18:25:47 UT | 2020/03/20 18:25:51 UT | m.farina@samsung.com | 38743 | Re: Introductions | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 18:25:48 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <46C408B8-9CF7-4F50-ACDE-6C72777CD2CC@samsung.com> | 2020/03/20 18:25:47 UT | 2020/03/20 18:25:51 UT | m.farina@samsung.com | 38743 | Re: Introductions | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 18:25:48 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <46C408B8-9CF7-4F50-ACDE-6C72777CD2CC@samsung.com> | 2020/03/20 18:25:47 UT | 2020/03/20 18:25:50 UT | m.farina@samsung.com | 38758 | Re: Introductions | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/20 18:25:47 UT | RECEIVED | 211.189.100.11 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <46C408B8-9CF7-4F50-ACDE-6C72777CD2CC@samsung.com> | 2020/03/20 18:25:47 UT | 2020/03/20 18:25:50 UT | m.farina@samsung.com | 38758 | Re: Introductions | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/20 18:25:48 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <46C408B8-9CF7-4F50-ACDE-6C72777CD2CC@samsung.com> | 2020/03/20 18:25:47 UT | 2020/03/20 18:25:50 UT | m.farina@samsung.com | 38758 | Re: Introductions | Received | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/20 18:25:48 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAPz73=4AL5UjXv1zSYFTJaRjiZ27HoxBhXjT4Vua=YQLYy7pOw@mail.gmail.com> | 2020/03/20 18:27:41 UT | 2020/03/20 18:27:46 UT | erin@sylabs.io | 135769 | Re: 2019 Tax Return Information Request | Mixed | 7 | g@sylabs.io | SMTP_OUT | 2020/03/20 18:27:41 UT | GMAIL_INSERTED | 2600:1700:fb00:6580:514a:9d0f:af6a:ab1d | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAPz73=4AL5UjXv1zSYFTJaRjiZ27HoxBhXjT4Vua=YQLYy7pOw@mail.gmail.com> | 2020/03/20 18:27:41 UT | 2020/03/20 18:27:46 UT | erin@sylabs.io | 135769 | Re: 2019 Tax Return Information Request | Mixed | 7 | g@sylabs.io | INTERNAL_SERVER | 2020/03/20 18:27:42 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAPz73=4AL5UjXv1zSYFTJaRjiZ27HoxBhXjT4Vua=YQLYy7pOw@mail.gmail.com> | 2020/03/20 18:27:41 UT | 2020/03/20 18:27:46 UT | erin@sylabs.io | 135769 | Re: 2019 Tax Return Information Request | Mixed | 7 | g@sylabs.io | SMTP_IN | 2020/03/20 18:27:42 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAPz73=4AL5UjXv1zSYFTJaRjiZ27HoxBhXjT4Vua=YQLYy7pOw@mail.gmail.com> | 2020/03/20 18:27:41 UT | 2020/03/20 18:27:46 UT | erin@sylabs.io | 135769 | Re: 2019 Tax Return Information Request | Mixed | 7 | g@sylabs.io | SMTP_IN | 2020/03/20 18:27:42 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAPz73=4AL5UjXv1zSYFTJaRjiZ27HoxBhXjT4Vua=YQLYy7pOw@mail.gmail.com> | 2020/03/20 18:27:41 UT | 2020/03/20 18:27:46 UT | erin@sylabs.io | 135769 | Re: 2019 Tax Return Information Request | Mixed | 7 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 18:27:42 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=4AL5UjXv1zSYFTJaRjiZ27HoxBhXjT4Vua=YQLYy7pOw@mail.gmail.com> | 2020/03/20 18:27:41 UT | 2020/03/20 18:27:48 UT | erin@sylabs.io | 135769 | Re: 2019 Tax Return Information Request | Mixed | 7 | julia@sylabs.io | SMTP_OUT | 2020/03/20 18:27:41 UT | GMAIL_INSERTED | 2600:1700:fb00:6580:514a:9d0f:af6a:ab1d | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=4AL5UjXv1zSYFTJaRjiZ27HoxBhXjT4Vua=YQLYy7pOw@mail.gmail.com> | 2020/03/20 18:27:41 UT | 2020/03/20 18:27:48 UT | erin@sylabs.io | 135769 | Re: 2019 Tax Return Information Request | Mixed | 7 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/20 18:27:42 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=4AL5UjXv1zSYFTJaRjiZ27HoxBhXjT4Vua=YQLYy7pOw@mail.gmail.com> | 2020/03/20 18:27:41 UT | 2020/03/20 18:27:48 UT | erin@sylabs.io | 135769 | Re: 2019 Tax Return Information Request | Mixed | 7 | julia@sylabs.io | SMTP_IN | 2020/03/20 18:27:42 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=4AL5UjXv1zSYFTJaRjiZ27HoxBhXjT4Vua=YQLYy7pOw@mail.gmail.com> | 2020/03/20 18:27:41 UT | 2020/03/20 18:27:48 UT | erin@sylabs.io | 135769 | Re: 2019 Tax Return Information Request | Mixed | 7 | julia@sylabs.io | SMTP_IN | 2020/03/20 18:27:43 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=4AL5UjXv1zSYFTJaRjiZ27HoxBhXjT4Vua=YQLYy7pOw@mail.gmail.com> | 2020/03/20 18:27:41 UT | 2020/03/20 18:27:48 UT | erin@sylabs.io | 135769 | Re: 2019 Tax Return Information Request | Mixed | 7 | julia@sylabs.io | GMAIL_INBOX | 2020/03/20 18:27:45 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BN6PR85MB0179125FD7F5F1F5B1E0D2EEB2F50@BN6PR85MB0179.NAMPRD85.PROD.OUTLOOK.COM> | 2020/03/20 18:28:57 UT | 2020/03/20 18:28:59 UT | glennaga@deloitte.com | 10214 | Declined: Invitation: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - 2pm (PDT) (kadowning@deloitte.com) | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 18:28:57 UT | RECEIVED | 68.232.153.99 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BN6PR85MB0179125FD7F5F1F5B1E0D2EEB2F50@BN6PR85MB0179.NAMPRD85.PROD.OUTLOOK.COM> | 2020/03/20 18:28:57 UT | 2020/03/20 18:28:59 UT | glennaga@deloitte.com | 10214 | Declined: Invitation: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - 2pm (PDT) (kadowning@deloitte.com) | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 18:28:58 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BN6PR85MB0179125FD7F5F1F5B1E0D2EEB2F50@BN6PR85MB0179.NAMPRD85.PROD.OUTLOOK.COM> | 2020/03/20 18:28:57 UT | 2020/03/20 18:28:59 UT | glennaga@deloitte.com | 10214 | Declined: Invitation: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - 2pm (PDT) (kadowning@deloitte.com) | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 18:28:58 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <DM5PR85MB02824E7E9D0F1A99EF3AC0FDC2F50@DM5PR85MB0282.NAMPRD85.PROD.OUTLOOK.COM> | 2020/03/20 18:29:46 UT | 2020/03/20 18:29:49 UT | tcorder@deloitte.com | 13960 | Accepted: Invitation: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - 2pm (PDT) (kadowning@deloitte.com) | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 18:29:46 UT | RECEIVED | 68.232.143.59 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <DM5PR85MB02824E7E9D0F1A99EF3AC0FDC2F50@DM5PR85MB0282.NAMPRD85.PROD.OUTLOOK.COM> | 2020/03/20 18:29:46 UT | 2020/03/20 18:29:49 UT | tcorder@deloitte.com | 13960 | Accepted: Invitation: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - 2pm (PDT) (kadowning@deloitte.com) | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 18:29:47 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <DM5PR85MB02824E7E9D0F1A99EF3AC0FDC2F50@DM5PR85MB0282.NAMPRD85.PROD.OUTLOOK.COM> | 2020/03/20 18:29:46 UT | 2020/03/20 18:29:49 UT | tcorder@deloitte.com | 13960 | Accepted: Invitation: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - 2pm (PDT) (kadowning@deloitte.com) | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 18:29:47 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=4awNVi0aOD1s1WOCPhimHCDw+RbWoHU_YrFiDp8gFrHg@mail.gmail.com> | 2020/03/20 18:32:53 UT | 2020/03/20 18:32:57 UT | erin@sylabs.io | 76376 | Re: Admin Access \| Sylabs | Mixed | 2 | julia@sylabs.io | SMTP_OUT | 2020/03/20 18:32:53 UT | GMAIL_INSERTED | 2600:1700:fb00:6580:514a:9d0f:af6a:ab1d | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=4awNVi0aOD1s1WOCPhimHCDw+RbWoHU_YrFiDp8gFrHg@mail.gmail.com> | 2020/03/20 18:32:53 UT | 2020/03/20 18:32:57 UT | erin@sylabs.io | 76376 | Re: Admin Access \| Sylabs | Mixed | 2 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/20 18:32:53 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=4awNVi0aOD1s1WOCPhimHCDw+RbWoHU_YrFiDp8gFrHg@mail.gmail.com> | 2020/03/20 18:32:53 UT | 2020/03/20 18:32:57 UT | erin@sylabs.io | 76376 | Re: Admin Access \| Sylabs | Mixed | 2 | julia@sylabs.io | SMTP_IN | 2020/03/20 18:32:54 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=4awNVi0aOD1s1WOCPhimHCDw+RbWoHU_YrFiDp8gFrHg@mail.gmail.com> | 2020/03/20 18:32:53 UT | 2020/03/20 18:32:57 UT | erin@sylabs.io | 76376 | Re: Admin Access \| Sylabs | Mixed | 2 | julia@sylabs.io | SMTP_IN | 2020/03/20 18:32:54 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=4awNVi0aOD1s1WOCPhimHCDw+RbWoHU_YrFiDp8gFrHg@mail.gmail.com> | 2020/03/20 18:32:53 UT | 2020/03/20 18:32:57 UT | erin@sylabs.io | 76376 | Re: Admin Access \| Sylabs | Mixed | 2 | julia@sylabs.io | GMAIL_INBOX | 2020/03/20 18:32:54 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CACEk6ygXTfUoMGrdhXj9JryP9PWCxz4LDQ+ywOPXoCkci09=tw@mail.gmail.com> | 2020/03/20 19:02:31 UT | 2020/03/20 19:02:33 UT | michael.frisch@sylabs.io | 11444 | Re: Test version | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/20 19:02:31 UT | GMAIL_INSERTED | 99.233.166.23 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CACEk6ygXTfUoMGrdhXj9JryP9PWCxz4LDQ+ywOPXoCkci09=tw@mail.gmail.com> | 2020/03/20 19:02:31 UT | 2020/03/20 19:02:33 UT | michael.frisch@sylabs.io | 11444 | Re: Test version | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/20 19:02:31 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CACEk6ygXTfUoMGrdhXj9JryP9PWCxz4LDQ+ywOPXoCkci09=tw@mail.gmail.com> | 2020/03/20 19:02:31 UT | 2020/03/20 19:02:33 UT | michael.frisch@sylabs.io | 11444 | Re: Test version | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 19:02:31 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CACEk6ygXTfUoMGrdhXj9JryP9PWCxz4LDQ+ywOPXoCkci09=tw@mail.gmail.com> | 2020/03/20 19:02:31 UT | 2020/03/20 19:02:33 UT | michael.frisch@sylabs.io | 11444 | Re: Test version | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 19:02:32 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CACEk6ygXTfUoMGrdhXj9JryP9PWCxz4LDQ+ywOPXoCkci09=tw@mail.gmail.com> | 2020/03/20 19:02:31 UT | 2020/03/20 19:02:33 UT | michael.frisch@sylabs.io | 11444 | Re: Test version | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 19:02:32 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CACEk6ygXTfUoMGrdhXj9JryP9PWCxz4LDQ+ywOPXoCkci09=tw@mail.gmail.com> | 2020/03/20 19:02:31 UT | 2020/03/20 19:02:34 UT | michael.frisch@sylabs.io | 11444 | Re: Test version | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/20 19:02:31 UT | GMAIL_INSERTED | 99.233.166.23 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CACEk6ygXTfUoMGrdhXj9JryP9PWCxz4LDQ+ywOPXoCkci09=tw@mail.gmail.com> | 2020/03/20 19:02:31 UT | 2020/03/20 19:02:34 UT | michael.frisch@sylabs.io | 11444 | Re: Test version | Mixed | 0 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/20 19:02:31 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CACEk6ygXTfUoMGrdhXj9JryP9PWCxz4LDQ+ywOPXoCkci09=tw@mail.gmail.com> | 2020/03/20 19:02:31 UT | 2020/03/20 19:02:34 UT | michael.frisch@sylabs.io | 11444 | Re: Test version | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/20 19:02:31 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CACEk6ygXTfUoMGrdhXj9JryP9PWCxz4LDQ+ywOPXoCkci09=tw@mail.gmail.com> | 2020/03/20 19:02:31 UT | 2020/03/20 19:02:34 UT | michael.frisch@sylabs.io | 11444 | Re: Test version | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/20 19:02:32 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CACEk6ygXTfUoMGrdhXj9JryP9PWCxz4LDQ+ywOPXoCkci09=tw@mail.gmail.com> | 2020/03/20 19:02:31 UT | 2020/03/20 19:02:34 UT | michael.frisch@sylabs.io | 11444 | Re: Test version | Mixed | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/20 19:02:32 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAHegE3phDNCu7hDBvR0QxHCxUfTYGPs9s6BACsp9xf2fHETuWw@mail.gmail.com> | 2020/03/20 19:06:45 UT | 2020/03/20 19:06:48 UT | r.adolph@opendrives.com | 5749 | air force 100 million minimum deal | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 19:06:45 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAHegE3phDNCu7hDBvR0QxHCxUfTYGPs9s6BACsp9xf2fHETuWw@mail.gmail.com> | 2020/03/20 19:06:45 UT | 2020/03/20 19:06:48 UT | r.adolph@opendrives.com | 5749 | air force 100 million minimum deal | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 19:06:45 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAHegE3phDNCu7hDBvR0QxHCxUfTYGPs9s6BACsp9xf2fHETuWw@mail.gmail.com> | 2020/03/20 19:06:45 UT | 2020/03/20 19:06:48 UT | r.adolph@opendrives.com | 5749 | air force 100 million minimum deal | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 19:06:46 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1d2f17a7b6c4495a94f60706da29dc85@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/20 19:20:41 UT | 2020/03/20 19:20:45 UT | prvs=34100b806=kwame-externe.amedodji@edf.fr | 56417 | RE: Test version | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/20 19:20:41 UT | RECEIVED | 163.114.21.130 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1d2f17a7b6c4495a94f60706da29dc85@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/20 19:20:41 UT | 2020/03/20 19:20:45 UT | prvs=34100b806=kwame-externe.amedodji@edf.fr | 56417 | RE: Test version | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/20 19:20:42 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1d2f17a7b6c4495a94f60706da29dc85@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/20 19:20:41 UT | 2020/03/20 19:20:45 UT | prvs=34100b806=kwame-externe.amedodji@edf.fr | 56417 | RE: Test version | Received | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 19:20:43 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <1d2f17a7b6c4495a94f60706da29dc85@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/20 19:20:41 UT | 2020/03/20 19:20:45 UT | prvs=34100b806=kwame-externe.amedodji@edf.fr | 56417 | RE: Test version | Received | 1 | robert@sylabs.io | SMTP_IN | 2020/03/20 19:20:41 UT | RECEIVED | 163.114.21.130 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <1d2f17a7b6c4495a94f60706da29dc85@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/20 19:20:41 UT | 2020/03/20 19:20:45 UT | prvs=34100b806=kwame-externe.amedodji@edf.fr | 56417 | RE: Test version | Received | 1 | robert@sylabs.io | SMTP_IN | 2020/03/20 19:20:42 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <1d2f17a7b6c4495a94f60706da29dc85@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/20 19:20:41 UT | 2020/03/20 19:20:45 UT | prvs=34100b806=kwame-externe.amedodji@edf.fr | 56417 | RE: Test version | Received | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/20 19:20:43 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <44416285-9F23-429D-8AEA-810699F065D3@sylabs.io> | 2020/03/20 19:50:08 UT | 2020/03/20 19:50:12 UT | david.trudgian@sylabs.io | 11639 | Re: Introductions | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/20 19:50:08 UT | DELIVERED | 2605:6000:151c:511d::6 | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <44416285-9F23-429D-8AEA-810699F065D3@sylabs.io> | 2020/03/20 19:50:08 UT | 2020/03/20 19:50:12 UT | david.trudgian@sylabs.io | 11639 | Re: Introductions | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/20 19:50:08 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <44416285-9F23-429D-8AEA-810699F065D3@sylabs.io> | 2020/03/20 19:50:08 UT | 2020/03/20 19:50:12 UT | david.trudgian@sylabs.io | 11639 | Re: Introductions | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 19:50:09 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <44416285-9F23-429D-8AEA-810699F065D3@sylabs.io> | 2020/03/20 19:50:08 UT | 2020/03/20 19:50:12 UT | david.trudgian@sylabs.io | 11639 | Re: Introductions | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 19:50:09 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <44416285-9F23-429D-8AEA-810699F065D3@sylabs.io> | 2020/03/20 19:50:08 UT | 2020/03/20 19:50:12 UT | david.trudgian@sylabs.io | 11639 | Re: Introductions | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 19:50:09 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <44416285-9F23-429D-8AEA-810699F065D3@sylabs.io> | 2020/03/20 19:50:08 UT | 2020/03/20 19:50:10 UT | david.trudgian@sylabs.io | 11639 | Re: Introductions | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/20 19:50:08 UT | DELIVERED | 2605:6000:151c:511d::6 | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <44416285-9F23-429D-8AEA-810699F065D3@sylabs.io> | 2020/03/20 19:50:08 UT | 2020/03/20 19:50:10 UT | david.trudgian@sylabs.io | 11639 | Re: Introductions | Mixed | 0 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/20 19:50:08 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <44416285-9F23-429D-8AEA-810699F065D3@sylabs.io> | 2020/03/20 19:50:08 UT | 2020/03/20 19:50:10 UT | david.trudgian@sylabs.io | 11639 | Re: Introductions | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/20 19:50:09 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <44416285-9F23-429D-8AEA-810699F065D3@sylabs.io> | 2020/03/20 19:50:08 UT | 2020/03/20 19:50:10 UT | david.trudgian@sylabs.io | 11639 | Re: Introductions | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/20 19:50:09 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <44416285-9F23-429D-8AEA-810699F065D3@sylabs.io> | 2020/03/20 19:50:08 UT | 2020/03/20 19:50:10 UT | david.trudgian@sylabs.io | 11639 | Re: Introductions | Mixed | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/20 19:50:09 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <7db76758aa6f8a6377116cee1.66291500a9.20200320195427.753b5d7685.a4b73c67@mail11.atl91.mcsv.net> | 2020/03/20 19:54:33 UT | 2020/03/20 19:54:34 UT | bounce-mc.us19_104423470.557672-66291500a9@mail11.atl91.mcsv.net | 50973 | AFWERX Q&A Summary | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 19:54:33 UT | RECEIVED | 198.2.130.11 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <7db76758aa6f8a6377116cee1.66291500a9.20200320195427.753b5d7685.a4b73c67@mail11.atl91.mcsv.net> | 2020/03/20 19:54:33 UT | 2020/03/20 19:54:34 UT | bounce-mc.us19_104423470.557672-66291500a9@mail11.atl91.mcsv.net | 50973 | AFWERX Q&A Summary | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 19:54:33 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <7db76758aa6f8a6377116cee1.66291500a9.20200320195427.753b5d7685.a4b73c67@mail11.atl91.mcsv.net> | 2020/03/20 19:54:33 UT | 2020/03/20 19:54:34 UT | bounce-mc.us19_104423470.557672-66291500a9@mail11.atl91.mcsv.net | 50973 | AFWERX Q&A Summary | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 19:54:33 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <7a5a3b14fdfa4eb7a445ad8cf140ed8d@orrick.com> | 2020/03/20 20:04:52 UT | 2020/03/20 20:04:56 UT | cmichaelidis@orrick.com | 169662 | RE: Due April 2nd - SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 2 | g@sylabs.io | SMTP_IN | 2020/03/20 20:04:52 UT | RECEIVED | 216.205.24.138 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <7a5a3b14fdfa4eb7a445ad8cf140ed8d@orrick.com> | 2020/03/20 20:04:52 UT | 2020/03/20 20:04:56 UT | cmichaelidis@orrick.com | 169662 | RE: Due April 2nd - SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 2 | g@sylabs.io | SMTP_IN | 2020/03/20 20:04:53 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <7a5a3b14fdfa4eb7a445ad8cf140ed8d@orrick.com> | 2020/03/20 20:04:52 UT | 2020/03/20 20:04:56 UT | cmichaelidis@orrick.com | 169662 | RE: Due April 2nd - SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 2 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 20:04:54 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <EB837DED-DF42-4C4E-A281-9AC0317805FF@sylabs.io> | 2020/03/20 20:08:52 UT | 2020/03/20 20:08:54 UT | support@sylabs.io | 29306 | Re: progress bar bug? | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/20 20:08:52 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <EB837DED-DF42-4C4E-A281-9AC0317805FF@sylabs.io> | 2020/03/20 20:08:52 UT | 2020/03/20 20:08:54 UT | support@sylabs.io | 29306 | Re: progress bar bug? | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/20 20:08:52 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <EB837DED-DF42-4C4E-A281-9AC0317805FF@sylabs.io> | 2020/03/20 20:08:52 UT | 2020/03/20 20:08:54 UT | support@sylabs.io | 29306 | Re: progress bar bug? | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/20 20:08:52 UT | DELIVERED | | Not encrypted | | No Error |

| Source.Name | Message ID | Start date | End date | Sender | Message size | Subject | Direction | Attachments | Recipient address | Event target | Event date | Event status | Event target IP address | Has encryption | Event SMTP reply code | Event description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200417 Email audit log (g@sylabs.io inbound).csv | <EB837DED-DF42-4C4E-A281-9AC0317805FF@sylabs.io> | 2020/03/20 20:08:52 UT | 2020/03/20 20:08:54 UT | support@sylabs.io | 29306 | Re: progress bar bug? | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 20:08:52 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <EB837DED-DF42-4C4E-A281-9AC0317805FF@sylabs.io> | 2020/03/20 20:08:52 UT | 2020/03/20 20:08:54 UT | support@sylabs.io | 29306 | Re: progress bar bug? | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 20:08:52 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <EB837DED-DF42-4C4E-A281-9AC0317805FF@sylabs.io> | 2020/03/20 20:08:52 UT | 2020/03/20 20:08:54 UT | support@sylabs.io | 29306 | Re: progress bar bug? | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 20:08:53 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <772bbf4a-5ee9-4fca-92fa-f57b159546c4@atl1s07mta1643.xt.local> | 2020/03/20 20:21:42 UT | 2020/03/20 20:21:44 UT | bounce-14235_HTML-1283432530-4986952-7327132-18174@bounce.e.usa.experian.com | 46129 | Alert: Change to your credit file detected, Greg | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/20 20:21:42 UT | RECEIVED | 13.111.65.221 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <772bbf4a-5ee9-4fca-92fa-f57b159546c4@atl1s07mta1643.xt.local> | 2020/03/20 20:21:42 UT | 2020/03/20 20:21:44 UT | bounce-14235_HTML-1283432530-4986952-7327132-18174@bounce.e.usa.experian.com | 46129 | Alert: Change to your credit file detected, Greg | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/20 20:21:43 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <772bbf4a-5ee9-4fca-92fa-f57b159546c4@atl1s07mta1643.xt.local> | 2020/03/20 20:21:42 UT | 2020/03/20 20:21:44 UT | bounce-14235_HTML-1283432530-4986952-7327132-18174@bounce.e.usa.experian.com | 46129 | Alert: Change to your credit file detected, Greg | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/20 20:21:43 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAA2FduYxde6jyJe7YLcy7cbF8r=GeNENNECPaov+3pecYbfszw@mail.gmail.com> | 2020/03/20 20:29:52 UT | 2020/03/20 20:29:55 UT | support@sylabs.io | 27520 | Re: progress bar bug? | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/20 20:29:52 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAA2FduYxde6jyJe7YLcy7cbF8r=GeNENNECPaov+3pecYbfszw@mail.gmail.com> | 2020/03/20 20:29:52 UT | 2020/03/20 20:29:55 UT | support@sylabs.io | 27520 | Re: progress bar bug? | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/20 20:29:52 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAA2FduYxde6jyJe7YLcy7cbF8r=GeNENNECPaov+3pecYbfszw@mail.gmail.com> | 2020/03/20 20:29:52 UT | 2020/03/20 20:29:55 UT | support@sylabs.io | 27520 | Re: progress bar bug? | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/20 20:29:52 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAA2FduYxde6jyJe7YLcy7cbF8r=GeNENNECPaov+3pecYbfszw@mail.gmail.com> | 2020/03/20 20:29:52 UT | 2020/03/20 20:29:55 UT | support@sylabs.io | 27520 | Re: progress bar bug? | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 20:29:52 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAA2FduYxde6jyJe7YLcy7cbF8r=GeNENNECPaov+3pecYbfszw@mail.gmail.com> | 2020/03/20 20:29:52 UT | 2020/03/20 20:29:55 UT | support@sylabs.io | 27520 | Re: progress bar bug? | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 20:29:53 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAA2FduYxde6jyJe7YLcy7cbF8r=GeNENNECPaov+3pecYbfszw@mail.gmail.com> | 2020/03/20 20:29:52 UT | 2020/03/20 20:29:55 UT | support@sylabs.io | 27520 | Re: progress bar bug? | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 20:29:53 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <D6042ACE-BA1D-410B-A9E9-B45862E53CDD@sylabs.io> | 2020/03/20 20:33:21 UT | 2020/03/20 20:33:23 UT | support@sylabs.io | 32545 | Re: progress bar bug? | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/20 20:33:21 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <D6042ACE-BA1D-410B-A9E9-B45862E53CDD@sylabs.io> | 2020/03/20 20:33:21 UT | 2020/03/20 20:33:23 UT | support@sylabs.io | 32545 | Re: progress bar bug? | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/20 20:33:21 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <D6042ACE-BA1D-410B-A9E9-B45862E53CDD@sylabs.io> | 2020/03/20 20:33:21 UT | 2020/03/20 20:33:23 UT | support@sylabs.io | 32545 | Re: progress bar bug? | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/20 20:33:21 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <D6042ACE-BA1D-410B-A9E9-B45862E53CDD@sylabs.io> | 2020/03/20 20:33:21 UT | 2020/03/20 20:33:23 UT | support@sylabs.io | 32545 | Re: progress bar bug? | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 20:33:21 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <D6042ACE-BA1D-410B-A9E9-B45862E53CDD@sylabs.io> | 2020/03/20 20:33:21 UT | 2020/03/20 20:33:23 UT | support@sylabs.io | 32545 | Re: progress bar bug? | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 20:33:21 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <D6042ACE-BA1D-410B-A9E9-B45862E53CDD@sylabs.io> | 2020/03/20 20:33:21 UT | 2020/03/20 20:33:23 UT | support@sylabs.io | 32545 | Re: progress bar bug? | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 20:33:21 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <16838673.161481@govsubscriptions.michigan.gov> | 2020/03/20 20:40:01 UT | 2020/03/20 20:40:03 UT | hr@sylabs.io | 25752 | UIA hosts Michigan employer webinars | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/20 20:40:01 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <16838673.161481@govsubscriptions.michigan.gov> | 2020/03/20 20:40:01 UT | 2020/03/20 20:40:03 UT | hr@sylabs.io | 25752 | UIA hosts Michigan employer webinars | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/20 20:40:01 UT | LIST_SERVER_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <16838673.161481@govsubscriptions.michigan.gov> | 2020/03/20 20:40:01 UT | 2020/03/20 20:40:03 UT | hr@sylabs.io | 25752 | UIA hosts Michigan employer webinars | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/20 20:40:01 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <16838673.161481@govsubscriptions.michigan.gov> | 2020/03/20 20:40:01 UT | 2020/03/20 20:40:03 UT | hr@sylabs.io | 25752 | UIA hosts Michigan employer webinars | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 20:40:01 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <16838673.161481@govsubscriptions.michigan.gov> | 2020/03/20 20:40:01 UT | 2020/03/20 20:40:03 UT | hr@sylabs.io | 25752 | UIA hosts Michigan employer webinars | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 20:40:01 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <16838673.161481@govsubscriptions.michigan.gov> | 2020/03/20 20:40:01 UT | 2020/03/20 20:40:03 UT | hr@sylabs.io | 25752 | UIA hosts Michigan employer webinars | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 20:40:01 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <16838673.161481@govsubscriptions.michigan.gov> | 2020/03/20 20:40:01 UT | 2020/03/20 20:40:04 UT | hr@sylabs.io | 25752 | UIA hosts Michigan employer webinars | Mixed | 0 | julia@sylabs.io | SMTP_OUT | 2020/03/20 20:40:01 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <16838673.161481@govsubscriptions.michigan.gov> | 2020/03/20 20:40:01 UT | 2020/03/20 20:40:04 UT | hr@sylabs.io | 25752 | UIA hosts Michigan employer webinars | Mixed | 0 | julia@sylabs.io | SMTP_OUT | 2020/03/20 20:40:01 UT | LIST_SERVER_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <16838673.161481@govsubscriptions.michigan.gov> | 2020/03/20 20:40:01 UT | 2020/03/20 20:40:04 UT | hr@sylabs.io | 25752 | UIA hosts Michigan employer webinars | Mixed | 0 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/20 20:40:01 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <16838673.161481@govsubscriptions.michigan.gov> | 2020/03/20 20:40:01 UT | 2020/03/20 20:40:04 UT | hr@sylabs.io | 25752 | UIA hosts Michigan employer webinars | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/20 20:40:01 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <16838673.161481@govsubscriptions.michigan.gov> | 2020/03/20 20:40:01 UT | 2020/03/20 20:40:04 UT | hr@sylabs.io | 25752 | UIA hosts Michigan employer webinars | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/20 20:40:01 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <16838673.161481@govsubscriptions.michigan.gov> | 2020/03/20 20:40:01 UT | 2020/03/20 20:40:04 UT | hr@sylabs.io | 25752 | UIA hosts Michigan employer webinars | Mixed | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/20 20:40:01 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1kwb3r-M2KhyCdc61TaW4sDaXP1P+YkdEadN=fhLH8Ng@mail.gmail.com> | 2020/03/20 20:43:24 UT | 2020/03/20 20:43:28 UT | g@sylabs.io | 2727 | Babelfish2 | Mixed | 0 | nicholas.j.martinez55.civ@mail.mil | SMTP_OUT | 2020/03/20 20:43:24 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1kwb3r-M2KhyCdc61TaW4sDaXP1P+YkdEadN=fhLH8Ng@mail.gmail.com> | 2020/03/20 20:43:24 UT | 2020/03/20 20:43:28 UT | g@sylabs.io | 2727 | Babelfish2 | Mixed | 0 | nicholas.j.martinez55.civ@mail.mil | SMTP_OUT | 2020/03/20 20:43:26 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1kwb3r-M2KhyCdc61TaW4sDaXP1P+YkdEadN=fhLH8Ng@mail.gmail.com> | 2020/03/20 20:43:24 UT | 2020/03/20 20:43:28 UT | g@sylabs.io | 2727 | Babelfish2 | Mixed | 0 | nicholas.j.martinez55.civ@mail.mil | SMTP_OUT | 2020/03/20 20:43:26 UT | DELIVERED | 156.112.250.4 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1kwb3r-M2KhyCdc61TaW4sDaXP1P+YkdEadN=fhLH8Ng@mail.gmail.com> | 2020/03/20 20:43:24 UT | 2020/03/20 20:43:28 UT | g@sylabs.io | 2727 | Babelfish2 | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/20 20:43:24 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1kwb3r-M2KhyCdc61TaW4sDaXP1P+YkdEadN=fhLH8Ng@mail.gmail.com> | 2020/03/20 20:43:24 UT | 2020/03/20 20:43:28 UT | g@sylabs.io | 2727 | Babelfish2 | Mixed | 0 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/20 20:43:26 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1kwb3r-M2KhyCdc61TaW4sDaXP1P+YkdEadN=fhLH8Ng@mail.gmail.com> | 2020/03/20 20:43:24 UT | 2020/03/20 20:43:28 UT | g@sylabs.io | 2727 | Babelfish2 | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/20 20:43:26 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1kwb3r-M2KhyCdc61TaW4sDaXP1P+YkdEadN=fhLH8Ng@mail.gmail.com> | 2020/03/20 20:43:24 UT | 2020/03/20 20:43:28 UT | g@sylabs.io | 2727 | Babelfish2 | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/20 20:43:26 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1kwb3r-M2KhyCdc61TaW4sDaXP1P+YkdEadN=fhLH8Ng@mail.gmail.com> | 2020/03/20 20:43:24 UT | 2020/03/20 20:43:28 UT | g@sylabs.io | 2727 | Babelfish2 | Mixed | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/20 20:43:26 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1kwb3r-M2KhyCdc61TaW4sDaXP1P+YkdEadN=fhLH8Ng@mail.gmail.com> | 2020/03/20 20:43:24 UT | 2020/03/20 20:43:28 UT | g@sylabs.io | 2727 | Babelfish2 | Mixed | 0 | matt@sylabs.io | SMTP_OUT | 2020/03/20 20:43:24 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1kwb3r-M2KhyCdc61TaW4sDaXP1P+YkdEadN=fhLH8Ng@mail.gmail.com> | 2020/03/20 20:43:24 UT | 2020/03/20 20:43:28 UT | g@sylabs.io | 2727 | Babelfish2 | Mixed | 0 | matt@sylabs.io | INTERNAL_SERVER | 2020/03/20 20:43:26 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1kwb3r-M2KhyCdc61TaW4sDaXP1P+YkdEadN=fhLH8Ng@mail.gmail.com> | 2020/03/20 20:43:24 UT | 2020/03/20 20:43:28 UT | g@sylabs.io | 2727 | Babelfish2 | Mixed | 0 | matt@sylabs.io | SMTP_IN | 2020/03/20 20:43:26 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1kwb3r-M2KhyCdc61TaW4sDaXP1P+YkdEadN=fhLH8Ng@mail.gmail.com> | 2020/03/20 20:43:24 UT | 2020/03/20 20:43:28 UT | g@sylabs.io | 2727 | Babelfish2 | Mixed | 0 | matt@sylabs.io | SMTP_IN | 2020/03/20 20:43:26 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR1kwb3r-M2KhyCdc61TaW4sDaXP1P+YkdEadN=fhLH8Ng@mail.gmail.com> | 2020/03/20 20:43:24 UT | 2020/03/20 20:43:28 UT | g@sylabs.io | 2727 | Babelfish2 | Mixed | 0 | matt@sylabs.io | GMAIL_INBOX | 2020/03/20 20:43:26 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR1kwb3r-M2KhyCdc61TaW4sDaXP1P+YkdEadN=fhLH8Ng@mail.gmail.com> | 2020/03/20 20:43:24 UT | 2020/03/20 20:43:28 UT | g@sylabs.io | 2727 | Babelfish2 | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/20 20:43:24 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR1kwb3r-M2KhyCdc61TaW4sDaXP1P+YkdEadN=fhLH8Ng@mail.gmail.com> | 2020/03/20 20:43:24 UT | 2020/03/20 20:43:28 UT | g@sylabs.io | 2727 | Babelfish2 | Mixed | 0 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/20 20:43:26 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR1kwb3r-M2KhyCdc61TaW4sDaXP1P+YkdEadN=fhLH8Ng@mail.gmail.com> | 2020/03/20 20:43:24 UT | 2020/03/20 20:43:28 UT | g@sylabs.io | 2727 | Babelfish2 | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/20 20:43:26 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR1kwb3r-M2KhyCdc61TaW4sDaXP1P+YkdEadN=fhLH8Ng@mail.gmail.com> | 2020/03/20 20:43:24 UT | 2020/03/20 20:43:28 UT | g@sylabs.io | 2727 | Babelfish2 | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/20 20:43:26 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR1kwb3r-M2KhyCdc61TaW4sDaXP1P+YkdEadN=fhLH8Ng@mail.gmail.com> | 2020/03/20 20:43:24 UT | 2020/03/20 20:43:28 UT | g@sylabs.io | 2727 | Babelfish2 | Mixed | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/20 20:43:26 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <000000000000450aad05a150587b@google.com> | 2020/03/20 21:55:33 UT | 2020/03/20 21:55:36 UT | matt@sylabs.io | 34421 | Updated invitation: Sylabs/OpenDrives - NAB Sync @ Weekly from 2pm to 3pm on Monday from Mon Mar 2 to Sun Mar 22 (PST) (robert@sylabs.io) | Mixed | 1 | robert@sylabs.io | SMTP_OUT | 2020/03/20 21:55:33 UT | DELIVERED | 172.77.160.123 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <000000000000450aad05a150587b@google.com> | 2020/03/20 21:55:33 UT | 2020/03/20 21:55:36 UT | matt@sylabs.io | 34421 | Updated invitation: Sylabs/OpenDrives - NAB Sync @ Weekly from 2pm to 3pm on Monday from Mon Mar 2 to Sun Mar 22 (PST) (robert@sylabs.io) | Mixed | 1 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/20 21:55:34 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <000000000000450aad05a150587b@google.com> | 2020/03/20 21:55:33 UT | 2020/03/20 21:55:36 UT | matt@sylabs.io | 34421 | Updated invitation: Sylabs/OpenDrives - NAB Sync @ Weekly from 2pm to 3pm on Monday from Mon Mar 2 to Sun Mar 22 (PST) (robert@sylabs.io) | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/20 21:55:34 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <000000000000450aad05a150587b@google.com> | 2020/03/20 21:55:33 UT | 2020/03/20 21:55:36 UT | matt@sylabs.io | 34421 | Updated invitation: Sylabs/OpenDrives - NAB Sync @ Weekly from 2pm to 3pm on Monday from Mon Mar 2 to Sun Mar 22 (PST) (robert@sylabs.io) | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/20 21:55:34 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <000000000000450aad05a150587b@google.com> | 2020/03/20 21:55:33 UT | 2020/03/20 21:55:36 UT | matt@sylabs.io | 34421 | Updated invitation: Sylabs/OpenDrives - NAB Sync @ Weekly from 2pm to 3pm on Monday from Mon Mar 2 to Sun Mar 22 (PST) (robert@sylabs.io) | Mixed | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/20 21:55:34 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000006028d405a150587d@google.com> | 2020/03/20 21:55:35 UT | 2020/03/20 21:55:39 UT | matt@sylabs.io | 34333 | Updated invitation: Sylabs/OpenDrives - NAB Sync @ Weekly from 2pm to 3pm on Monday from Mon Mar 2 to Sun Mar 22 (PST) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/03/20 21:55:35 UT | DELIVERED | 172.77.160.123 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000006028d405a150587d@google.com> | 2020/03/20 21:55:35 UT | 2020/03/20 21:55:39 UT | matt@sylabs.io | 34333 | Updated invitation: Sylabs/OpenDrives - NAB Sync @ Weekly from 2pm to 3pm on Monday from Mon Mar 2 to Sun Mar 22 (PST) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | INTERNAL_SERVER | 2020/03/20 21:55:35 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000006028d405a150587d@google.com> | 2020/03/20 21:55:35 UT | 2020/03/20 21:55:39 UT | matt@sylabs.io | 34333 | Updated invitation: Sylabs/OpenDrives - NAB Sync @ Weekly from 2pm to 3pm on Monday from Mon Mar 2 to Sun Mar 22 (PST) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/20 21:55:36 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000006028d405a150587d@google.com> | 2020/03/20 21:55:35 UT | 2020/03/20 21:55:39 UT | matt@sylabs.io | 34333 | Updated invitation: Sylabs/OpenDrives - NAB Sync @ Weekly from 2pm to 3pm on Monday from Mon Mar 2 to Sun Mar 22 (PST) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/20 21:55:36 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000006028d405a150587d@google.com> | 2020/03/20 21:55:35 UT | 2020/03/20 21:55:39 UT | matt@sylabs.io | 34333 | Updated invitation: Sylabs/OpenDrives - NAB Sync @ Weekly from 2pm to 3pm on Monday from Mon Mar 2 to Sun Mar 22 (PST) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 21:55:37 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <pwoskCZ1Rtug1aDjXkQwnQ@ismtpd0036p1las1.sendgrid.net> | 2020/03/20 21:59:31 UT | 2020/03/20 21:59:38 UT | ap@sylabs.io | 1529915 | Reminder: Invoice 1667 from Long Capture & Contract Management LLC | Mixed | 3 | g@sylabs.io | SMTP_OUT | 2020/03/20 21:59:31 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <pwoskCZ1Rtug1aDjXkQwnQ@ismtpd0036p1las1.sendgrid.net> | 2020/03/20 21:59:31 UT | 2020/03/20 21:59:38 UT | ap@sylabs.io | 1529915 | Reminder: Invoice 1667 from Long Capture & Contract Management LLC | Mixed | 3 | g@sylabs.io | SMTP_OUT | 2020/03/20 21:59:31 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <pwoskCZ1Rtug1aDjXkQwnQ@ismtpd0036p1las1.sendgrid.net> | 2020/03/20 21:59:31 UT | 2020/03/20 21:59:38 UT | ap@sylabs.io | 1529915 | Reminder: Invoice 1667 from Long Capture & Contract Management LLC | Mixed | 3 | g@sylabs.io | INTERNAL_SERVER | 2020/03/20 21:59:31 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <pwoskCZ1Rtug1aDjXkQwnQ@ismtpd0036p1las1.sendgrid.net> | 2020/03/20 21:59:31 UT | 2020/03/20 21:59:38 UT | ap@sylabs.io | 1529915 | Reminder: Invoice 1667 from Long Capture & Contract Management LLC | Mixed | 3 | g@sylabs.io | SMTP_IN | 2020/03/20 21:59:31 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <pwoskCZ1Rtug1aDjXkQwnQ@ismtpd0036p1las1.sendgrid.net> | 2020/03/20 21:59:31 UT | 2020/03/20 21:59:38 UT | ap@sylabs.io | 1529915 | Reminder: Invoice 1667 from Long Capture & Contract Management LLC | Mixed | 3 | g@sylabs.io | SMTP_IN | 2020/03/20 21:59:32 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <pwoskCZ1Rtug1aDjXkQwnQ@ismtpd0036p1las1.sendgrid.net> | 2020/03/20 21:59:31 UT | 2020/03/20 21:59:38 UT | ap@sylabs.io | 1529915 | Reminder: Invoice 1667 from Long Capture & Contract Management LLC | Mixed | 3 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 21:59:33 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <pwoskCZ1Rtug1aDjXkQwnQ@ismtpd0036p1las1.sendgrid.net> | 2020/03/20 21:59:31 UT | 2020/03/20 21:59:37 UT | ap@sylabs.io | 1529915 | Reminder: Invoice 1667 from Long Capture & Contract Management LLC | Mixed | 3 | julia@sylabs.io | SMTP_OUT | 2020/03/20 21:59:31 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <pwoskCZ1Rtug1aDjXkQwnQ@ismtpd0036p1las1.sendgrid.net> | 2020/03/20 21:59:31 UT | 2020/03/20 21:59:37 UT | ap@sylabs.io | 1529915 | Reminder: Invoice 1667 from Long Capture & Contract Management LLC | Mixed | 3 | julia@sylabs.io | SMTP_OUT | 2020/03/20 21:59:31 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <pwoskCZ1Rtug1aDjXkQwnQ@ismtpd0036p1las1.sendgrid.net> | 2020/03/20 21:59:31 UT | 2020/03/20 21:59:37 UT | ap@sylabs.io | 1529915 | Reminder: Invoice 1667 from Long Capture & Contract Management LLC | Mixed | 3 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/20 21:59:31 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <pwoskCZ1Rtug1aDjXkQwnQ@ismtpd0036p1las1.sendgrid.net> | 2020/03/20 21:59:31 UT | 2020/03/20 21:59:37 UT | ap@sylabs.io | 1529915 | Reminder: Invoice 1667 from Long Capture & Contract Management LLC | Mixed | 3 | julia@sylabs.io | SMTP_IN | 2020/03/20 21:59:31 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <pwoskCZ1Rtug1aDjXkQwnQ@ismtpd0036p1las1.sendgrid.net> | 2020/03/20 21:59:31 UT | 2020/03/20 21:59:37 UT | ap@sylabs.io | 1529915 | Reminder: Invoice 1667 from Long Capture & Contract Management LLC | Mixed | 3 | julia@sylabs.io | SMTP_IN | 2020/03/20 21:59:32 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <pwoskCZ1Rtug1aDjXkQwnQ@ismtpd0036p1las1.sendgrid.net> | 2020/03/20 21:59:31 UT | 2020/03/20 21:59:37 UT | ap@sylabs.io | 1529915 | Reminder: Invoice 1667 from Long Capture & Contract Management LLC | Mixed | 3 | julia@sylabs.io | GMAIL_INBOX | 2020/03/20 21:59:33 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <f2961b47cb2d8fb326ea7232650af7e5@jncsusa.com> | 2020/03/20 22:14:05 UT | 2020/03/20 22:14:05 UT | bounce@jncsusa.com | 7855 | Julia Rose Expiring Contracts | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/20 22:14:05 UT | RECEIVED | 192.111.142.112 | Encrypted | 550 | 550-5.7.1 [192.111.142.112 18] Our system has detected that this message is 550-5.7.1 likely suspicious due to the very low reputation of the sending IP 550-5.7.1 address. To best protect our users from spam, the message has been 550-5.7.1 blocked. Please visit 550 5.7.1 <a href="https://support.google.com/mail/answer/188131" target="_blank">https://support.google.com/<wbr>mail/answer/188131</a> for more |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <f2961b47cb2d8fb326ea7232650af7e5@jncsusa.com> | 2020/03/20 22:14:05 UT | 2020/03/20 22:14:05 UT | bounce@jncsusa.com | 7855 | Julia Rose Expiring Contracts | Received | 0 | julia@sylabs.io | NONE | 2020/03/20 22:14:05 UT | REJECTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <MW2PR20MB21561F219AF2112A31A023C6C3F50@MW2PR20MB2156.namprd20.prod.outlook.com> | 2020/03/20 22:52:01 UT | 2020/03/20 22:52:04 UT | john@sequoia.com | 109597 | RE: [EXT] Re: Admin Access \| Sylabs | Received | 2 | julia@sylabs.io | SMTP_IN | 2020/03/20 22:52:01 UT | RECEIVED | 148.163.129.52 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <MW2PR20MB21561F219AF2112A31A023C6C3F50@MW2PR20MB2156.namprd20.prod.outlook.com> | 2020/03/20 22:52:01 UT | 2020/03/20 22:52:04 UT | john@sequoia.com | 109597 | RE: [EXT] Re: Admin Access \| Sylabs | Received | 2 | julia@sylabs.io | SMTP_IN | 2020/03/20 22:52:02 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <MW2PR20MB21561F219AF2112A31A023C6C3F50@MW2PR20MB2156.namprd20.prod.outlook.com> | 2020/03/20 22:52:01 UT | 2020/03/20 22:52:04 UT | john@sequoia.com | 109597 | RE: [EXT] Re: Admin Access \| Sylabs | Received | 2 | julia@sylabs.io | GMAIL_INBOX | 2020/03/20 22:52:02 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFnvwqpYTL-vdo7tyhzGiDTS_Ak+rMsBRkda7mi2cPN2cg@mail.gmail.com> | 2020/03/20 22:55:01 UT | 2020/03/20 22:55:04 UT | julia@sylabs.io | 87154 | Re: [EXT] Re: Admin Access \| Sylabs | Mixed | 2 | john@sequoia.com | SMTP_OUT | 2020/03/20 22:55:01 UT | GMAIL_INSERTED | 2600:1010:b01d:a5f6:8d6f:6351:6360:184 | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFnvwqpYTL-vdo7tyhzGiDTS_Ak+rMsBRkda7mi2cPN2cg@mail.gmail.com> | 2020/03/20 22:55:01 UT | 2020/03/20 22:55:04 UT | julia@sylabs.io | 87154 | Re: [EXT] Re: Admin Access \| Sylabs | Mixed | 2 | john@sequoia.com | SMTP_OUT | 2020/03/20 22:55:01 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFnvwqpYTL-vdo7tyhzGiDTS_Ak+rMsBRkda7mi2cPN2cg@mail.gmail.com> | 2020/03/20 22:55:01 UT | 2020/03/20 22:55:04 UT | julia@sylabs.io | 87154 | Re: [EXT] Re: Admin Access \| Sylabs | Mixed | 2 | john@sequoia.com | SMTP_OUT | 2020/03/20 22:55:02 UT | DELIVERED | 67.231.154.162 | Encrypted | 250 | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFnvwqpYTL-vdo7tyhzGiDTS_Ak+rMsBRkda7mi2cPN2cg@mail.gmail.com> | 2020/03/20 22:55:01 UT | 2020/03/20 22:55:04 UT | julia@sylabs.io | 87154 | Re: [EXT] Re: Admin Access \| Sylabs | Mixed | 2 | erin@sylabs.io | SMTP_OUT | 2020/03/20 22:55:01 UT | GMAIL_INSERTED | 2600:1010:b01d:a5f6:8d6f:6351:6360:184 | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFnvwqpYTL-vdo7tyhzGiDTS_Ak+rMsBRkda7mi2cPN2cg@mail.gmail.com> | 2020/03/20 22:55:01 UT | 2020/03/20 22:55:04 UT | julia@sylabs.io | 87154 | Re: [EXT] Re: Admin Access \| Sylabs | Mixed | 2 | erin@sylabs.io | INTERNAL_SERVER | 2020/03/20 22:55:01 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFnvwqpYTL-vdo7tyhzGiDTS_Ak+rMsBRkda7mi2cPN2cg@mail.gmail.com> | 2020/03/20 22:55:01 UT | 2020/03/20 22:55:04 UT | julia@sylabs.io | 87154 | Re: [EXT] Re: Admin Access \| Sylabs | Mixed | 2 | erin@sylabs.io | SMTP_IN | 2020/03/20 22:55:02 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFnvwqpYTL-vdo7tyhzGiDTS_Ak+rMsBRkda7mi2cPN2cg@mail.gmail.com> | 2020/03/20 22:55:01 UT | 2020/03/20 22:55:04 UT | julia@sylabs.io | 87154 | Re: [EXT] Re: Admin Access \| Sylabs | Mixed | 2 | erin@sylabs.io | SMTP_IN | 2020/03/20 22:55:02 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFnvwqpYTL-vdo7tyhzGiDTS_Ak+rMsBRkda7mi2cPN2cg@mail.gmail.com> | 2020/03/20 22:55:01 UT | 2020/03/20 22:55:04 UT | julia@sylabs.io | 87154 | Re: [EXT] Re: Admin Access \| Sylabs | Mixed | 2 | erin@sylabs.io | GMAIL_INBOX | 2020/03/20 22:55:02 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAGbmGqXG1nNS4ctctrrmF-4SD1B_jGsp-7pB7px9Qf7UKn-GHQ@mail.gmail.com> | 2020/03/20 22:57:44 UT | 2020/03/20 22:57:47 UT | sam@intensivate.com | 17086 | Re: introduction | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 22:57:44 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAGbmGqXG1nNS4ctctrrmF-4SD1B_jGsp-7pB7px9Qf7UKn-GHQ@mail.gmail.com> | 2020/03/20 22:57:44 UT | 2020/03/20 22:57:47 UT | sam@intensivate.com | 17086 | Re: introduction | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 22:57:45 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAGbmGqXG1nNS4ctctrrmF-4SD1B_jGsp-7pB7px9Qf7UKn-GHQ@mail.gmail.com> | 2020/03/20 22:57:44 UT | 2020/03/20 22:57:47 UT | sam@intensivate.com | 17086 | Re: introduction | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 22:57:45 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2nSwCrrsoSZS_biZWR7KqWf_kdQHhL7_i1AhifxG_Mw@mail.gmail.com> | 2020/03/20 23:02:55 UT | 2020/03/20 23:02:58 UT | g@sylabs.io | 14620 | Re: re Sylabs Next Steps | Mixed | 0 | vijayr@fb.com | SMTP_OUT | 2020/03/20 23:02:55 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2nSwCrrsoSZS_biZWR7KqWf_kdQHhL7_i1AhifxG_Mw@mail.gmail.com> | 2020/03/20 23:02:55 UT | 2020/03/20 23:02:58 UT | g@sylabs.io | 14620 | Re: re Sylabs Next Steps | Mixed | 0 | vijayr@fb.com | SMTP_OUT | 2020/03/20 23:02:55 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2nSwCrrsoSZS_biZWR7KqWf_kdQHhL7_i1AhifxG_Mw@mail.gmail.com> | 2020/03/20 23:02:55 UT | 2020/03/20 23:02:58 UT | g@sylabs.io | 14620 | Re: re Sylabs Next Steps | Mixed | 0 | vijayr@fb.com | SMTP_OUT | 2020/03/20 23:02:56 UT | DELIVERED | 67.231.153.30 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2nSwCrrsoSZS_biZWR7KqWf_kdQHhL7_i1AhifxG_Mw@mail.gmail.com> | 2020/03/20 23:02:55 UT | 2020/03/20 23:02:58 UT | g@sylabs.io | 14620 | Re: re Sylabs Next Steps | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/20 23:02:55 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2nSwCrrsoSZS_biZWR7KqWf_kdQHhL7_i1AhifxG_Mw@mail.gmail.com> | 2020/03/20 23:02:55 UT | 2020/03/20 23:02:58 UT | g@sylabs.io | 14620 | Re: re Sylabs Next Steps | Mixed | 0 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/20 23:02:55 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2nSwCrrsoSZS_biZWR7KqWf_kdQHhL7_i1AhifxG_Mw@mail.gmail.com> | 2020/03/20 23:02:55 UT | 2020/03/20 23:02:58 UT | g@sylabs.io | 14620 | Re: re Sylabs Next Steps | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/20 23:02:56 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2nSwCrrsoSZS_biZWR7KqWf_kdQHhL7_i1AhifxG_Mw@mail.gmail.com> | 2020/03/20 23:02:55 UT | 2020/03/20 23:02:58 UT | g@sylabs.io | 14620 | Re: re Sylabs Next Steps | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/20 23:02:56 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2nSwCrrsoSZS_biZWR7KqWf_kdQHhL7_i1AhifxG_Mw@mail.gmail.com> | 2020/03/20 23:02:55 UT | 2020/03/20 23:02:58 UT | g@sylabs.io | 14620 | Re: re Sylabs Next Steps | Mixed | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/20 23:02:56 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2nSwCrrsoSZS_biZWR7KqWf_kdQHhL7_i1AhifxG_Mw@mail.gmail.com> | 2020/03/20 23:02:55 UT | 2020/03/20 23:02:58 UT | g@sylabs.io | 14620 | Re: re Sylabs Next Steps | Mixed | 0 | msmelyan@fb.com | SMTP_OUT | 2020/03/20 23:02:55 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2nSwCrrsoSZS_biZWR7KqWf_kdQHhL7_i1AhifxG_Mw@mail.gmail.com> | 2020/03/20 23:02:55 UT | 2020/03/20 23:02:58 UT | g@sylabs.io | 14620 | Re: re Sylabs Next Steps | Mixed | 0 | msmelyan@fb.com | SMTP_OUT | 2020/03/20 23:02:55 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2nSwCrrsoSZS_biZWR7KqWf_kdQHhL7_i1AhifxG_Mw@mail.gmail.com> | 2020/03/20 23:02:55 UT | 2020/03/20 23:02:58 UT | g@sylabs.io | 14620 | Re: re Sylabs Next Steps | Mixed | 0 | msmelyan@fb.com | SMTP_OUT | 2020/03/20 23:02:56 UT | DELIVERED | 67.231.153.30 | Encrypted | 250 | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR2nSwCrrsoSZS_biZWR7KqWf_kdQHhL7_i1AhifxG_Mw@mail.gmail.com> | 2020/03/20 23:02:55 UT | 2020/03/20 23:02:58 UT | g@sylabs.io | 14620 | Re: re Sylabs Next Steps | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/20 23:02:55 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR2nSwCrrsoSZS_biZWR7KqWf_kdQHhL7_i1AhifxG_Mw@mail.gmail.com> | 2020/03/20 23:02:55 UT | 2020/03/20 23:02:58 UT | g@sylabs.io | 14620 | Re: re Sylabs Next Steps | Mixed | 0 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/20 23:02:55 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR2nSwCrrsoSZS_biZWR7KqWf_kdQHhL7_i1AhifxG_Mw@mail.gmail.com> | 2020/03/20 23:02:55 UT | 2020/03/20 23:02:58 UT | g@sylabs.io | 14620 | Re: re Sylabs Next Steps | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/20 23:02:56 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR2nSwCrrsoSZS_biZWR7KqWf_kdQHhL7_i1AhifxG_Mw@mail.gmail.com> | 2020/03/20 23:02:55 UT | 2020/03/20 23:02:58 UT | g@sylabs.io | 14620 | Re: re Sylabs Next Steps | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/20 23:02:56 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR2nSwCrrsoSZS_biZWR7KqWf_kdQHhL7_i1AhifxG_Mw@mail.gmail.com> | 2020/03/20 23:02:55 UT | 2020/03/20 23:02:58 UT | g@sylabs.io | 14620 | Re: re Sylabs Next Steps | Mixed | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/20 23:02:56 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0TAz2toCUX8f3DhAu83DrvaHYAWEAyzxaiU0pxFqqfkg@mail.gmail.com> | 2020/03/20 23:06:56 UT | 2020/03/20 23:07:00 UT | g@sylabs.io | 10830 | Re: Payment Request #1144822439 Status Update | Mixed | 0 | julia@sylabs.io | SMTP_OUT | 2020/03/20 23:06:56 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0TAz2toCUX8f3DhAu83DrvaHYAWEAyzxaiU0pxFqqfkg@mail.gmail.com> | 2020/03/20 23:06:56 UT | 2020/03/20 23:07:00 UT | g@sylabs.io | 10830 | Re: Payment Request #1144822439 Status Update | Mixed | 0 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/20 23:06:56 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0TAz2toCUX8f3DhAu83DrvaHYAWEAyzxaiU0pxFqqfkg@mail.gmail.com> | 2020/03/20 23:06:56 UT | 2020/03/20 23:07:00 UT | g@sylabs.io | 10830 | Re: Payment Request #1144822439 Status Update | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/20 23:06:57 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0TAz2toCUX8f3DhAu83DrvaHYAWEAyzxaiU0pxFqqfkg@mail.gmail.com> | 2020/03/20 23:06:56 UT | 2020/03/20 23:07:00 UT | g@sylabs.io | 10830 | Re: Payment Request #1144822439 Status Update | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/20 23:06:57 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0TAz2toCUX8f3DhAu83DrvaHYAWEAyzxaiU0pxFqqfkg@mail.gmail.com> | 2020/03/20 23:06:56 UT | 2020/03/20 23:07:00 UT | g@sylabs.io | 10830 | Re: Payment Request #1144822439 Status Update | Mixed | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/20 23:06:57 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAOQqrR0TAz2toCUX8f3DhAu83DrvaHYAWEAyzxaiU0pxFqqfkg@mail.gmail.com> | 2020/03/20 23:06:56 UT | 2020/03/20 23:07:00 UT | g@sylabs.io | 10830 | Re: Payment Request #1144822439 Status Update | Mixed | 0 | julia@sylabs.io | SMTP_OUT | 2020/03/20 23:06:56 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAOQqrR0TAz2toCUX8f3DhAu83DrvaHYAWEAyzxaiU0pxFqqfkg@mail.gmail.com> | 2020/03/20 23:06:56 UT | 2020/03/20 23:07:00 UT | g@sylabs.io | 10830 | Re: Payment Request #1144822439 Status Update | Mixed | 0 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/20 23:06:56 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAOQqrR0TAz2toCUX8f3DhAu83DrvaHYAWEAyzxaiU0pxFqqfkg@mail.gmail.com> | 2020/03/20 23:06:56 UT | 2020/03/20 23:07:00 UT | g@sylabs.io | 10830 | Re: Payment Request #1144822439 Status Update | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/20 23:06:57 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAOQqrR0TAz2toCUX8f3DhAu83DrvaHYAWEAyzxaiU0pxFqqfkg@mail.gmail.com> | 2020/03/20 23:06:56 UT | 2020/03/20 23:07:00 UT | g@sylabs.io | 10830 | Re: Payment Request #1144822439 Status Update | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/20 23:06:57 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAOQqrR0TAz2toCUX8f3DhAu83DrvaHYAWEAyzxaiU0pxFqqfkg@mail.gmail.com> | 2020/03/20 23:06:56 UT | 2020/03/20 23:07:00 UT | g@sylabs.io | 10830 | Re: Payment Request #1144822439 Status Update | Mixed | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/20 23:06:57 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2pA+9rb5Xc8EqxRzT-WvV-uXGiCQSeNVZyPUqE-3xZTA@mail.gmail.com> | 2020/03/20 23:17:09 UT | 2020/03/20 23:17:11 UT | g@sylabs.io | 15140 | Re: introduction | Sent | 0 | sam@intensivate.com | SMTP_OUT | 2020/03/20 23:17:09 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2pA+9rb5Xc8EqxRzT-WvV-uXGiCQSeNVZyPUqE-3xZTA@mail.gmail.com> | 2020/03/20 23:17:09 UT | 2020/03/20 23:17:11 UT | g@sylabs.io | 15140 | Re: introduction | Sent | 0 | sam@intensivate.com | INTERNAL_SERVER | 2020/03/20 23:17:10 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2pA+9rb5Xc8EqxRzT-WvV-uXGiCQSeNVZyPUqE-3xZTA@mail.gmail.com> | 2020/03/20 23:17:09 UT | 2020/03/20 23:17:11 UT | g@sylabs.io | 15140 | Re: introduction | Sent | 0 | alp.sezen@avnet.com | SMTP_OUT | 2020/03/20 23:17:09 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2pA+9rb5Xc8EqxRzT-WvV-uXGiCQSeNVZyPUqE-3xZTA@mail.gmail.com> | 2020/03/20 23:17:09 UT | 2020/03/20 23:17:11 UT | g@sylabs.io | 15140 | Re: introduction | Sent | 0 | alp.sezen@avnet.com | SMTP_OUT | 2020/03/20 23:17:10 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2pA+9rb5Xc8EqxRzT-WvV-uXGiCQSeNVZyPUqE-3xZTA@mail.gmail.com> | 2020/03/20 23:17:09 UT | 2020/03/20 23:17:11 UT | g@sylabs.io | 15140 | Re: introduction | Sent | 0 | alp.sezen@avnet.com | SMTP_OUT | 2020/03/20 23:17:10 UT | DELIVERED | 12.9.139.122 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000002b809005a15180b5@google.com> | 2020/03/20 23:18:18 UT | 2020/03/20 23:18:20 UT | g@sylabs.io | 20723 | Invitation: Sam, Alp, and Greg @ Mon Mar 23, 2020 1pm - 2pm (PDT) (alp.sezen@avnet.com) | Sent | 1 | g@sylabs.io | NONE | 2020/03/20 23:18:18 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000002b809005a15180b5@google.com> | 2020/03/20 23:18:18 UT | 2020/03/20 23:18:20 UT | g@sylabs.io | 20723 | Invitation: Sam, Alp, and Greg @ Mon Mar 23, 2020 1pm - 2pm (PDT) (alp.sezen@avnet.com) | Sent | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 23:18:18 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <0000000000002b809005a15180b5@google.com> | 2020/03/20 23:18:18 UT | 2020/03/20 23:18:20 UT | g@sylabs.io | 20385 | Invitation: Sam, Alp, and Greg @ Mon Mar 23, 2020 1pm - 2pm (PDT) (alp.sezen@avnet.com) | Sent | 1 | alp.sezen@avnet.com | SMTP_OUT | 2020/03/20 23:18:18 UT | DELIVERED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <0000000000002b809005a15180b5@google.com> | 2020/03/20 23:18:18 UT | 2020/03/20 23:18:20 UT | g@sylabs.io | 20385 | Invitation: Sam, Alp, and Greg @ Mon Mar 23, 2020 1pm - 2pm (PDT) (alp.sezen@avnet.com) | Sent | 1 | alp.sezen@avnet.com | SMTP_OUT | 2020/03/20 23:18:18 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <0000000000002b809005a15180b5@google.com> | 2020/03/20 23:18:18 UT | 2020/03/20 23:18:20 UT | g@sylabs.io | 20385 | Invitation: Sam, Alp, and Greg @ Mon Mar 23, 2020 1pm - 2pm (PDT) (alp.sezen@avnet.com) | Sent | 1 | alp.sezen@avnet.com | SMTP_OUT | 2020/03/20 23:18:18 UT | DELIVERED | 12.9.139.122 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <0000000000002b809005a15180b5@google.com> | 2020/03/20 23:18:18 UT | 2020/03/20 23:18:20 UT | g@sylabs.io | 20385 | Invitation: Sam, Alp, and Greg @ Mon Mar 23, 2020 1pm - 2pm (PDT) (alp.sezen@avnet.com) | Sent | 1 | g@sylabs.io | NONE | 2020/03/20 23:18:18 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <0000000000002b809005a15180b5@google.com> | 2020/03/20 23:18:18 UT | 2020/03/20 23:18:20 UT | g@sylabs.io | 20385 | Invitation: Sam, Alp, and Greg @ Mon Mar 23, 2020 1pm - 2pm (PDT) (alp.sezen@avnet.com) | Sent | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 23:18:18 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <00000000000035737905a1518072@google.com> | 2020/03/20 23:18:18 UT | 2020/03/20 23:18:22 UT | g@sylabs.io | 20429 | Invitation: Sam, Alp, and Greg @ Mon Mar 23, 2020 1pm - 2pm (PDT) (sam@intensivate.com) | Sent | 1 | sam@intensivate.com | SMTP_OUT | 2020/03/20 23:18:18 UT | DELIVERED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <00000000000035737905a1518072@google.com> | 2020/03/20 23:18:18 UT | 2020/03/20 23:18:22 UT | g@sylabs.io | 20429 | Invitation: Sam, Alp, and Greg @ Mon Mar 23, 2020 1pm - 2pm (PDT) (sam@intensivate.com) | Sent | 1 | sam@intensivate.com | INTERNAL_SERVER | 2020/03/20 23:18:19 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <00000000000035737905a1518072@google.com> | 2020/03/20 23:18:18 UT | 2020/03/20 23:18:22 UT | g@sylabs.io | 20429 | Invitation: Sam, Alp, and Greg @ Mon Mar 23, 2020 1pm - 2pm (PDT) (sam@intensivate.com) | Sent | 1 | g@sylabs.io | NONE | 2020/03/20 23:18:19 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <00000000000035737905a1518072@google.com> | 2020/03/20 23:18:18 UT | 2020/03/20 23:18:22 UT | g@sylabs.io | 20429 | Invitation: Sam, Alp, and Greg @ Mon Mar 23, 2020 1pm - 2pm (PDT) (sam@intensivate.com) | Sent | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 23:18:19 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <00000000000035737905a1518072@google.com> | 2020/03/20 23:18:19 UT | 2020/03/20 23:18:22 UT | g@sylabs.io | 20768 | Invitation: Sam, Alp, and Greg @ Mon Mar 23, 2020 1pm - 2pm (PDT) (sam@intensivate.com) | Sent | 1 | g@sylabs.io | NONE | 2020/03/20 23:18:19 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <00000000000035737905a1518072@google.com> | 2020/03/20 23:18:19 UT | 2020/03/20 23:18:22 UT | g@sylabs.io | 20768 | Invitation: Sam, Alp, and Greg @ Mon Mar 23, 2020 1pm - 2pm (PDT) (sam@intensivate.com) | Sent | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 23:18:19 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <81ECC192-D35E-465E-8CA6-226EC550F481@fb.com> | 2020/03/20 23:30:14 UT | 2020/03/20 23:30:17 UT | prvs=03485663d7=vijayr@fb.com | 34725 | Re: re Sylabs Next Steps | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 23:30:14 UT | RECEIVED | 67.231.145.42 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <81ECC192-D35E-465E-8CA6-226EC550F481@fb.com> | 2020/03/20 23:30:14 UT | 2020/03/20 23:30:17 UT | prvs=03485663d7=vijayr@fb.com | 34725 | Re: re Sylabs Next Steps | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/20 23:30:15 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <81ECC192-D35E-465E-8CA6-226EC550F481@fb.com> | 2020/03/20 23:30:14 UT | 2020/03/20 23:30:17 UT | prvs=03485663d7=vijayr@fb.com | 34725 | Re: re Sylabs Next Steps | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/20 23:30:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <81ECC192-D35E-465E-8CA6-226EC550F481@fb.com> | 2020/03/20 23:30:14 UT | 2020/03/20 23:30:17 UT | prvs=03485663d7=vijayr@fb.com | 34725 | Re: re Sylabs Next Steps | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/20 23:30:14 UT | RECEIVED | 67.231.145.42 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <81ECC192-D35E-465E-8CA6-226EC550F481@fb.com> | 2020/03/20 23:30:14 UT | 2020/03/20 23:30:17 UT | prvs=03485663d7=vijayr@fb.com | 34725 | Re: re Sylabs Next Steps | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/20 23:30:15 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <81ECC192-D35E-465E-8CA6-226EC550F481@fb.com> | 2020/03/20 23:30:14 UT | 2020/03/20 23:30:17 UT | prvs=03485663d7=vijayr@fb.com | 34725 | Re: re Sylabs Next Steps | Received | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/20 23:30:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=6hX5wobdxNnTWWm9M5-i-4j07Gxp3_NPkdp_hqT2QXgg@mail.gmail.com> | 2020/03/20 23:34:22 UT | 2020/03/20 23:34:25 UT | erin@sylabs.io | 89325 | Re: [EXT] Re: Admin Access \| Sylabs | Mixed | 2 | julia@sylabs.io | SMTP_OUT | 2020/03/20 23:34:22 UT | GMAIL_INSERTED | 2600:1700:fb00:6580:514a:9d0f:af6a:ab1d | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=6hX5wobdxNnTWWm9M5-i-4j07Gxp3_NPkdp_hqT2QXgg@mail.gmail.com> | 2020/03/20 23:34:22 UT | 2020/03/20 23:34:25 UT | erin@sylabs.io | 89325 | Re: [EXT] Re: Admin Access \| Sylabs | Mixed | 2 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/20 23:34:22 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=6hX5wobdxNnTWWm9M5-i-4j07Gxp3_NPkdp_hqT2QXgg@mail.gmail.com> | 2020/03/20 23:34:22 UT | 2020/03/20 23:34:25 UT | erin@sylabs.io | 89325 | Re: [EXT] Re: Admin Access \| Sylabs | Mixed | 2 | julia@sylabs.io | SMTP_IN | 2020/03/20 23:34:22 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=6hX5wobdxNnTWWm9M5-i-4j07Gxp3_NPkdp_hqT2QXgg@mail.gmail.com> | 2020/03/20 23:34:22 UT | 2020/03/20 23:34:25 UT | erin@sylabs.io | 89325 | Re: [EXT] Re: Admin Access \| Sylabs | Mixed | 2 | julia@sylabs.io | SMTP_IN | 2020/03/20 23:34:23 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=6hX5wobdxNnTWWm9M5-i-4j07Gxp3_NPkdp_hqT2QXgg@mail.gmail.com> | 2020/03/20 23:34:22 UT | 2020/03/20 23:34:25 UT | erin@sylabs.io | 89325 | Re: [EXT] Re: Admin Access \| Sylabs | Mixed | 2 | julia@sylabs.io | GMAIL_INBOX | 2020/03/20 23:34:23 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAGbmGqXKRex-FbGJjZYZ13o0_LSbAxLCEqcuDnzuKeXbEeF=yw@mail.gmail.com> | 2020/03/21 00:05:23 UT | 2020/03/21 00:05:26 UT | sam@intensivate.com | 19889 | Re: introduction | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/21 00:05:23 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAGbmGqXKRex-FbGJjZYZ13o0_LSbAxLCEqcuDnzuKeXbEeF=yw@mail.gmail.com> | 2020/03/21 00:05:23 UT | 2020/03/21 00:05:26 UT | sam@intensivate.com | 19889 | Re: introduction | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/21 00:05:24 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAGbmGqXKRex-FbGJjZYZ13o0_LSbAxLCEqcuDnzuKeXbEeF=yw@mail.gmail.com> | 2020/03/21 00:05:23 UT | 2020/03/21 00:05:26 UT | sam@intensivate.com | 19889 | Re: introduction | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/21 00:05:24 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <00000000000098096405a15228ac@google.com> | 2020/03/21 00:05:24 UT | 2020/03/21 00:05:26 UT | 3Q1p1XgMPAcY4myuz5qz4u7m5q.o0ys4Axmn4.u0@calendar-server.bounces.google.com | 19730 | Accepted: Sam, Alp, and Greg @ Mon Mar 23, 2020 1pm - 2pm (PDT) (Gregory Kurtzer) | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/21 00:05:24 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <00000000000098096405a15228ac@google.com> | 2020/03/21 00:05:24 UT | 2020/03/21 00:05:26 UT | 3Q1p1XgMPAcY4myuz5qz4u7m5q.o0ys4Axmn4.u0@calendar-server.bounces.google.com | 19730 | Accepted: Sam, Alp, and Greg @ Mon Mar 23, 2020 1pm - 2pm (PDT) (Gregory Kurtzer) | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/21 00:05:24 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <00000000000098096405a15228ac@google.com> | 2020/03/21 00:05:24 UT | 2020/03/21 00:05:26 UT | 3Q1p1XgMPAcY4myuz5qz4u7m5q.o0ys4Axmn4.u0@calendar-server.bounces.google.com | 19730 | Accepted: Sam, Alp, and Greg @ Mon Mar 23, 2020 1pm - 2pm (PDT) (Gregory Kurtzer) | Received | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/21 00:05:24 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <00000000000074b30e05a1522daa@google.com> | 2020/03/21 00:06:45 UT | 2020/03/21 00:06:47 UT | 3lVp1XgsPARoHEDD847K0D68DJ4DI8L0J4.2EC6IOB01I.8E@calendar-server.bounces.google.com | 21673 | Accepted: Sam, Alp, and Greg @ Mon Mar 23, 2020 1pm - 2pm (PDT) (Gregory Kurtzer) | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/21 00:06:45 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <00000000000074b30e05a1522daa@google.com> | 2020/03/21 00:06:45 UT | 2020/03/21 00:06:47 UT | 3lVp1XgsPARoHEDD847K0D68DJ4DI8L0J4.2EC6IOB01I.8E@calendar-server.bounces.google.com | 21673 | Accepted: Sam, Alp, and Greg @ Mon Mar 23, 2020 1pm - 2pm (PDT) (Gregory Kurtzer) | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/21 00:06:45 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <00000000000074b30e05a1522daa@google.com> | 2020/03/21 00:06:45 UT | 2020/03/21 00:06:47 UT | 3lVp1XgsPARoHEDD847K0D68DJ4DI8L0J4.2EC6IOB01I.8E@calendar-server.bounces.google.com | 21673 | Accepted: Sam, Alp, and Greg @ Mon Mar 23, 2020 1pm - 2pm (PDT) (Gregory Kurtzer) | Received | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/21 00:06:46 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpYxgyzNQN2RfCEDcAzyR_G+1eo5b+D95Zuu25NtBFjBNw@mail.gmail.com> | 2020/03/21 00:18:31 UT | 2020/03/21 00:18:33 UT | robert@sylabs.io | 11978 | Re: Introductions | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/21 00:18:31 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpYxgyzNQN2RfCEDcAzyR_G+1eo5b+D95Zuu25NtBFjBNw@mail.gmail.com> | 2020/03/21 00:18:31 UT | 2020/03/21 00:18:33 UT | robert@sylabs.io | 11978 | Re: Introductions | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/21 00:18:31 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpYxgyzNQN2RfCEDcAzyR_G+1eo5b+D95Zuu25NtBFjBNw@mail.gmail.com> | 2020/03/21 00:18:31 UT | 2020/03/21 00:18:33 UT | robert@sylabs.io | 11978 | Re: Introductions | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/21 00:18:31 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpYxgyzNQN2RfCEDcAzyR_G+1eo5b+D95Zuu25NtBFjBNw@mail.gmail.com> | 2020/03/21 00:18:31 UT | 2020/03/21 00:18:33 UT | robert@sylabs.io | 11978 | Re: Introductions | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/21 00:18:31 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpYxgyzNQN2RfCEDcAzyR_G+1eo5b+D95Zuu25NtBFjBNw@mail.gmail.com> | 2020/03/21 00:18:31 UT | 2020/03/21 00:18:33 UT | robert@sylabs.io | 11978 | Re: Introductions | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/21 00:18:31 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).csv | <CAH_6fpYxgyzNQN2RfCEDcAzyR_G+1eo5b+D95Zuu25NtBFjBNw@mail.gmail.com> | 2020/03/21 00:18:31 UT | 2020/03/21 00:18:34 UT | robert@sylabs.io | 11978 | Re: Introductions | Mixed | 0 | david.trudgian@sylabs.io | SMTP_OUT | 2020/03/21 00:18:31 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).csv | <CAH_6fpYxgyzNQN2RfCEDcAzyR_G+1eo5b+D95Zuu25NtBFjBNw@mail.gmail.com> | 2020/03/21 00:18:31 UT | 2020/03/21 00:18:34 UT | robert@sylabs.io | 11978 | Re: Introductions | Mixed | 0 | david.trudgian@sylabs.io | INTERNAL_SERVER | 2020/03/21 00:18:31 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).csv | <CAH_6fpYxgyzNQN2RfCEDcAzyR_G+1eo5b+D95Zuu25NtBFjBNw@mail.gmail.com> | 2020/03/21 00:18:31 UT | 2020/03/21 00:18:34 UT | robert@sylabs.io | 11978 | Re: Introductions | Mixed | 0 | david.trudgian@sylabs.io | SMTP_IN | 2020/03/21 00:18:31 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io outbound).csv | <CAH_6fpYxgyzNQN2RfCEDcAzyR_G+1eo5b+D95Zuu25NtBFjBNw@mail.gmail.com> | 2020/03/21 00:18:31 UT | 2020/03/21 00:18:34 UT | robert@sylabs.io | 11978 | Re: Introductions | Mixed | 0 | david.trudgian@sylabs.io | SMTP_IN | 2020/03/21 00:18:31 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).csv | <CAH_6fpYxgyzNQN2RfCEDcAzyR_G+1eo5b+D95Zuu25NtBFjBNw@mail.gmail.com> | 2020/03/21 00:18:31 UT | 2020/03/21 00:18:34 UT | robert@sylabs.io | 11978 | Re: Introductions | Mixed | 0 | david.trudgian@sylabs.io | GMAIL_INBOX | 2020/03/21 00:18:31 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).csv | <CAH_6fpYxgyzNQN2RfCEDcAzyR_G+1eo5b+D95Zuu25NtBFjBNw@mail.gmail.com> | 2020/03/21 00:18:31 UT | 2020/03/21 00:18:34 UT | robert@sylabs.io | 11978 | Re: Introductions | Mixed | 0 | m.farina@samsung.com | SMTP_OUT | 2020/03/21 00:18:31 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).csv | <CAH_6fpYxgyzNQN2RfCEDcAzyR_G+1eo5b+D95Zuu25NtBFjBNw@mail.gmail.com> | 2020/03/21 00:18:31 UT | 2020/03/21 00:18:34 UT | robert@sylabs.io | 11978 | Re: Introductions | Mixed | 0 | m.farina@samsung.com | SMTP_OUT | 2020/03/21 00:18:31 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).csv | <CAH_6fpYxgyzNQN2RfCEDcAzyR_G+1eo5b+D95Zuu25NtBFjBNw@mail.gmail.com> | 2020/03/21 00:18:31 UT | 2020/03/21 00:18:34 UT | robert@sylabs.io | 11978 | Re: Introductions | Mixed | 0 | m.farina@samsung.com | SMTP_OUT | 2020/03/21 00:18:31 UT | DELIVERED | 203.254.224.12 | Encrypted | 250 | |
| 20200417 Email audit log (robert@sylabs.io outbound).csv | <CAH_6fpYxgyzNQN2RfCEDcAzyR_G+1eo5b+D95Zuu25NtBFjBNw@mail.gmail.com> | 2020/03/21 00:18:31 UT | 2020/03/21 00:18:34 UT | robert@sylabs.io | 11978 | Re: Introductions | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/21 00:18:31 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).csv | <CAH_6fpYxgyzNQN2RfCEDcAzyR_G+1eo5b+D95Zuu25NtBFjBNw@mail.gmail.com> | 2020/03/21 00:18:31 UT | 2020/03/21 00:18:34 UT | robert@sylabs.io | 11978 | Re: Introductions | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/21 00:18:31 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).csv | <CAH_6fpYxgyzNQN2RfCEDcAzyR_G+1eo5b+D95Zuu25NtBFjBNw@mail.gmail.com> | 2020/03/21 00:18:31 UT | 2020/03/21 00:18:34 UT | robert@sylabs.io | 11978 | Re: Introductions | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/21 00:18:31 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io outbound).csv | <CAH_6fpYxgyzNQN2RfCEDcAzyR_G+1eo5b+D95Zuu25NtBFjBNw@mail.gmail.com> | 2020/03/21 00:18:31 UT | 2020/03/21 00:18:34 UT | robert@sylabs.io | 11978 | Re: Introductions | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/21 00:18:31 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).csv | <CAH_6fpYxgyzNQN2RfCEDcAzyR_G+1eo5b+D95Zuu25NtBFjBNw@mail.gmail.com> | 2020/03/21 00:18:31 UT | 2020/03/21 00:18:34 UT | robert@sylabs.io | 11978 | Re: Introductions | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/21 00:18:31 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).csv | <CAH_6fpYxgyzNQN2RfCEDcAzyR_G+1eo5b+D95Zuu25NtBFjBNw@mail.gmail.com> | 2020/03/21 00:18:31 UT | 2020/03/21 00:18:34 UT | robert@sylabs.io | 11978 | Re: Introductions | Mixed | 0 | adam@sylabs.io | SMTP_OUT | 2020/03/21 00:18:31 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |

| Source.Name | Message ID | Start date | End date | Sender | Message size | Subject | Direction | Attachments | Recipient address | Event target | Event date | Event status | Event target IP address | Has encryption | Event SMTP reply code | Event description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYxgyzNQN2RfCEDcAzyR_G+1eo5b+D95Zuu25NtBFjBNw@mail.gmail.com> | 2020/03/21 00:18:31 UT | 2020/03/21 00:18:34 UT | robert@sylabs.io | 11978 | Re: Introductions | Mixed | 0 | adam@sylabs.io | INTERNAL_SERVER | 2020/03/21 00:18:31 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYxgyzNQN2RfCEDcAzyR_G+1eo5b+D95Zuu25NtBFjBNw@mail.gmail.com> | 2020/03/21 00:18:31 UT | 2020/03/21 00:18:34 UT | robert@sylabs.io | 11978 | Re: Introductions | Mixed | 0 | adam@sylabs.io | SMTP_IN | 2020/03/21 00:18:31 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYxgyzNQN2RfCEDcAzyR_G+1eo5b+D95Zuu25NtBFjBNw@mail.gmail.com> | 2020/03/21 00:18:31 UT | 2020/03/21 00:18:34 UT | robert@sylabs.io | 11978 | Re: Introductions | Mixed | 0 | adam@sylabs.io | SMTP_IN | 2020/03/21 00:18:31 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYxgyzNQN2RfCEDcAzyR_G+1eo5b+D95Zuu25NtBFjBNw@mail.gmail.com> | 2020/03/21 00:18:31 UT | 2020/03/21 00:18:34 UT | robert@sylabs.io | 11978 | Re: Introductions | Mixed | 0 | adam@sylabs.io | GMAIL_INBOX | 2020/03/21 00:18:31 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYxgyzNQN2RfCEDcAzyR_G+1eo5b+D95Zuu25NtBFjBNw@mail.gmail.com> | 2020/03/21 00:18:31 UT | 2020/03/21 00:18:34 UT | robert@sylabs.io | 11978 | Re: Introductions | Mixed | 0 | dtrudg@sylabs.io | SMTP_OUT | 2020/03/21 00:18:31 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYxgyzNQN2RfCEDcAzyR_G+1eo5b+D95Zuu25NtBFjBNw@mail.gmail.com> | 2020/03/21 00:18:31 UT | 2020/03/21 00:18:34 UT | robert@sylabs.io | 11978 | Re: Introductions | Mixed | 0 | dtrudg@sylabs.io | INTERNAL_SERVER | 2020/03/21 00:18:31 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYxgyzNQN2RfCEDcAzyR_G+1eo5b+D95Zuu25NtBFjBNw@mail.gmail.com> | 2020/03/21 00:18:31 UT | 2020/03/21 00:18:34 UT | robert@sylabs.io | 11978 | Re: Introductions | Mixed | 0 | dtrudg@sylabs.io | SMTP_IN | 2020/03/21 00:18:31 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYxgyzNQN2RfCEDcAzyR_G+1eo5b+D95Zuu25NtBFjBNw@mail.gmail.com> | 2020/03/21 00:18:31 UT | 2020/03/21 00:18:34 UT | robert@sylabs.io | 11978 | Re: Introductions | Mixed | 0 | dtrudg@sylabs.io | SMTP_IN | 2020/03/21 00:18:31 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYxgyzNQN2RfCEDcAzyR_G+1eo5b+D95Zuu25NtBFjBNw@mail.gmail.com> | 2020/03/21 00:18:31 UT | 2020/03/21 00:18:34 UT | robert@sylabs.io | 11978 | Re: Introductions | Mixed | 0 | dtrudg@sylabs.io | GMAIL_INBOX | 2020/03/21 00:18:31 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYxgyzNQN2RfCEDcAzyR_G+1eo5b+D95Zuu25NtBFjBNw@mail.gmail.com> | 2020/03/21 00:18:31 UT | 2020/03/21 00:18:34 UT | robert@sylabs.io | 11978 | Re: Introductions | Mixed | 0 | lee.chang@samsung.com | SMTP_OUT | 2020/03/21 00:18:31 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYxgyzNQN2RfCEDcAzyR_G+1eo5b+D95Zuu25NtBFjBNw@mail.gmail.com> | 2020/03/21 00:18:31 UT | 2020/03/21 00:18:34 UT | robert@sylabs.io | 11978 | Re: Introductions | Mixed | 0 | lee.chang@samsung.com | SMTP_OUT | 2020/03/21 00:18:31 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYxgyzNQN2RfCEDcAzyR_G+1eo5b+D95Zuu25NtBFjBNw@mail.gmail.com> | 2020/03/21 00:18:31 UT | 2020/03/21 00:18:34 UT | robert@sylabs.io | 11978 | Re: Introductions | Mixed | 0 | lee.chang@samsung.com | SMTP_OUT | 2020/03/21 00:18:31 UT | DELIVERED | 203.254.224.12 | Encrypted | 250 | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYxgyzNQN2RfCEDcAzyR_G+1eo5b+D95Zuu25NtBFjBNw@mail.gmail.com> | 2020/03/21 00:18:31 UT | 2020/03/21 00:18:34 UT | robert@sylabs.io | 11978 | Re: Introductions | Mixed | 0 | michael.frisch@sylabs.io | SMTP_OUT | 2020/03/21 00:18:31 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYxgyzNQN2RfCEDcAzyR_G+1eo5b+D95Zuu25NtBFjBNw@mail.gmail.com> | 2020/03/21 00:18:31 UT | 2020/03/21 00:18:34 UT | robert@sylabs.io | 11978 | Re: Introductions | Mixed | 0 | michael.frisch@sylabs.io | INTERNAL_SERVER | 2020/03/21 00:18:31 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYxgyzNQN2RfCEDcAzyR_G+1eo5b+D95Zuu25NtBFjBNw@mail.gmail.com> | 2020/03/21 00:18:31 UT | 2020/03/21 00:18:34 UT | robert@sylabs.io | 11978 | Re: Introductions | Mixed | 0 | michael.frisch@sylabs.io | SMTP_IN | 2020/03/21 00:18:31 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYxgyzNQN2RfCEDcAzyR_G+1eo5b+D95Zuu25NtBFjBNw@mail.gmail.com> | 2020/03/21 00:18:31 UT | 2020/03/21 00:18:34 UT | robert@sylabs.io | 11978 | Re: Introductions | Mixed | 0 | michael.frisch@sylabs.io | SMTP_IN | 2020/03/21 00:18:32 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYxgyzNQN2RfCEDcAzyR_G+1eo5b+D95Zuu25NtBFjBNw@mail.gmail.com> | 2020/03/21 00:18:31 UT | 2020/03/21 00:18:34 UT | robert@sylabs.io | 11978 | Re: Introductions | Mixed | 0 | michael.frisch@sylabs.io | GMAIL_INBOX | 2020/03/21 00:18:32 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <eaff9ddf764d4ef99034dd35cae1c3ec@676> | 2020/03/21 00:39:42 UT | 2020/03/21 00:39:45 UT | admin@sylabs.io | 31897 | Important COVID-19 Update from CT | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/21 00:39:42 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <eaff9ddf764d4ef99034dd35cae1c3ec@676> | 2020/03/21 00:39:42 UT | 2020/03/21 00:39:45 UT | admin@sylabs.io | 31897 | Important COVID-19 Update from CT | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/21 00:39:42 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <eaff9ddf764d4ef99034dd35cae1c3ec@676> | 2020/03/21 00:39:42 UT | 2020/03/21 00:39:45 UT | admin@sylabs.io | 31897 | Important COVID-19 Update from CT | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/21 00:39:42 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <eaff9ddf764d4ef99034dd35cae1c3ec@676> | 2020/03/21 00:39:42 UT | 2020/03/21 00:39:45 UT | admin@sylabs.io | 31897 | Important COVID-19 Update from CT | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/21 00:39:43 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <eaff9ddf764d4ef99034dd35cae1c3ec@676> | 2020/03/21 00:39:42 UT | 2020/03/21 00:39:45 UT | admin@sylabs.io | 31897 | Important COVID-19 Update from CT | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/21 00:39:43 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <eaff9ddf764d4ef99034dd35cae1c3ec@676> | 2020/03/21 00:39:42 UT | 2020/03/21 00:39:45 UT | admin@sylabs.io | 31897 | Important COVID-19 Update from CT | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/21 00:39:43 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <eaff9ddf764d4ef99034dd35cae1c3ec@676> | 2020/03/21 00:39:42 UT | 2020/03/21 00:39:45 UT | admin@sylabs.io | 31897 | Important COVID-19 Update from CT | Mixed | 0 | julia@sylabs.io | SMTP_OUT | 2020/03/21 00:39:42 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <eaff9ddf764d4ef99034dd35cae1c3ec@676> | 2020/03/21 00:39:42 UT | 2020/03/21 00:39:45 UT | admin@sylabs.io | 31897 | Important COVID-19 Update from CT | Mixed | 0 | julia@sylabs.io | SMTP_OUT | 2020/03/21 00:39:42 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <eaff9ddf764d4ef99034dd35cae1c3ec@676> | 2020/03/21 00:39:42 UT | 2020/03/21 00:39:45 UT | admin@sylabs.io | 31897 | Important COVID-19 Update from CT | Mixed | 0 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/21 00:39:42 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <eaff9ddf764d4ef99034dd35cae1c3ec@676> | 2020/03/21 00:39:42 UT | 2020/03/21 00:39:45 UT | admin@sylabs.io | 31897 | Important COVID-19 Update from CT | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/21 00:39:43 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <eaff9ddf764d4ef99034dd35cae1c3ec@676> | 2020/03/21 00:39:42 UT | 2020/03/21 00:39:45 UT | admin@sylabs.io | 31897 | Important COVID-19 Update from CT | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/21 00:39:43 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <eaff9ddf764d4ef99034dd35cae1c3ec@676> | 2020/03/21 00:39:42 UT | 2020/03/21 00:39:45 UT | admin@sylabs.io | 31897 | Important COVID-19 Update from CT | Mixed | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/21 00:39:43 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0.1.35.172.1D5FF204F467B34.0@omptrans.e.digicomm.intuit.com> | 2020/03/21 01:30:31 UT | 2020/03/21 01:30:34 UT | quickbooks@e.intuit.com | 30442 | A message from our CEO | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/21 01:30:31 UT | RECEIVED | 12.130.138.177 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0.1.35.172.1D5FF204F467B34.0@omptrans.e.digicomm.intuit.com> | 2020/03/21 01:30:31 UT | 2020/03/21 01:30:34 UT | quickbooks@e.intuit.com | 30442 | A message from our CEO | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/21 01:30:32 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0.1.35.172.1D5FF204F467B34.0@omptrans.e.digicomm.intuit.com> | 2020/03/21 01:30:31 UT | 2020/03/21 01:30:34 UT | quickbooks@e.intuit.com | 30442 | A message from our CEO | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/21 01:30:32 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <01000170fabc7e2f-658f323d-f5a8-4b93-854b-bbcc4bab67a9-000000@email.amazonses.com> | 2020/03/21 01:37:02 UT | 2020/03/21 01:37:05 UT | 01000170fabc7e2f-658f323d-f5a8-4b93-854b-bbcc4bab67a9-000000@mail.slack.com | 1001642 | [Slack] Sylabs Inc.: Credit added to account for reduced activity | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/21 01:37:02 UT | RECEIVED | 54.240.37.228 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <01000170fabc7e2f-658f323d-f5a8-4b93-854b-bbcc4bab67a9-000000@email.amazonses.com> | 2020/03/21 01:37:02 UT | 2020/03/21 01:37:05 UT | 01000170fabc7e2f-658f323d-f5a8-4b93-854b-bbcc4bab67a9-000000@mail.slack.com | 1001642 | [Slack] Sylabs Inc.: Credit added to account for reduced activity | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/21 01:37:03 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <01000170fabc7e2f-658f323d-f5a8-4b93-854b-bbcc4bab67a9-000000@email.amazonses.com> | 2020/03/21 01:37:02 UT | 2020/03/21 01:37:05 UT | 01000170fabc7e2f-658f323d-f5a8-4b93-854b-bbcc4bab67a9-000000@mail.slack.com | 1001642 | [Slack] Sylabs Inc.: Credit added to account for reduced activity | Received | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/21 01:37:03 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e757eb85d177_72413fdf13dca8c024059af@ip-10-1-1-149.mail> | 2020/03/21 02:41:02 UT | 2020/03/21 02:41:08 UT | bounce+e75d7e.2b0-g=sylabs.io@reply.onehub.com | 42148 | New Files Uploaded to Sylabs | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/21 02:41:02 UT | RECEIVED | 159.135.227.187 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e757eb85d177_72413fdf13dca8c024059af@ip-10-1-1-149.mail> | 2020/03/21 02:41:02 UT | 2020/03/21 02:41:08 UT | bounce+e75d7e.2b0-g=sylabs.io@reply.onehub.com | 42148 | New Files Uploaded to Sylabs | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/21 02:41:06 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e757eb85d177_72413fdf13dca8c024059af@ip-10-1-1-149.mail> | 2020/03/21 02:41:02 UT | 2020/03/21 02:41:08 UT | bounce+e75d7e.2b0-g=sylabs.io@reply.onehub.com | 42148 | New Files Uploaded to Sylabs | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/21 02:41:06 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <29.8C.44346.791857E5@twitter.com> | 2020/03/21 02:53:11 UT | 2020/03/21 02:53:14 UT | n034291f08c-ef204fdb892840be-g===sylabs.io@bounce.twitter.com | 97882 | Donald J. Trump Tweeted: Today I spoke with our Nation's Small Busin... | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/21 02:53:11 UT | RECEIVED | 199.59.150.76 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <29.8C.44346.791857E5@twitter.com> | 2020/03/21 02:53:11 UT | 2020/03/21 02:53:14 UT | n034291f08c-ef204fdb892840be-g===sylabs.io@bounce.twitter.com | 97882 | Donald J. Trump Tweeted: Today I spoke with our Nation's Small Busin... | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/21 02:53:12 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <29.8C.44346.791857E5@twitter.com> | 2020/03/21 02:53:11 UT | 2020/03/21 02:53:14 UT | n034291f08c-ef204fdb892840be-g===sylabs.io@bounce.twitter.com | 97882 | Donald J. Trump Tweeted: Today I spoke with our Nation's Small Busin... | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/21 02:53:12 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1982667469.5777920.1584759853280@email.apple.com> | 2020/03/21 03:04:14 UT | 2020/03/21 03:04:17 UT | 4thstreetbusiness@apple.com | 24747 | Order MacBook Air for your business. | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/21 03:04:14 UT | RECEIVED | 17.111.110.23 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1982667469.5777920.1584759853280@email.apple.com> | 2020/03/21 03:04:14 UT | 2020/03/21 03:04:17 UT | 4thstreetbusiness@apple.com | 24747 | Order MacBook Air for your business. | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/21 03:04:15 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1982667469.5777920.1584759853280@email.apple.com> | 2020/03/21 03:04:14 UT | 2020/03/21 03:04:17 UT | 4thstreetbusiness@apple.com | 24747 | Order MacBook Air for your business. | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/21 03:04:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e758f70194b5_69272ad2b97e40f8151878@ip-10-7-1-196.mail> | 2020/03/21 03:52:17 UT | 2020/03/21 03:52:19 UT | bounce-md_14854895.5e758f70.v1-581079ede96e4ae3ab4f1bb2d2d73bd5@track.trinetcloud.com | 9640 | New Applicant Received - Software Engineer - Internship - Jipeng Chen | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/21 03:52:17 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e758f70194b5_69272ad2b97e40f8151878@ip-10-7-1-196.mail> | 2020/03/21 03:52:17 UT | 2020/03/21 03:52:19 UT | bounce-md_14854895.5e758f70.v1-581079ede96e4ae3ab4f1bb2d2d73bd5@track.trinetcloud.com | 9640 | New Applicant Received - Software Engineer - Internship - Jipeng Chen | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/21 03:52:17 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e758f70194b5_69272ad2b97e40f8151878@ip-10-7-1-196.mail> | 2020/03/21 03:52:17 UT | 2020/03/21 03:52:19 UT | bounce-md_14854895.5e758f70.v1-581079ede96e4ae3ab4f1bb2d2d73bd5@track.trinetcloud.com | 9640 | New Applicant Received - Software Engineer - Internship - Jipeng Chen | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/21 03:52:17 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7597624feb1_8f82aeb5373aac818287b@ip-10-7-1-162.mail> | 2020/03/21 04:26:13 UT | 2020/03/21 04:26:17 UT | bounce-md_14854895.5e759762.v1-a079aa79128d4b21bead91c3b56fb213@track.trinetcloud.com | 9635 | New Applicant Received - Software Engineer - Internship - Shuyan Chen | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/21 04:26:13 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7597624feb1_8f82aeb5373aac818287b@ip-10-7-1-162.mail> | 2020/03/21 04:26:13 UT | 2020/03/21 04:26:17 UT | bounce-md_14854895.5e759762.v1-a079aa79128d4b21bead91c3b56fb213@track.trinetcloud.com | 9635 | New Applicant Received - Software Engineer - Internship - Shuyan Chen | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/21 04:26:13 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7597624feb1_8f82aeb5373aac818287b@ip-10-7-1-162.mail> | 2020/03/21 04:26:13 UT | 2020/03/21 04:26:17 UT | bounce-md_14854895.5e759762.v1-a079aa79128d4b21bead91c3b56fb213@track.trinetcloud.com | 9635 | New Applicant Received - Software Engineer - Internship - Shuyan Chen | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/21 04:26:14 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <520fafedc7420426d23cb1a674fd45fd@compassnoho.com> | 2020/03/21 04:53:01 UT | 2020/03/21 04:53:02 UT | bounce@compassnoho.com | 8934 | Feds Still Buying From JULIA ROSE | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/21 04:53:01 UT | RECEIVED | 69.36.182.34 | Encrypted | 550 | 550-5.7.1 [69.36.182.34 18] Our system has detected that this message is 550-5.7.1 likely suspicious due to the very low reputation of the sending IP 550-5.7.1 address. To best protect our users from spam, the message has been 550-5.7.1 blocked. Please visit 550 5.7.1 <a href="https://support.google.com/mail/answer/188131" target="_blank">https://support.google.com/<wbr>mail/answer/188131</a> for more |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <520fafedc7420426d23cb1a674fd45fd@compassnoho.com> | 2020/03/21 04:53:01 UT | 2020/03/21 04:53:02 UT | bounce@compassnoho.com | 8934 | Feds Still Buying From JULIA ROSE | Received | 0 | julia@sylabs.io | NONE | 2020/03/21 04:53:02 UT | REJECTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200321002340.285@atoaloancomparisonssupport.com> | 2020/03/21 05:23:40 UT | 2020/03/21 05:23:58 UT | bounce285.2111332@atoaloancomparisonssupport.com | 25350 | Renew Your SAM Registration Soon! | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/21 05:23:40 UT | RECEIVED | 69.94.149.84 | Not encrypted | 550 | 550-5.7.1 [69.94.149.84 18] Our system has detected that this message is 550-5.7.1 likely suspicious due to the very low reputation of the sending IP 550-5.7.1 address. To best protect our users from spam, the message has been 550-5.7.1 blocked. Please visit 550 5.7.1 <a href="https://support.google.com/mail/answer/188131" target="_blank">https://support.google.com/<wbr>mail/answer/188131</a> for more |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200321002340.285@atoaloancomparisonssupport.com> | 2020/03/21 05:23:40 UT | 2020/03/21 05:23:58 UT | bounce285.2111332@atoaloancomparisonssupport.com | 25350 | Renew Your SAM Registration Soon! | Received | 0 | g@sylabs.io | NONE | 2020/03/21 05:23:41 UT | REJECTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200321002340.285@atoaloancomparisonssupport.com> | 2020/03/21 05:23:40 UT | 2020/03/21 05:23:58 UT | bounce285.2111332@atoaloancomparisonssupport.com | 25350 | Renew Your SAM Registration Soon! | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/21 05:23:46 UT | RECEIVED | 69.94.149.93 | Not encrypted | 550 | 550-5.7.1 [69.94.149.93 18] Our system has detected that this message is 550-5.7.1 likely suspicious due to the very low reputation of the sending IP 550-5.7.1 address. To best protect our users from spam, the message has been 550-5.7.1 blocked. Please visit 550 5.7.1 <a href="https://support.google.com/mail/answer/188131" target="_blank">https://support.google.com/<wbr>mail/answer/188131</a> for more |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200321002340.285@atoaloancomparisonssupport.com> | 2020/03/21 05:23:40 UT | 2020/03/21 05:23:58 UT | bounce285.2111332@atoaloancomparisonssupport.com | 25350 | Renew Your SAM Registration Soon! | Received | 0 | g@sylabs.io | NONE | 2020/03/21 05:23:47 UT | REJECTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200321002340.285@atoaloancomparisonssupport.com> | 2020/03/21 05:23:40 UT | 2020/03/21 05:23:58 UT | bounce285.2111332@atoaloancomparisonssupport.com | 25350 | Renew Your SAM Registration Soon! | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/21 05:23:52 UT | RECEIVED | 69.94.149.92 | Not encrypted | 550 | 550-5.7.1 [69.94.149.92 18] Our system has detected that this message is 550-5.7.1 likely suspicious due to the very low reputation of the sending IP 550-5.7.1 address. To best protect our users from spam, the message has been 550-5.7.1 blocked. Please visit 550 5.7.1 <a href="https://support.google.com/mail/answer/188131" target="_blank">https://support.google.com/<wbr>mail/answer/188131</a> for more |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200321002340.285@atoaloancomparisonssupport.com> | 2020/03/21 05:23:40 UT | 2020/03/21 05:23:58 UT | bounce285.2111332@atoaloancomparisonssupport.com | 25350 | Renew Your SAM Registration Soon! | Received | 0 | g@sylabs.io | NONE | 2020/03/21 05:23:53 UT | REJECTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200321002340.285@atoaloancomparisonssupport.com> | 2020/03/21 05:23:40 UT | 2020/03/21 05:23:58 UT | bounce285.2111332@atoaloancomparisonssupport.com | 25350 | Renew Your SAM Registration Soon! | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/21 05:23:58 UT | RECEIVED | 69.94.149.85 | Not encrypted | 550 | 550-5.7.1 [69.94.149.85 18] Our system has detected that this message is 550-5.7.1 likely suspicious due to the very low reputation of the sending IP 550-5.7.1 address. To best protect our users from spam, the message has been 550-5.7.1 blocked. Please visit 550 5.7.1 <a href="https://support.google.com/mail/answer/188131" target="_blank">https://support.google.com/<wbr>mail/answer/188131</a> for more |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200321002340.285@atoaloancomparisonssupport.com> | 2020/03/21 05:23:40 UT | 2020/03/21 05:23:58 UT | bounce285.2111332@atoaloancomparisonssupport.com | 25350 | Renew Your SAM Registration Soon! | Received | 0 | g@sylabs.io | NONE | 2020/03/21 05:23:58 UT | REJECTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e75ad457fe6a_8f82aeb5523ddac18525b@ip-10-7-1-162.mail> | 2020/03/21 05:59:35 UT | 2020/03/21 05:59:37 UT | bounce-md_14854895.5e75ad45.v1-dd5b94fdca5d4309b13c7896820bb53f@track.trinetcloud.com | 9629 | New Applicant Received - Software Engineer - Internship - Danny Giap | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/21 05:59:35 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e75ad457fe6a_8f82aeb5523ddac18525b@ip-10-7-1-162.mail> | 2020/03/21 05:59:35 UT | 2020/03/21 05:59:37 UT | bounce-md_14854895.5e75ad45.v1-dd5b94fdca5d4309b13c7896820bb53f@track.trinetcloud.com | 9629 | New Applicant Received - Software Engineer - Internship - Danny Giap | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/21 05:59:35 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e75ad457fe6a_8f82aeb5523ddac18525b@ip-10-7-1-162.mail> | 2020/03/21 05:59:35 UT | 2020/03/21 05:59:37 UT | bounce-md_14854895.5e75ad45.v1-dd5b94fdca5d4309b13c7896820bb53f@track.trinetcloud.com | 9629 | New Applicant Received - Software Engineer - Internship - Danny Giap | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/21 05:59:35 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e75cbbf.1c69fb81.f59e7.166b@mx.google.com> | 2020/03/21 08:09:36 UT | 2020/03/21 08:09:39 UT | matt@sylabs.io | 4346 | FW: FA864920P0729\ \86NU6\ \CI\SYL1101\1101\ \ \Processed\ | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/21 08:09:36 UT | DELIVERED | 172.77.160.123 | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e75cbbf.1c69fb81.f59e7.166b@mx.google.com> | 2020/03/21 08:09:36 UT | 2020/03/21 08:09:39 UT | matt@sylabs.io | 4346 | FW: FA864920P0729\ \86NU6\ \CI\SYL1101\1101\ \ \Processed\ | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/21 08:09:36 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e75cbbf.1c69fb81.f59e7.166b@mx.google.com> | 2020/03/21 08:09:36 UT | 2020/03/21 08:09:39 UT | matt@sylabs.io | 4346 | FW: FA864920P0729\ \86NU6\ \CI\SYL1101\1101\ \ \Processed\ | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/21 08:09:36 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e75cbbf.1c69fb81.f59e7.166b@mx.google.com> | 2020/03/21 08:09:36 UT | 2020/03/21 08:09:39 UT | matt@sylabs.io | 4346 | FW: FA864920P0729\ \86NU6\ \CI\SYL1101\1101\ \ \Processed\ | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/21 08:09:37 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e75cbbf.1c69fb81.f59e7.166b@mx.google.com> | 2020/03/21 08:09:36 UT | 2020/03/21 08:09:39 UT | matt@sylabs.io | 4346 | FW: FA864920P0729\ \86NU6\ \CI\SYL1101\1101\ \ \Processed\ | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/21 08:09:37 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e75db0b29d04_2e133f8c8d29d1108937720@ip-10-1-1-59.mail> | 2020/03/21 09:14:53 UT | 2020/03/21 09:14:55 UT | bounce+e75d7e.2b0-g=sylabs.io@reply.onehub.com | 56633 | Notifications for Sylabs | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/21 09:14:53 UT | RECEIVED | 159.135.239.150 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e75db0b29d04_2e133f8c8d29d1108937720@ip-10-1-1-59.mail> | 2020/03/21 09:14:53 UT | 2020/03/21 09:14:55 UT | bounce+e75d7e.2b0-g=sylabs.io@reply.onehub.com | 56633 | Notifications for Sylabs | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/21 09:14:54 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e75db0b29d04_2e133f8c8d29d1108937720@ip-10-1-1-59.mail> | 2020/03/21 09:14:53 UT | 2020/03/21 09:14:55 UT | bounce+e75d7e.2b0-g=sylabs.io@reply.onehub.com | 56633 | Notifications for Sylabs | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/21 09:14:54 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <ada32590b368ce47fedb5633654a8162@sylabsmultiverse.com> | 2020/03/21 15:47:01 UT | 2020/03/21 15:47:03 UT | runcloud@rundmc | 2659 | [Sylabs] Password Changed | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/21 15:47:01 UT | RECEIVED | 23.226.89.69 | Not encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <ada32590b368ce47fedb5633654a8162@sylabsmultiverse.com> | 2020/03/21 15:47:01 UT | 2020/03/21 15:47:03 UT | runcloud@rundmc | 2659 | [Sylabs] Password Changed | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/21 15:47:01 UT | INSERTED | | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <ada32590b368ce47fedb5633654a8162@sylabsmultiverse.com> | 2020/03/21 15:47:01 UT | 2020/03/21 15:47:03 UT | runcloud@rundmc | 2659 | [Sylabs] Password Changed | Received | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/21 15:47:01 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <4c3b32138dee4d748a6a0a32213ddc72@RBTG-EX.RBTG.local> | 2020/03/21 15:47:21 UT | 2020/03/21 15:47:24 UT | DSnider@thinkredbarn.com | 17116 | Sylabs Multiverse/Support Portal | Received | 1 | robert@sylabs.io | SMTP_IN | 2020/03/21 15:47:21 UT | RECEIVED | 23.226.92.222 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <4c3b32138dee4d748a6a0a32213ddc72@RBTG-EX.RBTG.local> | 2020/03/21 15:47:21 UT | 2020/03/21 15:47:24 UT | DSnider@thinkredbarn.com | 17116 | Sylabs Multiverse/Support Portal | Received | 1 | robert@sylabs.io | SMTP_IN | 2020/03/21 15:47:22 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <4c3b32138dee4d748a6a0a32213ddc72@RBTG-EX.RBTG.local> | 2020/03/21 15:47:21 UT | 2020/03/21 15:47:24 UT | DSnider@thinkredbarn.com | 17116 | Sylabs Multiverse/Support Portal | Received | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/21 15:47:22 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <a37eca278809c044b5b93e59e1d969fc@sylabsmultiverse.com> | 2020/03/21 15:48:23 UT | 2020/03/21 15:48:26 UT | runcloud@rundmc | 2642 | [Sylabs] Password Changed | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/21 15:48:23 UT | RECEIVED | 23.226.89.69 | Not encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <a37eca278809c044b5b93e59e1d969fc@sylabsmultiverse.com> | 2020/03/21 15:48:23 UT | 2020/03/21 15:48:26 UT | runcloud@rundmc | 2642 | [Sylabs] Password Changed | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/21 15:48:24 UT | INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <a37eca278809c044b5b93e59e1d969fc@sylabsmultiverse.com> | 2020/03/21 15:48:23 UT | 2020/03/21 15:48:26 UT | runcloud@rundmc | 2642 | [Sylabs] Password Changed | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/21 15:48:24 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <ad3fea044a664dde85dafb83cb71c605@RBTG-EX.RBTG.local> | 2020/03/21 15:48:39 UT | 2020/03/21 15:48:40 UT | DSnider@thinkredbarn.com | 17092 | Sylabs Multiverse/Support Portal | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/21 15:48:39 UT | RECEIVED | 23.226.92.222 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <ad3fea044a664dde85dafb83cb71c605@RBTG-EX.RBTG.local> | 2020/03/21 15:48:39 UT | 2020/03/21 15:48:40 UT | DSnider@thinkredbarn.com | 17092 | Sylabs Multiverse/Support Portal | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/21 15:48:39 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <ad3fea044a664dde85dafb83cb71c605@RBTG-EX.RBTG.local> | 2020/03/21 15:48:39 UT | 2020/03/21 15:48:40 UT | DSnider@thinkredbarn.com | 17092 | Sylabs Multiverse/Support Portal | Received | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/21 15:48:39 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <C4.60.41557.E47467E5@twitter.com> | 2020/03/21 16:56:47 UT | 2020/03/21 16:56:49 UT | n034247e02c-5303437591564ce1-g===sylabs.io@bounce.twitter.com | 96187 | Donald J. Trump Tweeted: HYDROXYCHLOROQUINE & AZITHROMYCIN, taken to... | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/21 16:56:47 UT | RECEIVED | 199.59.150.71 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <C4.60.41557.E47467E5@twitter.com> | 2020/03/21 16:56:47 UT | 2020/03/21 16:56:49 UT | n034247e02c-5303437591564ce1-g===sylabs.io@bounce.twitter.com | 96187 | Donald J. Trump Tweeted: HYDROXYCHLOROQUINE & AZITHROMYCIN, taken to... | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/21 16:56:47 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <C4.60.41557.E47467E5@twitter.com> | 2020/03/21 16:56:47 UT | 2020/03/21 16:56:49 UT | n034247e02c-5303437591564ce1-g===sylabs.io@bounce.twitter.com | 96187 | Donald J. Trump Tweeted: HYDROXYCHLOROQUINE & AZITHROMYCIN, taken to... | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/21 16:56:47 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BYAPR02MB39760B5211AFE60A5318D1B3E3F20@BYAPR02MB3976.namprd02.prod.outlook.com> | 2020/03/21 17:19:04 UT | 2020/03/21 17:19:07 UT | robert.adolph@hotmail.com | 14579 | thoughts? | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/21 17:19:04 UT | RECEIVED | 40.92.22.32 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BYAPR02MB39760B5211AFE60A5318D1B3E3F20@BYAPR02MB3976.namprd02.prod.outlook.com> | 2020/03/21 17:19:04 UT | 2020/03/21 17:19:07 UT | robert.adolph@hotmail.com | 14579 | thoughts? | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/21 17:19:05 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BYAPR02MB39760B5211AFE60A5318D1B3E3F20@BYAPR02MB3976.namprd02.prod.outlook.com> | 2020/03/21 17:19:04 UT | 2020/03/21 17:19:07 UT | robert.adolph@hotmail.com | 14579 | thoughts? | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/21 17:19:05 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BYAPR02MB3976EB41188584734170DB1CE3F20@BYAPR02MB3976.namprd02.prod.outlook.com> | 2020/03/21 17:22:59 UT | 2020/03/21 17:23:01 UT | robert.adolph@hotmail.com | 15400 | Re: thoughts? | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/21 17:22:59 UT | RECEIVED | 40.92.22.70 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BYAPR02MB3976EB41188584734170DB1CE3F20@BYAPR02MB3976.namprd02.prod.outlook.com> | 2020/03/21 17:22:59 UT | 2020/03/21 17:23:01 UT | robert.adolph@hotmail.com | 15400 | Re: thoughts? | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/21 17:22:59 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BYAPR02MB3976EB41188584734170DB1CE3F20@BYAPR02MB3976.namprd02.prod.outlook.com> | 2020/03/21 17:22:59 UT | 2020/03/21 17:23:01 UT | robert.adolph@hotmail.com | 15400 | Re: thoughts? | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/21 17:22:59 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpYE8qnU=i5xrZZrApdM6KwSkPzZN_QHMJgqB1u0hi68Og@mail.gmail.com> | 2020/03/21 19:52:34 UT | 2020/03/21 19:52:37 UT | robert@sylabs.io | 9709 | Re: Sylabs Multiverse/Support Portal | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/03/21 19:52:34 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpYE8qnU=i5xrZZrApdM6KwSkPzZN_QHMJgqB1u0hi68Og@mail.gmail.com> | 2020/03/21 19:52:34 UT | 2020/03/21 19:52:37 UT | robert@sylabs.io | 9709 | Re: Sylabs Multiverse/Support Portal | Mixed | 1 | g@sylabs.io | INTERNAL_SERVER | 2020/03/21 19:52:35 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpYE8qnU=i5xrZZrApdM6KwSkPzZN_QHMJgqB1u0hi68Og@mail.gmail.com> | 2020/03/21 19:52:34 UT | 2020/03/21 19:52:37 UT | robert@sylabs.io | 9709 | Re: Sylabs Multiverse/Support Portal | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/21 19:52:35 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |

| Source.Name | Message ID | Start date | End date | Sender | Message size | Subject | Direction | Attachments | Recipient address | Event target | Event date | Event status | Event target IP address | Has encryption | Event SMTP reply code | Event description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpYE8qnU=i5xrZZrApdM6KwSkPzZN_QHMJgqB1u0hi68Og@mail.gmail.com> | 2020/03/21 19:52:34 UT | 2020/03/21 19:52:37 UT | robert@sylabs.io | 9709 | Re: Sylabs Multiverse/Support Portal | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/21 19:52:35 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpYE8qnU=i5xrZZrApdM6KwSkPzZN_QHMJgqB1u0hi68Og@mail.gmail.com> | 2020/03/21 19:52:34 UT | 2020/03/21 19:52:37 UT | robert@sylabs.io | 9709 | Re: Sylabs Multiverse/Support Portal | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/21 19:52:35 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYE8qnU=i5xrZZrApdM6KwSkPzZN_QHMJgqB1u0hi68Og@mail.gmail.com> | 2020/03/21 19:52:34 UT | 2020/03/21 19:52:37 UT | robert@sylabs.io | 9709 | Re: Sylabs Multiverse/Support Portal | Mixed | 1 | dsnider@thinkredbarn.com | SMTP_OUT | 2020/03/21 19:52:34 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYE8qnU=i5xrZZrApdM6KwSkPzZN_QHMJgqB1u0hi68Og@mail.gmail.com> | 2020/03/21 19:52:34 UT | 2020/03/21 19:52:37 UT | robert@sylabs.io | 9709 | Re: Sylabs Multiverse/Support Portal | Mixed | 1 | dsnider@thinkredbarn.com | SMTP_OUT | 2020/03/21 19:52:35 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYE8qnU=i5xrZZrApdM6KwSkPzZN_QHMJgqB1u0hi68Og@mail.gmail.com> | 2020/03/21 19:52:34 UT | 2020/03/21 19:52:37 UT | robert@sylabs.io | 9709 | Re: Sylabs Multiverse/Support Portal | Mixed | 1 | dsnider@thinkredbarn.com | SMTP_OUT | 2020/03/21 19:52:35 UT | DELIVERED | 23.226.89.13 | Encrypted | 250 | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYE8qnU=i5xrZZrApdM6KwSkPzZN_QHMJgqB1u0hi68Og@mail.gmail.com> | 2020/03/21 19:52:34 UT | 2020/03/21 19:52:37 UT | robert@sylabs.io | 9709 | Re: Sylabs Multiverse/Support Portal | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/03/21 19:52:34 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYE8qnU=i5xrZZrApdM6KwSkPzZN_QHMJgqB1u0hi68Og@mail.gmail.com> | 2020/03/21 19:52:34 UT | 2020/03/21 19:52:37 UT | robert@sylabs.io | 9709 | Re: Sylabs Multiverse/Support Portal | Mixed | 1 | g@sylabs.io | INTERNAL_SERVER | 2020/03/21 19:52:35 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYE8qnU=i5xrZZrApdM6KwSkPzZN_QHMJgqB1u0hi68Og@mail.gmail.com> | 2020/03/21 19:52:34 UT | 2020/03/21 19:52:37 UT | robert@sylabs.io | 9709 | Re: Sylabs Multiverse/Support Portal | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/21 19:52:35 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYE8qnU=i5xrZZrApdM6KwSkPzZN_QHMJgqB1u0hi68Og@mail.gmail.com> | 2020/03/21 19:52:34 UT | 2020/03/21 19:52:37 UT | robert@sylabs.io | 9709 | Re: Sylabs Multiverse/Support Portal | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/21 19:52:35 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYE8qnU=i5xrZZrApdM6KwSkPzZN_QHMJgqB1u0hi68Og@mail.gmail.com> | 2020/03/21 19:52:34 UT | 2020/03/21 19:52:37 UT | robert@sylabs.io | 9709 | Re: Sylabs Multiverse/Support Portal | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/21 19:52:35 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <a818a5ce-d3dc-48b9-8a31-72d2f706ac7a@xtgap4s7mta4152.xt.local> | 2020/03/21 20:05:29 UT | 2020/03/21 20:05:32 UT | bounce-749_HTML-5629266-3841-7327429-111252@bounce.s7.exacttarget.com | 92782 | AI Called to Mine Coronavirus Data; Free Tools for COVID-19 Research; Data Behind the Pandemic; AI Liabilities; Privacy Vs. Facial Recognition | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/21 20:05:29 UT | RECEIVED | 136.147.135.78 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <a818a5ce-d3dc-48b9-8a31-72d2f706ac7a@xtgap4s7mta4152.xt.local> | 2020/03/21 20:05:29 UT | 2020/03/21 20:05:32 UT | bounce-749_HTML-5629266-3841-7327429-111252@bounce.s7.exacttarget.com | 92782 | AI Called to Mine Coronavirus Data; Free Tools for COVID-19 Research; Data Behind the Pandemic; AI Liabilities; Privacy Vs. Facial Recognition | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/21 20:05:30 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <a818a5ce-d3dc-48b9-8a31-72d2f706ac7a@xtgap4s7mta4152.xt.local> | 2020/03/21 20:05:29 UT | 2020/03/21 20:05:32 UT | bounce-749_HTML-5629266-3841-7327429-111252@bounce.s7.exacttarget.com | 92782 | AI Called to Mine Coronavirus Data; Free Tools for COVID-19 Research; Data Behind the Pandemic; AI Liabilities; Privacy Vs. Facial Recognition | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/21 20:05:30 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <MWHPR85MB0160BE086C2488748661C5BCB6F20@MWHPR85MB0160.NAMPRD85.PROD.OUTLOOK.COM> | 2020/03/21 21:32:27 UT | 2020/03/21 21:32:30 UT | dcutbill@deloitte.com | 13985 | Accepted: Invitation: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - 2pm (PDT) (kadowning@deloitte.com) | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/21 21:32:27 UT | RECEIVED | 68.232.153.99 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <MWHPR85MB0160BE086C2488748661C5BCB6F20@MWHPR85MB0160.NAMPRD85.PROD.OUTLOOK.COM> | 2020/03/21 21:32:27 UT | 2020/03/21 21:32:30 UT | dcutbill@deloitte.com | 13985 | Accepted: Invitation: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - 2pm (PDT) (kadowning@deloitte.com) | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/21 21:32:28 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <MWHPR85MB0160BE086C2488748661C5BCB6F20@MWHPR85MB0160.NAMPRD85.PROD.OUTLOOK.COM> | 2020/03/21 21:32:27 UT | 2020/03/21 21:32:30 UT | dcutbill@deloitte.com | 13985 | Accepted: Invitation: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - 2pm (PDT) (kadowning@deloitte.com) | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/21 21:32:28 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000e0641a05a1642308@google.com> | 2020/03/21 21:32:34 UT | 2020/03/21 21:32:36 UT | 38od2XggMAdU43LK29CC45CF9KK5.3FD7JPC12J.9F@calendar-server.bounces.google.com | 26781 | Accepted: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - 2pm (PDT) (Gregory Kurtzer) | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/21 21:32:34 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000e0641a05a1642308@google.com> | 2020/03/21 21:32:34 UT | 2020/03/21 21:32:36 UT | 38od2XggMAdU43LK29CC45CF9KK5.3FD7JPC12J.9F@calendar-server.bounces.google.com | 26781 | Accepted: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - 2pm (PDT) (Gregory Kurtzer) | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/21 21:32:34 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000e0641a05a1642308@google.com> | 2020/03/21 21:32:34 UT | 2020/03/21 21:32:36 UT | 38od2XggMAdU43LK29CC45CF9KK5.3FD7JPC12J.9F@calendar-server.bounces.google.com | 26781 | Accepted: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - 2pm (PDT) (Gregory Kurtzer) | Received | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/21 21:32:34 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <66.D8.39197.E6F867E5@twitter.com> | 2020/03/21 22:04:31 UT | 2020/03/21 22:04:33 UT | n0342a109ba-5dbd53fa789c44e3-g===sylabs.io@bounce.twitter.com | 81967 | People in San Francisco shared ""Grieving amid a pandemic: Finding ne... | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/21 22:04:31 UT | RECEIVED | 199.59.150.107 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <66.D8.39197.E6F867E5@twitter.com> | 2020/03/21 22:04:31 UT | 2020/03/21 22:04:33 UT | n0342a109ba-5dbd53fa789c44e3-g===sylabs.io@bounce.twitter.com | 81967 | People in San Francisco shared ""Grieving amid a pandemic: Finding ne... | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/21 22:04:31 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <66.D8.39197.E6F867E5@twitter.com> | 2020/03/21 22:04:31 UT | 2020/03/21 22:04:33 UT | n0342a109ba-5dbd53fa789c44e3-g===sylabs.io@bounce.twitter.com | 81967 | People in San Francisco shared ""Grieving amid a pandemic: Finding ne... | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/21 22:04:32 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e76b1f0506bc_8f82aeb5373aac8211533@ip-10-7-1-162.mail> | 2020/03/22 00:31:45 UT | 2020/03/22 00:31:47 UT | bounce-md_14854895.5e76b1f0.v1-878cdac27188410caeb4d97b18c64f5c@track.trinetcloud.com | 9640 | New Applicant Received - Software Engineer - Internship - Saranratch Koed-Im | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/22 00:31:45 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e76b1f0506bc_8f82aeb5373aac8211533@ip-10-7-1-162.mail> | 2020/03/22 00:31:45 UT | 2020/03/22 00:31:47 UT | bounce-md_14854895.5e76b1f0.v1-878cdac27188410caeb4d97b18c64f5c@track.trinetcloud.com | 9640 | New Applicant Received - Software Engineer - Internship - Saranratch Koed-Im | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/22 00:31:46 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e76b1f0506bc_8f82aeb5373aac8211533@ip-10-7-1-162.mail> | 2020/03/22 00:31:45 UT | 2020/03/22 00:31:47 UT | bounce-md_14854895.5e76b1f0.v1-878cdac27188410caeb4d97b18c64f5c@track.trinetcloud.com | 9640 | New Applicant Received - Software Engineer - Internship - Saranratch Koed-Im | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/22 00:31:46 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e76c0afc7d58_69272ad2b5e33e44183048@ip-10-7-1-196.mail> | 2020/03/22 01:34:41 UT | 2020/03/22 01:34:43 UT | bounce-md_14854895.5e76c0b0.v1-e47f452dd1e14ce9b47820a3f210d63f@track.trinetcloud.com | 9642 | New Applicant Received - Software Engineer - Internship - Ngadou Yopa Ronald | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/22 01:34:41 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e76c0afc7d58_69272ad2b5e33e44183048@ip-10-7-1-196.mail> | 2020/03/22 01:34:41 UT | 2020/03/22 01:34:43 UT | bounce-md_14854895.5e76c0b0.v1-e47f452dd1e14ce9b47820a3f210d63f@track.trinetcloud.com | 9642 | New Applicant Received - Software Engineer - Internship - Ngadou Yopa Ronald | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/22 01:34:41 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e76c0afc7d58_69272ad2b5e33e44183048@ip-10-7-1-196.mail> | 2020/03/22 01:34:41 UT | 2020/03/22 01:34:43 UT | bounce-md_14854895.5e76c0b0.v1-e47f452dd1e14ce9b47820a3f210d63f@track.trinetcloud.com | 9642 | New Applicant Received - Software Engineer - Internship - Ngadou Yopa Ronald | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/22 01:34:41 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e76c86854d5e_8f82aeb5541019821396c@ip-10-7-1-162.mail> | 2020/03/22 02:07:37 UT | 2020/03/22 02:07:39 UT | bounce-md_14854895.5e76c868.v1-eefa7050cf984ace99407bb820aee2eb@track.trinetcloud.com | 9691 | New Applicant Received - Software Engineer - Internship - Prashant Ravindra Jadhav | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/22 02:07:37 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e76c86854d5e_8f82aeb5541019821396c@ip-10-7-1-162.mail> | 2020/03/22 02:07:37 UT | 2020/03/22 02:07:39 UT | bounce-md_14854895.5e76c868.v1-eefa7050cf984ace99407bb820aee2eb@track.trinetcloud.com | 9691 | New Applicant Received - Software Engineer - Internship - Prashant Ravindra Jadhav | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/22 02:07:38 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e76c86854d5e_8f82aeb5541019821396c@ip-10-7-1-162.mail> | 2020/03/22 02:07:37 UT | 2020/03/22 02:07:39 UT | bounce-md_14854895.5e76c868.v1-eefa7050cf984ace99407bb820aee2eb@track.trinetcloud.com | 9691 | New Applicant Received - Software Engineer - Internship - Prashant Ravindra Jadhav | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/22 02:07:38 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e76dbd266961_69272ad2b9aa6160185649@ip-10-7-1-196.mail> | 2020/03/22 03:30:27 UT | 2020/03/22 03:30:29 UT | bounce-md_14854895.5e76dbd2.v1-aec4242c0448405fb101a0dffbd4a237@track.trinetcloud.com | 9628 | New Applicant Received - Software Engineer - Internship - Benjamin Xu | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/22 03:30:27 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e76dbd266961_69272ad2b9aa6160185649@ip-10-7-1-196.mail> | 2020/03/22 03:30:27 UT | 2020/03/22 03:30:29 UT | bounce-md_14854895.5e76dbd2.v1-aec4242c0448405fb101a0dffbd4a237@track.trinetcloud.com | 9628 | New Applicant Received - Software Engineer - Internship - Benjamin Xu | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/22 03:30:27 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e76dbd266961_69272ad2b9aa6160185649@ip-10-7-1-196.mail> | 2020/03/22 03:30:27 UT | 2020/03/22 03:30:29 UT | bounce-md_14854895.5e76dbd2.v1-aec4242c0448405fb101a0dffbd4a237@track.trinetcloud.com | 9628 | New Applicant Received - Software Engineer - Internship - Benjamin Xu | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/22 03:30:27 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e76e99557b5c_8f82aeb53cdf6682162f2@ip-10-7-1-162.mail> | 2020/03/22 04:29:10 UT | 2020/03/22 04:29:12 UT | bounce-md_14854895.5e76e995.v1-c485d13f5acf429184632a9c25dc95a6@track.trinetcloud.com | 9636 | New Applicant Received - Software Engineer - Internship - Alonzo Taylor | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/22 04:29:10 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e76e99557b5c_8f82aeb53cdf6682162f2@ip-10-7-1-162.mail> | 2020/03/22 04:29:10 UT | 2020/03/22 04:29:12 UT | bounce-md_14854895.5e76e995.v1-c485d13f5acf429184632a9c25dc95a6@track.trinetcloud.com | 9636 | New Applicant Received - Software Engineer - Internship - Alonzo Taylor | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/22 04:29:10 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e76e99557b5c_8f82aeb53cdf6682162f2@ip-10-7-1-162.mail> | 2020/03/22 04:29:10 UT | 2020/03/22 04:29:12 UT | bounce-md_14854895.5e76e995.v1-c485d13f5acf429184632a9c25dc95a6@track.trinetcloud.com | 9636 | New Applicant Received - Software Engineer - Internship - Alonzo Taylor | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/22 04:29:10 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <0100017103b551d3-e13a1d80-d85d-4353-9468-53d2eebf0dbd-000000@email.amazonses.com> | 2020/03/22 19:25:47 UT | 2020/03/22 19:25:49 UT | 0100017103b551d3-e13a1d80-d85d-4353-9468-53d2eebf0dbd-000000@amazonses.com | 32768 | Khachapuri and khinkali for delivery and pick-up | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/22 19:25:47 UT | RECEIVED | 54.240.11.94 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <0100017103b551d3-e13a1d80-d85d-4353-9468-53d2eebf0dbd-000000@email.amazonses.com> | 2020/03/22 19:25:47 UT | 2020/03/22 19:25:49 UT | 0100017103b551d3-e13a1d80-d85d-4353-9468-53d2eebf0dbd-000000@amazonses.com | 32768 | Khachapuri and khinkali for delivery and pick-up | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/22 19:25:47 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <0100017103b551d3-e13a1d80-d85d-4353-9468-53d2eebf0dbd-000000@email.amazonses.com> | 2020/03/22 19:25:47 UT | 2020/03/22 19:25:49 UT | 0100017103b551d3-e13a1d80-d85d-4353-9468-53d2eebf0dbd-000000@amazonses.com | 32768 | Khachapuri and khinkali for delivery and pick-up | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/22 19:25:47 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <16838883.103471@govsubscriptions.michigan.gov> | 2020/03/22 21:47:30 UT | 2020/03/22 21:47:32 UT | hr@sylabs.io | 23131 | Workers affected by COVID-19 provided emergency relief through governor's actions to expand unemployment benefits | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/22 21:47:30 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <16838883.103471@govsubscriptions.michigan.gov> | 2020/03/22 21:47:30 UT | 2020/03/22 21:47:32 UT | hr@sylabs.io | 23131 | Workers affected by COVID-19 provided emergency relief through governor's actions to expand unemployment benefits | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/22 21:47:30 UT | LIST_SERVER_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <16838883.103471@govsubscriptions.michigan.gov> | 2020/03/22 21:47:30 UT | 2020/03/22 21:47:32 UT | hr@sylabs.io | 23131 | Workers affected by COVID-19 provided emergency relief through governor's actions to expand unemployment benefits | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/22 21:47:30 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <16838883.103471@govsubscriptions.michigan.gov> | 2020/03/22 21:47:30 UT | 2020/03/22 21:47:32 UT | hr@sylabs.io | 23131 | Workers affected by COVID-19 provided emergency relief through governor's actions to expand unemployment benefits | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/22 21:47:30 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <16838883.103471@govsubscriptions.michigan.gov> | 2020/03/22 21:47:30 UT | 2020/03/22 21:47:32 UT | hr@sylabs.io | 23131 | Workers affected by COVID-19 provided emergency relief through governor's actions to expand unemployment benefits | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/22 21:47:31 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <16838883.103471@govsubscriptions.michigan.gov> | 2020/03/22 21:47:30 UT | 2020/03/22 21:47:32 UT | hr@sylabs.io | 23131 | Workers affected by COVID-19 provided emergency relief through governor's actions to expand unemployment benefits | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/22 21:47:31 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <16838883.103471@govsubscriptions.michigan.gov> | 2020/03/22 21:47:30 UT | 2020/03/22 21:47:33 UT | hr@sylabs.io | 23131 | Workers affected by COVID-19 provided emergency relief through governor's actions to expand unemployment benefits | Mixed | 0 | julia@sylabs.io | SMTP_OUT | 2020/03/22 21:47:30 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <16838883.103471@govsubscriptions.michigan.gov> | 2020/03/22 21:47:30 UT | 2020/03/22 21:47:33 UT | hr@sylabs.io | 23131 | Workers affected by COVID-19 provided emergency relief through governor's actions to expand unemployment benefits | Mixed | 0 | julia@sylabs.io | SMTP_OUT | 2020/03/22 21:47:30 UT | LIST_SERVER_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <16838883.103471@govsubscriptions.michigan.gov> | 2020/03/22 21:47:30 UT | 2020/03/22 21:47:33 UT | hr@sylabs.io | 23131 | Workers affected by COVID-19 provided emergency relief through governor's actions to expand unemployment benefits | Mixed | 0 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/22 21:47:30 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <16838883.103471@govsubscriptions.michigan.gov> | 2020/03/22 21:47:30 UT | 2020/03/22 21:47:33 UT | hr@sylabs.io | 23131 | Workers affected by COVID-19 provided emergency relief through governor's actions to expand unemployment benefits | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/22 21:47:30 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <16838883.103471@govsubscriptions.michigan.gov> | 2020/03/22 21:47:30 UT | 2020/03/22 21:47:33 UT | hr@sylabs.io | 23131 | Workers affected by COVID-19 provided emergency relief through governor's actions to expand unemployment benefits | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/22 21:47:31 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <16838883.103471@govsubscriptions.michigan.gov> | 2020/03/22 21:47:30 UT | 2020/03/22 21:47:33 UT | hr@sylabs.io | 23131 | Workers affected by COVID-19 provided emergency relief through governor's actions to expand unemployment benefits | Mixed | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/22 21:47:31 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <0000000000001272b305a17a9ebe@google.com> | 2020/03/23 00:21:33 UT | 2020/03/23 00:21:36 UT | drive-shares-noreply@google.com | 8595 | RStor notes - Invitation to comment | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/23 00:21:33 UT | DELIVERED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <0000000000001272b305a17a9ebe@google.com> | 2020/03/23 00:21:33 UT | 2020/03/23 00:21:36 UT | drive-shares-noreply@google.com | 8595 | RStor notes - Invitation to comment | Mixed | 0 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/23 00:21:33 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <0000000000001272b305a17a9ebe@google.com> | 2020/03/23 00:21:33 UT | 2020/03/23 00:21:36 UT | drive-shares-noreply@google.com | 8595 | RStor notes - Invitation to comment | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/23 00:21:34 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <0000000000001272b305a17a9ebe@google.com> | 2020/03/23 00:21:33 UT | 2020/03/23 00:21:36 UT | drive-shares-noreply@google.com | 8595 | RStor notes - Invitation to comment | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/23 00:21:34 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <0000000000001272b305a17a9ebe@google.com> | 2020/03/23 00:21:33 UT | 2020/03/23 00:21:36 UT | drive-shares-noreply@google.com | 8595 | RStor notes - Invitation to comment | Mixed | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/23 00:21:34 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000ad68eb05a17b40a7@google.com> | 2020/03/23 01:07:01 UT | 2020/03/23 01:07:04 UT | 3tQt4XgYTAaYceTTKKOTLOTOZKZGIZOIY.IUSMYeRGHY.OU@calendar-server.bounces.google.com | 18316 | Accepted: Infinite Tactics <=> Sylabs @ Wed Mar 25, 2020 10am - 10:45am (PDT) (Gregory Kurtzer) | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/23 01:07:01 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000ad68eb05a17b40a7@google.com> | 2020/03/23 01:07:01 UT | 2020/03/23 01:07:04 UT | 3tQt4XgYTAaYceTTKKOTLOTOZKZGIZOIY.IUSMYeRGHY.OU@calendar-server.bounces.google.com | 18316 | Accepted: Infinite Tactics <=> Sylabs @ Wed Mar 25, 2020 10am - 10:45am (PDT) (Gregory Kurtzer) | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/23 01:07:02 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000ad68eb05a17b40a7@google.com> | 2020/03/23 01:07:01 UT | 2020/03/23 01:07:04 UT | 3tQt4XgYTAaYceTTKKOTLOTOZKZGIZOIY.IUSMYeRGHY.OU@calendar-server.bounces.google.com | 18316 | Accepted: Infinite Tactics <=> Sylabs @ Wed Mar 25, 2020 10am - 10:45am (PDT) (Gregory Kurtzer) | Received | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/23 01:07:02 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <DA9D8442.33959%jack@infinitetactics.com> | 2020/03/23 01:08:00 UT | 2020/03/23 01:08:02 UT | jack@infinitetactics.com | 4891 | Accepted: Infinite Tactics <=> Sylabs | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 01:08:00 UT | RECEIVED | 18.217.17.96 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <DA9D8442.33959%jack@infinitetactics.com> | 2020/03/23 01:08:00 UT | 2020/03/23 01:08:02 UT | jack@infinitetactics.com | 4891 | Accepted: Infinite Tactics <=> Sylabs | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 01:08:01 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <DA9D8442.33959%jack@infinitetactics.com> | 2020/03/23 01:08:00 UT | 2020/03/23 01:08:02 UT | jack@infinitetactics.com | 4891 | Accepted: Infinite Tactics <=> Sylabs | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/23 01:08:01 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2iznN9VEHVZm9+oTKr7hW+hW6nbcVd=1KOAOs_dD8FvQ@mail.gmail.com> | 2020/03/23 04:47:20 UT | 2020/03/23 04:47:23 UT | g@sylabs.io | 6257 | Moving forward | Sent | 0 | gio@rstor.io | SMTP_OUT | 2020/03/23 04:47:20 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2iznN9VEHVZm9+oTKr7hW+hW6nbcVd=1KOAOs_dD8FvQ@mail.gmail.com> | 2020/03/23 04:47:20 UT | 2020/03/23 04:47:23 UT | g@sylabs.io | 6257 | Moving forward | Sent | 0 | gio@rstor.io | SMTP_OUT | 2020/03/23 04:47:20 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2iznN9VEHVZm9+oTKr7hW+hW6nbcVd=1KOAOs_dD8FvQ@mail.gmail.com> | 2020/03/23 04:47:20 UT | 2020/03/23 04:47:23 UT | g@sylabs.io | 6257 | Moving forward | Sent | 0 | gio@rstor.io | SMTP_OUT | 2020/03/23 04:47:21 UT | DELIVERED | 104.47.46.36 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2iznN9VEHVZm9+oTKr7hW+hW6nbcVd=1KOAOs_dD8FvQ@mail.gmail.com> | 2020/03/23 04:47:20 UT | 2020/03/23 04:47:23 UT | g@sylabs.io | 6257 | Moving forward | Sent | 0 | mdaste@orrick.com | SMTP_OUT | 2020/03/23 04:47:20 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2iznN9VEHVZm9+oTKr7hW+hW6nbcVd=1KOAOs_dD8FvQ@mail.gmail.com> | 2020/03/23 04:47:20 UT | 2020/03/23 04:47:23 UT | g@sylabs.io | 6257 | Moving forward | Sent | 0 | mdaste@orrick.com | SMTP_OUT | 2020/03/23 04:47:21 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2iznN9VEHVZm9+oTKr7hW+hW6nbcVd=1KOAOs_dD8FvQ@mail.gmail.com> | 2020/03/23 04:47:20 UT | 2020/03/23 04:47:23 UT | g@sylabs.io | 6257 | Moving forward | Sent | 0 | mdaste@orrick.com | SMTP_OUT | 2020/03/23 04:47:21 UT | DELIVERED | 205.139.110.141 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e784a39608db_8f82aeb53126894255593@ip-10-7-1-162.mail> | 2020/03/23 05:33:46 UT | 2020/03/23 05:33:48 UT | bounce-md_14854895.5e784a39.v1-04ebadcd10c049d2a129cd630bf6d88b@track.trinetcloud.com | 9624 | New Applicant Received - Software Engineer - Internship - Samira Zare | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 05:33:46 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e784a39608db_8f82aeb53126894255593@ip-10-7-1-162.mail> | 2020/03/23 05:33:46 UT | 2020/03/23 05:33:48 UT | bounce-md_14854895.5e784a39.v1-04ebadcd10c049d2a129cd630bf6d88b@track.trinetcloud.com | 9624 | New Applicant Received - Software Engineer - Internship - Samira Zare | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 05:33:47 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e784a39608db_8f82aeb53126894255593@ip-10-7-1-162.mail> | 2020/03/23 05:33:46 UT | 2020/03/23 05:33:48 UT | bounce-md_14854895.5e784a39.v1-04ebadcd10c049d2a129cd630bf6d88b@track.trinetcloud.com | 9624 | New Applicant Received - Software Engineer - Internship - Samira Zare | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/23 05:33:47 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1092749069.2682009.1584951336301@jlppaceccwls12.onefiserv.net> | 2020/03/23 08:15:36 UT | 2020/03/23 08:15:38 UT | citibank.service@servicemail.citibank.com | 11213 | Payment Request #1144822439 Has Been Executed | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 08:15:36 UT | RECEIVED | 166.73.14.61 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1092749069.2682009.1584951336301@jlppaceccwls12.onefiserv.net> | 2020/03/23 08:15:36 UT | 2020/03/23 08:15:38 UT | citibank.service@servicemail.citibank.com | 11213 | Payment Request #1144822439 Has Been Executed | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 08:15:37 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1092749069.2682009.1584951336301@jlppaceccwls12.onefiserv.net> | 2020/03/23 08:15:36 UT | 2020/03/23 08:15:38 UT | citibank.service@servicemail.citibank.com | 11213 | Payment Request #1144822439 Has Been Executed | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/23 08:15:37 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2F210861-FFC0-4B4A-9133-B79AD88987FC@contoso.com> | 2020/03/23 09:15:31 UT | 2020/03/23 09:15:34 UT | support@sylabs.io | 11091 | Singularity Pro on CrayXC | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/23 09:15:31 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2F210861-FFC0-4B4A-9133-B79AD88987FC@contoso.com> | 2020/03/23 09:15:31 UT | 2020/03/23 09:15:34 UT | support@sylabs.io | 11091 | Singularity Pro on CrayXC | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/23 09:15:31 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2F210861-FFC0-4B4A-9133-B79AD88987FC@contoso.com> | 2020/03/23 09:15:31 UT | 2020/03/23 09:15:34 UT | support@sylabs.io | 11091 | Singularity Pro on CrayXC | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/23 09:15:31 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2F210861-FFC0-4B4A-9133-B79AD88987FC@contoso.com> | 2020/03/23 09:15:31 UT | 2020/03/23 09:15:34 UT | support@sylabs.io | 11091 | Singularity Pro on CrayXC | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 09:15:32 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2F210861-FFC0-4B4A-9133-B79AD88987FC@contoso.com> | 2020/03/23 09:15:31 UT | 2020/03/23 09:15:34 UT | support@sylabs.io | 11091 | Singularity Pro on CrayXC | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 09:15:32 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2F210861-FFC0-4B4A-9133-B79AD88987FC@contoso.com> | 2020/03/23 09:15:31 UT | 2020/03/23 09:15:34 UT | support@sylabs.io | 11091 | Singularity Pro on CrayXC | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/23 09:15:32 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <7390560.-923924400.1584961224601.JavaMail.mktmail@abmas04.marketo.org> | 2020/03/23 11:00:29 UT | 2020/03/23 11:00:32 UT | 075-DTB-715.0.704297.0.0.99241.9.88977171-37@potomac1050.mktomail.com | 34729 | Live demo this Thursday: See a cloud phone system that cuts costs | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 11:00:29 UT | RECEIVED | 199.15.213.90 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <7390560.-923924400.1584961224601.JavaMail.mktmail@abmas04.marketo.org> | 2020/03/23 11:00:29 UT | 2020/03/23 11:00:32 UT | 075-DTB-715.0.704297.0.0.99241.9.88977171-37@potomac1050.mktomail.com | 34729 | Live demo this Thursday: See a cloud phone system that cuts costs | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 11:00:29 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <7390560.-923924400.1584961224601.JavaMail.mktmail@abmas04.marketo.org> | 2020/03/23 11:00:29 UT | 2020/03/23 11:00:32 UT | 075-DTB-715.0.704297.0.0.99241.9.88977171-37@potomac1050.mktomail.com | 34729 | Live demo this Thursday: See a cloud phone system that cuts costs | Received | 0 | g@sylabs.io | GMAIL_SPAM | 2020/03/23 11:00:30 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <8b3aec3dea59430283826018ad318cdf@orrick.com> | 2020/03/23 12:17:48 UT | 2020/03/23 12:18:02 UT | kshook@orrick.com | 99137 | Orrick Invoices (Sylabs) for Services Rendered Through February 2020 | Mixed | 3 | g@sylabs.io | SMTP_IN | 2020/03/23 12:17:48 UT | RECEIVED | 63.128.21.138 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <8b3aec3dea59430283826018ad318cdf@orrick.com> | 2020/03/23 12:17:48 UT | 2020/03/23 12:18:02 UT | kshook@orrick.com | 99137 | Orrick Invoices (Sylabs) for Services Rendered Through February 2020 | Mixed | 3 | g@sylabs.io | SMTP_IN | 2020/03/23 12:17:48 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <8b3aec3dea59430283826018ad318cdf@orrick.com> | 2020/03/23 12:17:48 UT | 2020/03/23 12:18:02 UT | kshook@orrick.com | 99137 | Orrick Invoices (Sylabs) for Services Rendered Through February 2020 | Mixed | 3 | g@sylabs.io | GMAIL_INBOX | 2020/03/23 12:17:48 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <8b3aec3dea59430283826018ad318cdf@orrick.com> | 2020/03/23 12:17:48 UT | 2020/03/23 12:18:02 UT | kshook@orrick.com | 99137 | Orrick Invoices (Sylabs) for Services Rendered Through February 2020 | Mixed | 3 | g@sylabs.io | SMTP_OUT | 2020/03/23 12:17:59 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <8b3aec3dea59430283826018ad318cdf@orrick.com> | 2020/03/23 12:17:48 UT | 2020/03/23 12:18:02 UT | kshook@orrick.com | 99137 | Orrick Invoices (Sylabs) for Services Rendered Through February 2020 | Mixed | 3 | g@sylabs.io | SMTP_OUT | 2020/03/23 12:17:59 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <8b3aec3dea59430283826018ad318cdf@orrick.com> | 2020/03/23 12:17:48 UT | 2020/03/23 12:18:02 UT | kshook@orrick.com | 99137 | Orrick Invoices (Sylabs) for Services Rendered Through February 2020 | Mixed | 3 | g@sylabs.io | INTERNAL_SERVER | 2020/03/23 12:17:59 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <8b3aec3dea59430283826018ad318cdf@orrick.com> | 2020/03/23 12:17:48 UT | 2020/03/23 12:18:02 UT | kshook@orrick.com | 99137 | Orrick Invoices (Sylabs) for Services Rendered Through February 2020 | Mixed | 3 | g@sylabs.io | SMTP_IN | 2020/03/23 12:17:59 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <8b3aec3dea59430283826018ad318cdf@orrick.com> | 2020/03/23 12:17:48 UT | 2020/03/23 12:18:02 UT | kshook@orrick.com | 99137 | Orrick Invoices (Sylabs) for Services Rendered Through February 2020 | Mixed | 3 | g@sylabs.io | SMTP_IN | 2020/03/23 12:17:59 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <8b3aec3dea59430283826018ad318cdf@orrick.com> | 2020/03/23 12:17:48 UT | 2020/03/23 12:18:02 UT | kshook@orrick.com | 99137 | Orrick Invoices (Sylabs) for Services Rendered Through February 2020 | Mixed | 3 | g@sylabs.io | GMAIL_INBOX | 2020/03/23 12:18:00 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <8b3aec3dea59430283826018ad318cdf@orrick.com> | 2020/03/23 12:17:59 UT | 2020/03/23 12:18:04 UT | ap@sylabs.io | 99504 | Orrick Invoices (Sylabs) for Services Rendered Through February 2020 | Mixed | 3 | julia@sylabs.io | SMTP_OUT | 2020/03/23 12:17:59 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <8b3aec3dea59430283826018ad318cdf@orrick.com> | 2020/03/23 12:17:59 UT | 2020/03/23 12:18:04 UT | ap@sylabs.io | 99504 | Orrick Invoices (Sylabs) for Services Rendered Through February 2020 | Mixed | 3 | julia@sylabs.io | SMTP_OUT | 2020/03/23 12:17:59 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <8b3aec3dea59430283826018ad318cdf@orrick.com> | 2020/03/23 12:17:59 UT | 2020/03/23 12:18:04 UT | ap@sylabs.io | 99504 | Orrick Invoices (Sylabs) for Services Rendered Through February 2020 | Mixed | 3 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/23 12:17:59 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <8b3aec3dea59430283826018ad318cdf@orrick.com> | 2020/03/23 12:17:59 UT | 2020/03/23 12:18:04 UT | ap@sylabs.io | 99504 | Orrick Invoices (Sylabs) for Services Rendered Through February 2020 | Mixed | 3 | julia@sylabs.io | SMTP_IN | 2020/03/23 12:17:59 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <8b3aec3dea59430283826018ad318cdf@orrick.com> | 2020/03/23 12:17:59 UT | 2020/03/23 12:18:04 UT | ap@sylabs.io | 99504 | Orrick Invoices (Sylabs) for Services Rendered Through February 2020 | Mixed | 3 | julia@sylabs.io | SMTP_IN | 2020/03/23 12:18:00 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <8b3aec3dea59430283826018ad318cdf@orrick.com> | 2020/03/23 12:17:59 UT | 2020/03/23 12:18:04 UT | ap@sylabs.io | 99504 | Orrick Invoices (Sylabs) for Services Rendered Through February 2020 | Mixed | 3 | julia@sylabs.io | GMAIL_INBOX | 2020/03/23 12:18:01 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF1R7MpHr_y_7dPQCgksDTb7U+ereZtzAogudfPn_DE8FsUXAw@mail.gmail.com> | 2020/03/23 13:16:27 UT | 2020/03/23 13:16:29 UT | support@sylabs.io | 12722 | Fwd: Singularity Pro on CrayXC | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/23 13:16:27 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF1R7MpHr_y_7dPQCgksDTb7U+ereZtzAogudfPn_DE8FsUXAw@mail.gmail.com> | 2020/03/23 13:16:27 UT | 2020/03/23 13:16:29 UT | support@sylabs.io | 12722 | Fwd: Singularity Pro on CrayXC | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/23 13:16:27 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF1R7MpHr_y_7dPQCgksDTb7U+ereZtzAogudfPn_DE8FsUXAw@mail.gmail.com> | 2020/03/23 13:16:27 UT | 2020/03/23 13:16:29 UT | support@sylabs.io | 12722 | Fwd: Singularity Pro on CrayXC | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/23 13:16:27 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF1R7MpHr_y_7dPQCgksDTb7U+ereZtzAogudfPn_DE8FsUXAw@mail.gmail.com> | 2020/03/23 13:16:27 UT | 2020/03/23 13:16:29 UT | support@sylabs.io | 12722 | Fwd: Singularity Pro on CrayXC | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 13:16:27 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF1R7MpHr_y_7dPQCgksDTb7U+ereZtzAogudfPn_DE8FsUXAw@mail.gmail.com> | 2020/03/23 13:16:27 UT | 2020/03/23 13:16:29 UT | support@sylabs.io | 12722 | Fwd: Singularity Pro on CrayXC | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 13:16:28 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF1R7MpHr_y_7dPQCgksDTb7U+ereZtzAogudfPn_DE8FsUXAw@mail.gmail.com> | 2020/03/23 13:16:27 UT | 2020/03/23 13:16:29 UT | support@sylabs.io | 12722 | Fwd: Singularity Pro on CrayXC | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/23 13:16:28 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BN7PR13MB237083998406270342859FEE91F00@BN7PR13MB2370.namprd13.prod.outlook.com> | 2020/03/23 13:18:33 UT | 2020/03/23 13:18:39 UT | pari.najmi@sealingtech.com | 181095 | RE: Sylabs NDA- Eglin AFB - MLS CDS HPC and Data Lake Opportunity | Received | 2 | g@sylabs.io | SMTP_IN | 2020/03/23 13:18:33 UT | RECEIVED | 40.107.236.108 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BN7PR13MB237083998406270342859FEE91F00@BN7PR13MB2370.namprd13.prod.outlook.com> | 2020/03/23 13:18:33 UT | 2020/03/23 13:18:39 UT | pari.najmi@sealingtech.com | 181095 | RE: Sylabs NDA- Eglin AFB - MLS CDS HPC and Data Lake Opportunity | Received | 2 | g@sylabs.io | SMTP_IN | 2020/03/23 13:18:34 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BN7PR13MB237083998406270342859FEE91F00@BN7PR13MB2370.namprd13.prod.outlook.com> | 2020/03/23 13:18:33 UT | 2020/03/23 13:18:39 UT | pari.najmi@sealingtech.com | 181095 | RE: Sylabs NDA- Eglin AFB - MLS CDS HPC and Data Lake Opportunity | Received | 2 | g@sylabs.io | GMAIL_INBOX | 2020/03/23 13:18:35 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CACEk6yisdvngX3CLjyTHT50dNNHqcEPQ3oJ=_NN9oKMqK=DXYw@mail.gmail.com> | 2020/03/23 13:52:13 UT | 2020/03/23 13:52:17 UT | michael.frisch@sylabs.io | 11313 | Re: Test version | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/23 13:52:13 UT | GMAIL_INSERTED | 199.116.115.133 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CACEk6yisdvngX3CLjyTHT50dNNHqcEPQ3oJ=_NN9oKMqK=DXYw@mail.gmail.com> | 2020/03/23 13:52:13 UT | 2020/03/23 13:52:17 UT | michael.frisch@sylabs.io | 11313 | Re: Test version | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/23 13:52:13 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CACEk6yisdvngX3CLjyTHT50dNNHqcEPQ3oJ=_NN9oKMqK=DXYw@mail.gmail.com> | 2020/03/23 13:52:13 UT | 2020/03/23 13:52:17 UT | michael.frisch@sylabs.io | 11313 | Re: Test version | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 13:52:13 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CACEk6yisdvngX3CLjyTHT50dNNHqcEPQ3oJ=_NN9oKMqK=DXYw@mail.gmail.com> | 2020/03/23 13:52:13 UT | 2020/03/23 13:52:17 UT | michael.frisch@sylabs.io | 11313 | Re: Test version | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 13:52:14 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CACEk6yisdvngX3CLjyTHT50dNNHqcEPQ3oJ=_NN9oKMqK=DXYw@mail.gmail.com> | 2020/03/23 13:52:13 UT | 2020/03/23 13:52:17 UT | michael.frisch@sylabs.io | 11313 | Re: Test version | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/23 13:52:14 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CACEk6yisdvngX3CLjyTHT50dNNHqcEPQ3oJ=_NN9oKMqK=DXYw@mail.gmail.com> | 2020/03/23 13:52:13 UT | 2020/03/23 13:52:15 UT | michael.frisch@sylabs.io | 11313 | Re: Test version | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/23 13:52:13 UT | GMAIL_INSERTED | 199.116.115.133 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CACEk6yisdvngX3CLjyTHT50dNNHqcEPQ3oJ=_NN9oKMqK=DXYw@mail.gmail.com> | 2020/03/23 13:52:13 UT | 2020/03/23 13:52:15 UT | michael.frisch@sylabs.io | 11313 | Re: Test version | Mixed | 0 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/23 13:52:13 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CACEk6yisdvngX3CLjyTHT50dNNHqcEPQ3oJ=_NN9oKMqK=DXYw@mail.gmail.com> | 2020/03/23 13:52:13 UT | 2020/03/23 13:52:15 UT | michael.frisch@sylabs.io | 11313 | Re: Test version | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/23 13:52:13 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CACEk6yisdvngX3CLjyTHT50dNNHqcEPQ3oJ=_NN9oKMqK=DXYw@mail.gmail.com> | 2020/03/23 13:52:13 UT | 2020/03/23 13:52:15 UT | michael.frisch@sylabs.io | 11313 | Re: Test version | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/23 13:52:14 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CACEk6yisdvngX3CLjyTHT50dNNHqcEPQ3oJ=_NN9oKMqK=DXYw@mail.gmail.com> | 2020/03/23 13:52:13 UT | 2020/03/23 13:52:15 UT | michael.frisch@sylabs.io | 11313 | Re: Test version | Mixed | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/23 13:52:14 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200323142015.DC14BF8570@ngmarketer1.cloud.ipdgroup.com> | 2020/03/23 14:38:46 UT | 2020/03/23 14:38:48 UT | sales@sylabs.io | 19010 | Send 2 free press releases | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/23 14:38:46 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200323142015.DC14BF8570@ngmarketer1.cloud.ipdgroup.com> | 2020/03/23 14:38:46 UT | 2020/03/23 14:38:48 UT | sales@sylabs.io | 19010 | Send 2 free press releases | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/23 14:38:46 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200323142015.DC14BF8570@ngmarketer1.cloud.ipdgroup.com> | 2020/03/23 14:38:46 UT | 2020/03/23 14:38:48 UT | sales@sylabs.io | 19010 | Send 2 free press releases | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/23 14:38:46 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200323142015.DC14BF8570@ngmarketer1.cloud.ipdgroup.com> | 2020/03/23 14:38:46 UT | 2020/03/23 14:38:48 UT | sales@sylabs.io | 19010 | Send 2 free press releases | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 14:38:46 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200323142015.DC14BF8570@ngmarketer1.cloud.ipdgroup.com> | 2020/03/23 14:38:46 UT | 2020/03/23 14:38:48 UT | sales@sylabs.io | 19010 | Send 2 free press releases | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 14:38:47 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200323142015.DC14BF8570@ngmarketer1.cloud.ipdgroup.com> | 2020/03/23 14:38:46 UT | 2020/03/23 14:38:48 UT | sales@sylabs.io | 19010 | Send 2 free press releases | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/23 14:38:47 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <20200323142015.DC14BF8570@ngmarketer1.cloud.ipdgroup.com> | 2020/03/23 14:38:46 UT | 2020/03/23 14:38:48 UT | sales@sylabs.io | 19010 | Send 2 free press releases | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/23 14:38:46 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <20200323142015.DC14BF8570@ngmarketer1.cloud.ipdgroup.com> | 2020/03/23 14:38:46 UT | 2020/03/23 14:38:48 UT | sales@sylabs.io | 19010 | Send 2 free press releases | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/23 14:38:46 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <20200323142015.DC14BF8570@ngmarketer1.cloud.ipdgroup.com> | 2020/03/23 14:38:46 UT | 2020/03/23 14:38:48 UT | sales@sylabs.io | 19010 | Send 2 free press releases | Mixed | 0 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/23 14:38:46 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <20200323142015.DC14BF8570@ngmarketer1.cloud.ipdgroup.com> | 2020/03/23 14:38:46 UT | 2020/03/23 14:38:48 UT | sales@sylabs.io | 19010 | Send 2 free press releases | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/23 14:38:46 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <20200323142015.DC14BF8570@ngmarketer1.cloud.ipdgroup.com> | 2020/03/23 14:38:46 UT | 2020/03/23 14:38:48 UT | sales@sylabs.io | 19010 | Send 2 free press releases | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/23 14:38:47 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <20200323142015.DC14BF8570@ngmarketer1.cloud.ipdgroup.com> | 2020/03/23 14:38:46 UT | 2020/03/23 14:38:48 UT | sales@sylabs.io | 19010 | Send 2 free press releases | Mixed | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/23 14:38:47 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <rtgj35irbh6frpayyxi3bor3v0n0j13ut04a5o5ki8qmctdgxlflybaqk6d9mmev@na3.netsuite.com> | 2020/03/23 15:00:06 UT | 2020/03/23 15:00:09 UT | b.5624399.erin_tsylabs_pio.c96b18e05e@bounces.na3.netsuite.com | 108844 | Open Invoices | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 15:00:06 UT | RECEIVED | 72.34.168.75 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <rtgj35irbh6frpayyxi3bor3v0n0j13ut04a5o5ki8qmctdgxlflybaqk6d9mmev@na3.netsuite.com> | 2020/03/23 15:00:06 UT | 2020/03/23 15:00:09 UT | b.5624399.erin_tsylabs_pio.c96b18e05e@bounces.na3.netsuite.com | 108844 | Open Invoices | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 15:00:07 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <rtgj35irbh6frpayyxi3bor3v0n0j13ut04a5o5ki8qmctdgxlflybaqk6d9mmev@na3.netsuite.com> | 2020/03/23 15:00:06 UT | 2020/03/23 15:00:09 UT | b.5624399.erin_tsylabs_pio.c96b18e05e@bounces.na3.netsuite.com | 108844 | Open Invoices | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/23 15:00:07 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <rtgj35irbh6frpayyxi3bor3v0n0j13ut04a5o5ki8qmctdgxlflybaqk6d9mmev@na3.netsuite.com> | 2020/03/23 15:00:06 UT | 2020/03/23 15:00:09 UT | b.5624399.erin_tsylabs_pio.c96b18e05e@bounces.na3.netsuite.com | 108844 | Open Invoices | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/23 15:00:06 UT | RECEIVED | 72.34.168.75 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <rtgj35irbh6frpayyxi3bor3v0n0j13ut04a5o5ki8qmctdgxlflybaqk6d9mmev@na3.netsuite.com> | 2020/03/23 15:00:06 UT | 2020/03/23 15:00:09 UT | b.5624399.erin_tsylabs_pio.c96b18e05e@bounces.na3.netsuite.com | 108844 | Open Invoices | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/23 15:00:07 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <rtgj35irbh6frpayyxi3bor3v0n0j13ut04a5o5ki8qmctdgxlflybaqk6d9mmev@na3.netsuite.com> | 2020/03/23 15:00:06 UT | 2020/03/23 15:00:09 UT | b.5624399.erin_tsylabs_pio.c96b18e05e@bounces.na3.netsuite.com | 108844 | Open Invoices | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/23 15:00:07 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <rtgj35irbh6frpayyxi3bor3v0n0j13ut04a5o5ki8qmctdgxlflybaqk6d9mmev@na3.netsuite.com> | 2020/03/23 15:00:06 UT | 2020/03/23 15:00:09 UT | b.5624399.erin_tsylabs_pio.c96b18e05e@bounces.na3.netsuite.com | 108844 | Open Invoices | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/23 15:00:06 UT | RECEIVED | 72.34.168.75 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <rtgj35irbh6frpayyxi3bor3v0n0j13ut04a5o5ki8qmctdgxlflybaqk6d9mmev@na3.netsuite.com> | 2020/03/23 15:00:06 UT | 2020/03/23 15:00:09 UT | b.5624399.erin_tsylabs_pio.c96b18e05e@bounces.na3.netsuite.com | 108844 | Open Invoices | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/23 15:00:07 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <rtgj35irbh6frpayyxi3bor3v0n0j13ut04a5o5ki8qmctdgxlflybaqk6d9mmev@na3.netsuite.com> | 2020/03/23 15:00:06 UT | 2020/03/23 15:00:09 UT | b.5624399.erin_tsylabs_pio.c96b18e05e@bounces.na3.netsuite.com | 108844 | Open Invoices | Received | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/23 15:00:07 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <pjljmsxf52370l8j1u9affq2qjfiivw7j7ou18va2gb6gv2ver7gvm8g46jkw9h1@na3.netsuite.com> | 2020/03/23 15:00:07 UT | 2020/03/23 15:00:09 UT | b.5624399.erin_tsylabs_pio.c96b18e05e@bounces.na3.netsuite.com | 108162 | Quotes to Close | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 15:00:07 UT | RECEIVED | 72.34.168.75 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <pjljmsxf52370l8j1u9affq2qjfiivw7j7ou18va2gb6gv2ver7gvm8g46jkw9h1@na3.netsuite.com> | 2020/03/23 15:00:07 UT | 2020/03/23 15:00:09 UT | b.5624399.erin_tsylabs_pio.c96b18e05e@bounces.na3.netsuite.com | 108162 | Quotes to Close | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 15:00:07 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <pjljmsxf52370l8j1u9affq2qjfiivw7j7ou18va2gb6gv2ver7gvm8g46jkw9h1@na3.netsuite.com> | 2020/03/23 15:00:07 UT | 2020/03/23 15:00:09 UT | b.5624399.erin_tsylabs_pio.c96b18e05e@bounces.na3.netsuite.com | 108162 | Quotes to Close | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/23 15:00:07 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <pjljmsxf52370l8j1u9affq2qjfiivw7j7ou18va2gb6gv2ver7gvm8g46jkw9h1@na3.netsuite.com> | 2020/03/23 15:00:07 UT | 2020/03/23 15:00:10 UT | b.5624399.erin_tsylabs_pio.c96b18e05e@bounces.na3.netsuite.com | 108162 | Quotes to Close | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/23 15:00:07 UT | RECEIVED | 72.34.168.75 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <pjljmsxf52370l8j1u9affq2qjfiivw7j7ou18va2gb6gv2ver7gvm8g46jkw9h1@na3.netsuite.com> | 2020/03/23 15:00:07 UT | 2020/03/23 15:00:10 UT | b.5624399.erin_tsylabs_pio.c96b18e05e@bounces.na3.netsuite.com | 108162 | Quotes to Close | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/23 15:00:07 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <pjljmsxf52370l8j1u9affq2qjfiivw7j7ou18va2gb6gv2ver7gvm8g46jkw9h1@na3.netsuite.com> | 2020/03/23 15:00:07 UT | 2020/03/23 15:00:10 UT | b.5624399.erin_tsylabs_pio.c96b18e05e@bounces.na3.netsuite.com | 108162 | Quotes to Close | Received | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/23 15:00:07 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2sjme0ux9ps5krjzlub76zwekdzl9g1aizl70c702pw333nfuixd27k0lhobr2oo@na3.netsuite.com> | 2020/03/23 15:00:16 UT | 2020/03/23 15:00:19 UT | b.5624399.erin_tsylabs_pio.c96b18e05e@bounces.na3.netsuite.com | 157764 | Forecast Report | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 15:00:16 UT | RECEIVED | 72.34.168.75 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2sjme0ux9ps5krjzlub76zwekdzl9g1aizl70c702pw333nfuixd27k0lhobr2oo@na3.netsuite.com> | 2020/03/23 15:00:16 UT | 2020/03/23 15:00:19 UT | b.5624399.erin_tsylabs_pio.c96b18e05e@bounces.na3.netsuite.com | 157764 | Forecast Report | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 15:00:17 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2sjme0ux9ps5krjzlub76zwekdzl9g1aizl70c702pw333nfuixd27k0lhobr2oo@na3.netsuite.com> | 2020/03/23 15:00:16 UT | 2020/03/23 15:00:19 UT | b.5624399.erin_tsylabs_pio.c96b18e05e@bounces.na3.netsuite.com | 157764 | Forecast Report | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/23 15:00:17 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <2sjme0ux9ps5krjzlub76zwekdzl9g1aizl70c702pw333nfuixd27k0lhobr2oo@na3.netsuite.com> | 2020/03/23 15:00:16 UT | 2020/03/23 15:00:19 UT | b.5624399.erin_tsylabs_pio.c96b18e05e@bounces.na3.netsuite.com | 157764 | Forecast Report | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/23 15:00:16 UT | RECEIVED | 72.34.168.75 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <2sjme0ux9ps5krjzlub76zwekdzl9g1aizl70c702pw333nfuixd27k0lhobr2oo@na3.netsuite.com> | 2020/03/23 15:00:16 UT | 2020/03/23 15:00:19 UT | b.5624399.erin_tsylabs_pio.c96b18e05e@bounces.na3.netsuite.com | 157764 | Forecast Report | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/23 15:00:17 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <2sjme0ux9ps5krjzlub76zwekdzl9g1aizl70c702pw333nfuixd27k0lhobr2oo@na3.netsuite.com> | 2020/03/23 15:00:16 UT | 2020/03/23 15:00:19 UT | b.5624399.erin_tsylabs_pio.c96b18e05e@bounces.na3.netsuite.com | 157764 | Forecast Report | Received | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/23 15:00:17 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BYAPR02MB39765513C9BA0CA9D772BF8CE3F00@BYAPR02MB3976.namprd02.prod.outlook.com> | 2020/03/23 15:16:14 UT | 2020/03/23 15:16:16 UT | robert.adolph@hotmail.com | 22293 | Fwd: Accelerating AI Adoption with Machine Learning Operations (MLOps) | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 15:16:14 UT | RECEIVED | 40.92.22.95 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BYAPR02MB39765513C9BA0CA9D772BF8CE3F00@BYAPR02MB3976.namprd02.prod.outlook.com> | 2020/03/23 15:16:14 UT | 2020/03/23 15:16:16 UT | robert.adolph@hotmail.com | 22293 | Fwd: Accelerating AI Adoption with Machine Learning Operations (MLOps) | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 15:16:14 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BYAPR02MB39765513C9BA0CA9D772BF8CE3F00@BYAPR02MB3976.namprd02.prod.outlook.com> | 2020/03/23 15:16:14 UT | 2020/03/23 15:16:16 UT | robert.adolph@hotmail.com | 22293 | Fwd: Accelerating AI Adoption with Machine Learning Operations (MLOps) | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/23 15:16:14 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <c9dfd9545259a935ba612fe534a05d32@mainlinehelp.com> | 2020/03/23 16:07:04 UT | 2020/03/23 16:07:05 UT | bounce@mainlinehelp.com | 8140 | Julia Rose Primes | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/23 16:07:04 UT | RECEIVED | 107.182.225.79 | Encrypted | 550 | 550-5.7.1 [107.182.225.79 18] Our system has detected that this message is 550-5.7.1 likely suspicious due to the very low reputation of the sending IP 550-5.7.1 address. To best protect our users from spam, the message has been 550-5.7.1 blocked. Please visit 550 5.7.1 <a href="https://support.google.com/mail/answer/188131" target="_blank">https://support.google.com/<wbr>mail/answer/188131</a> for more |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <c9dfd9545259a935ba612fe534a05d32@mainlinehelp.com> | 2020/03/23 16:07:04 UT | 2020/03/23 16:07:05 UT | bounce@mainlinehelp.com | 8140 | Julia Rose Primes | Received | 0 | julia@sylabs.io | NONE | 2020/03/23 16:07:04 UT | REJECTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <98.5B.44346.1CFD87E5@twitter.com> | 2020/03/23 16:11:45 UT | 2020/03/23 16:11:48 UT | n0344cbb553-caaa514b2c564d60-g===sylabs.io@bounce.twitter.com | 98437 | Donald J. Trump Tweeted: THIS IS WHY WE NEED BORDERS! | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 16:11:45 UT | RECEIVED | 199.59.150.93 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <98.5B.44346.1CFD87E5@twitter.com> | 2020/03/23 16:11:45 UT | 2020/03/23 16:11:48 UT | n0344cbb553-caaa514b2c564d60-g===sylabs.io@bounce.twitter.com | 98437 | Donald J. Trump Tweeted: THIS IS WHY WE NEED BORDERS! | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 16:11:46 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <98.5B.44346.1CFD87E5@twitter.com> | 2020/03/23 16:11:45 UT | 2020/03/23 16:11:48 UT | n0344cbb553-caaa514b2c564d60-g===sylabs.io@bounce.twitter.com | 98437 | Donald J. Trump Tweeted: THIS IS WHY WE NEED BORDERS! | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/23 16:11:46 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <f8370251f1104b1ab9babdd826954587@2136619493> | 2020/03/23 16:14:49 UT | 2020/03/23 16:14:51 UT | bounceback@hello.zendesk.com | 51456 | Don't miss out on free content | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 16:14:49 UT | RECEIVED | 142.0.163.127 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <f8370251f1104b1ab9babdd826954587@2136619493> | 2020/03/23 16:14:49 UT | 2020/03/23 16:14:51 UT | bounceback@hello.zendesk.com | 51456 | Don't miss out on free content | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 16:14:49 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <f8370251f1104b1ab9babdd826954587@2136619493> | 2020/03/23 16:14:49 UT | 2020/03/23 16:14:51 UT | bounceback@hello.zendesk.com | 51456 | Don't miss out on free content | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/23 16:14:50 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CBEE2366-BD7F-45A2-93BE-9F0042F3CA3D@rstor.io> | 2020/03/23 16:17:00 UT | 2020/03/23 16:17:02 UT | Sussan.Mousavi@rstor.io | 20788 | FW: 12930 Saratoga Ave, Saratoga- Restroom renovations | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 16:17:00 UT | RECEIVED | 40.107.77.102 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CBEE2366-BD7F-45A2-93BE-9F0042F3CA3D@rstor.io> | 2020/03/23 16:17:00 UT | 2020/03/23 16:17:02 UT | Sussan.Mousavi@rstor.io | 20788 | FW: 12930 Saratoga Ave, Saratoga- Restroom renovations | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 16:17:00 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CBEE2366-BD7F-45A2-93BE-9F0042F3CA3D@rstor.io> | 2020/03/23 16:17:00 UT | 2020/03/23 16:17:02 UT | Sussan.Mousavi@rstor.io | 20788 | FW: 12930 Saratoga Ave, Saratoga- Restroom renovations | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/23 16:17:00 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <9BB235CB-B9F6-4E51-B90F-A6D0859CD00A@rstor.io> | 2020/03/23 16:18:13 UT | 2020/03/23 16:18:15 UT | Sussan.Mousavi@rstor.io | 20837 | FW: 12930 Saratoga Ave, Saratoga- Restroom renovations | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 16:18:13 UT | RECEIVED | 40.107.77.135 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <9BB235CB-B9F6-4E51-B90F-A6D0859CD00A@rstor.io> | 2020/03/23 16:18:13 UT | 2020/03/23 16:18:15 UT | Sussan.Mousavi@rstor.io | 20837 | FW: 12930 Saratoga Ave, Saratoga- Restroom renovations | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 16:18:13 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <9BB235CB-B9F6-4E51-B90F-A6D0859CD00A@rstor.io> | 2020/03/23 16:18:13 UT | 2020/03/23 16:18:15 UT | Sussan.Mousavi@rstor.io | 20837 | FW: 12930 Saratoga Ave, Saratoga- Restroom renovations | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/23 16:18:13 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <16839006.857857@govsubscriptions.michigan.gov> | 2020/03/23 16:19:04 UT | 2020/03/23 16:19:07 UT | hr@sylabs.io | 59449 | Resources for Workers and Employers Affected by COVID-19 | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/23 16:19:04 UT | LIST_EXPANDED | | Not encrypted | | |

| Source.Name | Message ID | Start date | End date | Sender | Message size | Subject | Direction | Attachments | Recipient address | Event target | Event date | Event status | Event target IP address | Has encryption | Event SMTP reply code | Event description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200417 Email audit log (g@sylabs.io inbound).csv | <16839006.857857@govsubscriptions.michigan.gov> | 2020/03/23 16:19:04 UT | 2020/03/23 16:19:07 UT | hr@sylabs.io | 59449 | Resources for Workers and Employers Affected by COVID-19 | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/23 16:19:04 UT | LIST_SERVER_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <16839006.857857@govsubscriptions.michigan.gov> | 2020/03/23 16:19:04 UT | 2020/03/23 16:19:07 UT | hr@sylabs.io | 59449 | Resources for Workers and Employers Affected by COVID-19 | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/23 16:19:04 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <16839006.857857@govsubscriptions.michigan.gov> | 2020/03/23 16:19:04 UT | 2020/03/23 16:19:07 UT | hr@sylabs.io | 59449 | Resources for Workers and Employers Affected by COVID-19 | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 16:19:05 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <16839006.857857@govsubscriptions.michigan.gov> | 2020/03/23 16:19:04 UT | 2020/03/23 16:19:07 UT | hr@sylabs.io | 59449 | Resources for Workers and Employers Affected by COVID-19 | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 16:19:05 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <16839006.857857@govsubscriptions.michigan.gov> | 2020/03/23 16:19:04 UT | 2020/03/23 16:19:07 UT | hr@sylabs.io | 59449 | Resources for Workers and Employers Affected by COVID-19 | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/23 16:19:05 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <16839006.857857@govsubscriptions.michigan.gov> | 2020/03/23 16:19:04 UT | 2020/03/23 16:19:07 UT | hr@sylabs.io | 59449 | Resources for Workers and Employers Affected by COVID-19 | Mixed | 0 | julia@sylabs.io | SMTP_OUT | 2020/03/23 16:19:04 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <16839006.857857@govsubscriptions.michigan.gov> | 2020/03/23 16:19:04 UT | 2020/03/23 16:19:07 UT | hr@sylabs.io | 59449 | Resources for Workers and Employers Affected by COVID-19 | Mixed | 0 | julia@sylabs.io | SMTP_OUT | 2020/03/23 16:19:04 UT | LIST_SERVER_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <16839006.857857@govsubscriptions.michigan.gov> | 2020/03/23 16:19:04 UT | 2020/03/23 16:19:07 UT | hr@sylabs.io | 59449 | Resources for Workers and Employers Affected by COVID-19 | Mixed | 0 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/23 16:19:04 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <16839006.857857@govsubscriptions.michigan.gov> | 2020/03/23 16:19:04 UT | 2020/03/23 16:19:07 UT | hr@sylabs.io | 59449 | Resources for Workers and Employers Affected by COVID-19 | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/23 16:19:05 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <16839006.857857@govsubscriptions.michigan.gov> | 2020/03/23 16:19:04 UT | 2020/03/23 16:19:07 UT | hr@sylabs.io | 59449 | Resources for Workers and Employers Affected by COVID-19 | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/23 16:19:05 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <16839006.857857@govsubscriptions.michigan.gov> | 2020/03/23 16:19:04 UT | 2020/03/23 16:19:07 UT | hr@sylabs.io | 59449 | Resources for Workers and Employers Affected by COVID-19 | Mixed | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/23 16:19:05 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e27fc9a9-0fca-4ec2-a721-20bc90f6923f@ind1s01mta677.xt.local> | 2020/03/23 17:05:49 UT | 2020/03/23 17:05:50 UT | bounce-131_HTML-87213673-3632202-10959666-29@bounce.email.slackhq.com | 44639 | Remote working tools for staying focused and productive | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 17:05:49 UT | RECEIVED | 13.111.51.250 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e27fc9a9-0fca-4ec2-a721-20bc90f6923f@ind1s01mta677.xt.local> | 2020/03/23 17:05:49 UT | 2020/03/23 17:05:50 UT | bounce-131_HTML-87213673-3632202-10959666-29@bounce.email.slackhq.com | 44639 | Remote working tools for staying focused and productive | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 17:05:49 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e27fc9a9-0fca-4ec2-a721-20bc90f6923f@ind1s01mta677.xt.local> | 2020/03/23 17:05:49 UT | 2020/03/23 17:05:50 UT | bounce-131_HTML-87213673-3632202-10959666-29@bounce.email.slackhq.com | 44639 | Remote working tools for staying focused and productive | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/23 17:05:49 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <01000171085be910-89f39fc9-87b5-4dda-9b4c-1e1500a5ce53-000000@email.amazonses.com> | 2020/03/23 17:06:13 UT | 2020/03/23 17:06:15 UT | 01000171085be910-89f39fc9-87b5-4dda-9b4c-1e1500a5ce53-000000@mail.slack.com | 23573 | [Slack] Sylabs Inc. updates for the week of March 15th, 2020 | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 17:06:13 UT | RECEIVED | 54.240.37.229 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <01000171085be910-89f39fc9-87b5-4dda-9b4c-1e1500a5ce53-000000@email.amazonses.com> | 2020/03/23 17:06:13 UT | 2020/03/23 17:06:15 UT | 01000171085be910-89f39fc9-87b5-4dda-9b4c-1e1500a5ce53-000000@mail.slack.com | 23573 | [Slack] Sylabs Inc. updates for the week of March 15th, 2020 | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 17:06:13 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <01000171085be910-89f39fc9-87b5-4dda-9b4c-1e1500a5ce53-000000@email.amazonses.com> | 2020/03/23 17:06:13 UT | 2020/03/23 17:06:15 UT | 01000171085be910-89f39fc9-87b5-4dda-9b4c-1e1500a5ce53-000000@mail.slack.com | 23573 | [Slack] Sylabs Inc. updates for the week of March 15th, 2020 | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/23 17:06:14 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <38500FCC-4910-4ABE-BDD4-D912CF8293DB@fb.com> | 2020/03/23 17:25:45 UT | 2020/03/23 17:25:50 UT | prvs=0351e2c9c0=cpalencia@fb.com | 1115072 | Re: re Sylabs Next Steps | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/23 17:25:45 UT | RECEIVED | 67.231.145.42 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <38500FCC-4910-4ABE-BDD4-D912CF8293DB@fb.com> | 2020/03/23 17:25:45 UT | 2020/03/23 17:25:50 UT | prvs=0351e2c9c0=cpalencia@fb.com | 1115072 | Re: re Sylabs Next Steps | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/23 17:25:46 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <38500FCC-4910-4ABE-BDD4-D912CF8293DB@fb.com> | 2020/03/23 17:25:45 UT | 2020/03/23 17:25:50 UT | prvs=0351e2c9c0=cpalencia@fb.com | 1115072 | Re: re Sylabs Next Steps | Received | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/23 17:25:46 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <38500FCC-4910-4ABE-BDD4-D912CF8293DB@fb.com> | 2020/03/23 17:25:45 UT | 2020/03/23 17:25:49 UT | prvs=0351e2c9c0=cpalencia@fb.com | 1115072 | Re: re Sylabs Next Steps | Received | 1 | robert@sylabs.io | SMTP_IN | 2020/03/23 17:25:45 UT | RECEIVED | 67.231.145.42 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <38500FCC-4910-4ABE-BDD4-D912CF8293DB@fb.com> | 2020/03/23 17:25:45 UT | 2020/03/23 17:25:49 UT | prvs=0351e2c9c0=cpalencia@fb.com | 1115072 | Re: re Sylabs Next Steps | Received | 1 | robert@sylabs.io | SMTP_IN | 2020/03/23 17:25:46 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <38500FCC-4910-4ABE-BDD4-D912CF8293DB@fb.com> | 2020/03/23 17:25:45 UT | 2020/03/23 17:25:49 UT | prvs=0351e2c9c0=cpalencia@fb.com | 1115072 | Re: re Sylabs Next Steps | Received | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/23 17:25:46 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e78f8a5d5240_69272ad2b9d6e0b4269665@ip-10-7-1-196.mail> | 2020/03/23 17:57:58 UT | 2020/03/23 17:58:00 UT | bounce-md_14854895.5e78f8a6.v1-6d60bd0a47284e5dbe11250e27a46314@track.trinetcloud.com | 9636 | New Applicant Received - Software Engineer - Internship - Edgar Martinez | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 17:57:58 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e78f8a5d5240_69272ad2b9d6e0b4269665@ip-10-7-1-196.mail> | 2020/03/23 17:57:58 UT | 2020/03/23 17:58:00 UT | bounce-md_14854895.5e78f8a6.v1-6d60bd0a47284e5dbe11250e27a46314@track.trinetcloud.com | 9636 | New Applicant Received - Software Engineer - Internship - Edgar Martinez | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 17:57:58 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e78f8a5d5240_69272ad2b9d6e0b4269665@ip-10-7-1-196.mail> | 2020/03/23 17:57:58 UT | 2020/03/23 17:58:00 UT | bounce-md_14854895.5e78f8a6.v1-6d60bd0a47284e5dbe11250e27a46314@track.trinetcloud.com | 9636 | New Applicant Received - Software Engineer - Internship - Edgar Martinez | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/23 17:57:58 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <0000000000003212d005a18975c7@google.com> | 2020/03/23 18:03:52 UT | 2020/03/23 18:03:54 UT | robert@sylabs.io | 17250 | Proposed new time: Weekly Sales Sync @ Mon Mar 23, 2020 12pm - 1pm (PDT) (erin@sylabs.io) | Sent | 1 | robert@sylabs.io | NONE | 2020/03/23 18:03:52 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <0000000000003212d005a18975c7@google.com> | 2020/03/23 18:03:52 UT | 2020/03/23 18:03:54 UT | robert@sylabs.io | 17250 | Proposed new time: Weekly Sales Sync @ Mon Mar 23, 2020 12pm - 1pm (PDT) (erin@sylabs.io) | Sent | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/23 18:03:52 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <0000000000003212d005a18975c7@google.com> | 2020/03/23 18:03:52 UT | 2020/03/23 18:03:54 UT | robert@sylabs.io | 16909 | Proposed new time: Weekly Sales Sync @ Mon Mar 23, 2020 12pm - 1pm (PDT) (erin@sylabs.io) | Mixed | 1 | erin@sylabs.io | SMTP_OUT | 2020/03/23 18:03:52 UT | DELIVERED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <0000000000003212d005a18975c7@google.com> | 2020/03/23 18:03:52 UT | 2020/03/23 18:03:54 UT | robert@sylabs.io | 16909 | Proposed new time: Weekly Sales Sync @ Mon Mar 23, 2020 12pm - 1pm (PDT) (erin@sylabs.io) | Mixed | 1 | erin@sylabs.io | INTERNAL_SERVER | 2020/03/23 18:03:52 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <0000000000003212d005a18975c7@google.com> | 2020/03/23 18:03:52 UT | 2020/03/23 18:03:54 UT | robert@sylabs.io | 16909 | Proposed new time: Weekly Sales Sync @ Mon Mar 23, 2020 12pm - 1pm (PDT) (erin@sylabs.io) | Mixed | 1 | erin@sylabs.io | SMTP_IN | 2020/03/23 18:03:52 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <0000000000003212d005a18975c7@google.com> | 2020/03/23 18:03:52 UT | 2020/03/23 18:03:54 UT | robert@sylabs.io | 16909 | Proposed new time: Weekly Sales Sync @ Mon Mar 23, 2020 12pm - 1pm (PDT) (erin@sylabs.io) | Mixed | 1 | erin@sylabs.io | SMTP_IN | 2020/03/23 18:03:52 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <0000000000003212d005a18975c7@google.com> | 2020/03/23 18:03:52 UT | 2020/03/23 18:03:54 UT | robert@sylabs.io | 16909 | Proposed new time: Weekly Sales Sync @ Mon Mar 23, 2020 12pm - 1pm (PDT) (erin@sylabs.io) | Mixed | 1 | erin@sylabs.io | GMAIL_INBOX | 2020/03/23 18:03:53 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <0000000000003212d005a18975c7@google.com> | 2020/03/23 18:03:52 UT | 2020/03/23 18:03:54 UT | robert@sylabs.io | 16909 | Proposed new time: Weekly Sales Sync @ Mon Mar 23, 2020 12pm - 1pm (PDT) (erin@sylabs.io) | Mixed | 1 | robert@sylabs.io | NONE | 2020/03/23 18:03:52 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <0000000000003212d005a18975c7@google.com> | 2020/03/23 18:03:52 UT | 2020/03/23 18:03:54 UT | robert@sylabs.io | 16909 | Proposed new time: Weekly Sales Sync @ Mon Mar 23, 2020 12pm - 1pm (PDT) (erin@sylabs.io) | Mixed | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/23 18:03:52 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <000000000000cb33f605a1897648@google.com> | 2020/03/23 18:04:19 UT | 2020/03/23 18:04:22 UT | erin@sylabs.io | 21802 | Updated invitation: Weekly Sales Sync @ Mon Mar 30, 2020 12pm - 1pm (PDT) (robert@sylabs.io) | Mixed | 1 | robert@sylabs.io | SMTP_OUT | 2020/03/23 18:04:19 UT | DELIVERED | 2002:a05:6602:154d:: | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <000000000000cb33f605a1897648@google.com> | 2020/03/23 18:04:19 UT | 2020/03/23 18:04:22 UT | erin@sylabs.io | 21802 | Updated invitation: Weekly Sales Sync @ Mon Mar 30, 2020 12pm - 1pm (PDT) (robert@sylabs.io) | Mixed | 1 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/23 18:04:19 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <000000000000cb33f605a1897648@google.com> | 2020/03/23 18:04:19 UT | 2020/03/23 18:04:22 UT | erin@sylabs.io | 21802 | Updated invitation: Weekly Sales Sync @ Mon Mar 30, 2020 12pm - 1pm (PDT) (robert@sylabs.io) | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/23 18:04:19 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <000000000000cb33f605a1897648@google.com> | 2020/03/23 18:04:19 UT | 2020/03/23 18:04:22 UT | erin@sylabs.io | 21802 | Updated invitation: Weekly Sales Sync @ Mon Mar 30, 2020 12pm - 1pm (PDT) (robert@sylabs.io) | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/23 18:04:19 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <000000000000cb33f605a1897648@google.com> | 2020/03/23 18:04:19 UT | 2020/03/23 18:04:22 UT | erin@sylabs.io | 21802 | Updated invitation: Weekly Sales Sync @ Mon Mar 30, 2020 12pm - 1pm (PDT) (robert@sylabs.io) | Mixed | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/23 18:04:19 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <0000000000002d663905a18978ff@google.com> | 2020/03/23 18:04:42 UT | 2020/03/23 18:04:44 UT | robert@sylabs.io | 15915 | Accepted: Weekly Sales Sync @ Mon Mar 30, 2020 12pm - 1pm (PDT) (erin@sylabs.io) | Sent | 1 | robert@sylabs.io | NONE | 2020/03/23 18:04:42 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <0000000000002d663905a18978ff@google.com> | 2020/03/23 18:04:42 UT | 2020/03/23 18:04:44 UT | robert@sylabs.io | 15915 | Accepted: Weekly Sales Sync @ Mon Mar 30, 2020 12pm - 1pm (PDT) (erin@sylabs.io) | Sent | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/23 18:04:42 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <0000000000002d663905a18978ff@google.com> | 2020/03/23 18:04:42 UT | 2020/03/23 18:04:44 UT | robert@sylabs.io | 15576 | Accepted: Weekly Sales Sync @ Mon Mar 30, 2020 12pm - 1pm (PDT) (erin@sylabs.io) | Mixed | 1 | erin@sylabs.io | SMTP_OUT | 2020/03/23 18:04:42 UT | DELIVERED | 2002:aa7:db85:: | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <0000000000002d663905a18978ff@google.com> | 2020/03/23 18:04:42 UT | 2020/03/23 18:04:44 UT | robert@sylabs.io | 15576 | Accepted: Weekly Sales Sync @ Mon Mar 30, 2020 12pm - 1pm (PDT) (erin@sylabs.io) | Mixed | 1 | erin@sylabs.io | INTERNAL_SERVER | 2020/03/23 18:04:42 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <0000000000002d663905a18978ff@google.com> | 2020/03/23 18:04:42 UT | 2020/03/23 18:04:44 UT | robert@sylabs.io | 15576 | Accepted: Weekly Sales Sync @ Mon Mar 30, 2020 12pm - 1pm (PDT) (erin@sylabs.io) | Mixed | 1 | erin@sylabs.io | SMTP_IN | 2020/03/23 18:04:42 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <0000000000002d663905a18978ff@google.com> | 2020/03/23 18:04:42 UT | 2020/03/23 18:04:44 UT | robert@sylabs.io | 15576 | Accepted: Weekly Sales Sync @ Mon Mar 30, 2020 12pm - 1pm (PDT) (erin@sylabs.io) | Mixed | 1 | erin@sylabs.io | SMTP_IN | 2020/03/23 18:04:42 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <0000000000002d663905a18978ff@google.com> | 2020/03/23 18:04:42 UT | 2020/03/23 18:04:44 UT | robert@sylabs.io | 15576 | Accepted: Weekly Sales Sync @ Mon Mar 30, 2020 12pm - 1pm (PDT) (erin@sylabs.io) | Mixed | 1 | erin@sylabs.io | GMAIL_INBOX | 2020/03/23 18:04:42 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <0000000000002d663905a18978ff@google.com> | 2020/03/23 18:04:42 UT | 2020/03/23 18:04:44 UT | robert@sylabs.io | 15576 | Accepted: Weekly Sales Sync @ Mon Mar 30, 2020 12pm - 1pm (PDT) (erin@sylabs.io) | Mixed | 1 | robert@sylabs.io | NONE | 2020/03/23 18:04:42 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <0000000000002d663905a18978ff@google.com> | 2020/03/23 18:04:42 UT | 2020/03/23 18:04:44 UT | robert@sylabs.io | 15576 | Accepted: Weekly Sales Sync @ Mon Mar 30, 2020 12pm - 1pm (PDT) (erin@sylabs.io) | Mixed | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/23 18:04:42 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <584513e8548d417a9d96647ff6852e8f@ES05AMSNLNT.srn.sandia.gov> | 2020/03/23 18:09:01 UT | 2020/03/23 18:09:07 UT | sales@sylabs.io | 58055 | FW: COVID-19 Onsite Subcontractor Update | Mixed | 3 | g@sylabs.io | SMTP_OUT | 2020/03/23 18:09:01 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <584513e8548d417a9d96647ff6852e8f@ES05AMSNLNT.srn.sandia.gov> | 2020/03/23 18:09:01 UT | 2020/03/23 18:09:07 UT | sales@sylabs.io | 58055 | FW: COVID-19 Onsite Subcontractor Update | Mixed | 3 | g@sylabs.io | SMTP_OUT | 2020/03/23 18:09:01 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <584513e8548d417a9d96647ff6852e8f@ES05AMSNLNT.srn.sandia.gov> | 2020/03/23 18:09:01 UT | 2020/03/23 18:09:07 UT | sales@sylabs.io | 58055 | FW: COVID-19 Onsite Subcontractor Update | Mixed | 3 | g@sylabs.io | INTERNAL_SERVER | 2020/03/23 18:09:01 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <584513e8548d417a9d96647ff6852e8f@ES05AMSNLNT.srn.sandia.gov> | 2020/03/23 18:09:01 UT | 2020/03/23 18:09:07 UT | sales@sylabs.io | 58055 | FW: COVID-19 Onsite Subcontractor Update | Mixed | 3 | g@sylabs.io | SMTP_IN | 2020/03/23 18:09:01 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <584513e8548d417a9d96647ff6852e8f@ES05AMSNLNT.srn.sandia.gov> | 2020/03/23 18:09:01 UT | 2020/03/23 18:09:07 UT | sales@sylabs.io | 58055 | FW: COVID-19 Onsite Subcontractor Update | Mixed | 3 | g@sylabs.io | SMTP_IN | 2020/03/23 18:09:02 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <584513e8548d417a9d96647ff6852e8f@ES05AMSNLNT.srn.sandia.gov> | 2020/03/23 18:09:01 UT | 2020/03/23 18:09:07 UT | sales@sylabs.io | 58055 | FW: COVID-19 Onsite Subcontractor Update | Mixed | 3 | g@sylabs.io | GMAIL_INBOX | 2020/03/23 18:09:02 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <584513e8548d417a9d96647ff6852e8f@ES05AMSNLNT.srn.sandia.gov> | 2020/03/23 18:09:01 UT | 2020/03/23 18:09:04 UT | sales@sylabs.io | 58055 | FW: COVID-19 Onsite Subcontractor Update | Mixed | 3 | robert@sylabs.io | SMTP_OUT | 2020/03/23 18:09:01 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <584513e8548d417a9d96647ff6852e8f@ES05AMSNLNT.srn.sandia.gov> | 2020/03/23 18:09:01 UT | 2020/03/23 18:09:04 UT | sales@sylabs.io | 58055 | FW: COVID-19 Onsite Subcontractor Update | Mixed | 3 | robert@sylabs.io | SMTP_OUT | 2020/03/23 18:09:01 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <584513e8548d417a9d96647ff6852e8f@ES05AMSNLNT.srn.sandia.gov> | 2020/03/23 18:09:01 UT | 2020/03/23 18:09:04 UT | sales@sylabs.io | 58055 | FW: COVID-19 Onsite Subcontractor Update | Mixed | 3 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/23 18:09:01 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <584513e8548d417a9d96647ff6852e8f@ES05AMSNLNT.srn.sandia.gov> | 2020/03/23 18:09:01 UT | 2020/03/23 18:09:04 UT | sales@sylabs.io | 58055 | FW: COVID-19 Onsite Subcontractor Update | Mixed | 3 | robert@sylabs.io | SMTP_IN | 2020/03/23 18:09:01 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <584513e8548d417a9d96647ff6852e8f@ES05AMSNLNT.srn.sandia.gov> | 2020/03/23 18:09:01 UT | 2020/03/23 18:09:04 UT | sales@sylabs.io | 58055 | FW: COVID-19 Onsite Subcontractor Update | Mixed | 3 | robert@sylabs.io | SMTP_IN | 2020/03/23 18:09:02 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <584513e8548d417a9d96647ff6852e8f@ES05AMSNLNT.srn.sandia.gov> | 2020/03/23 18:09:01 UT | 2020/03/23 18:09:04 UT | sales@sylabs.io | 58055 | FW: COVID-19 Onsite Subcontractor Update | Mixed | 3 | robert@sylabs.io | GMAIL_INBOX | 2020/03/23 18:09:02 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <fgda2qlpzmh5ecdnoillok59nwmq59d6yfgddatk49weai29m50dnx6sq6wz3p5j@na3.netsuite.com> | 2020/03/23 18:14:35 UT | 2020/03/23 18:14:38 UT | sales@sylabs.io | 24809 | Upcoming Payment Reminder: Qualcomm PO# 900091929/INV19 | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/03/23 18:14:35 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <fgda2qlpzmh5ecdnoillok59nwmq59d6yfgddatk49weai29m50dnx6sq6wz3p5j@na3.netsuite.com> | 2020/03/23 18:14:35 UT | 2020/03/23 18:14:38 UT | sales@sylabs.io | 24809 | Upcoming Payment Reminder: Qualcomm PO# 900091929/INV19 | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/03/23 18:14:35 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <fgda2qlpzmh5ecdnoillok59nwmq59d6yfgddatk49weai29m50dnx6sq6wz3p5j@na3.netsuite.com> | 2020/03/23 18:14:35 UT | 2020/03/23 18:14:38 UT | sales@sylabs.io | 24809 | Upcoming Payment Reminder: Qualcomm PO# 900091929/INV19 | Mixed | 1 | g@sylabs.io | INTERNAL_SERVER | 2020/03/23 18:14:35 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <fgda2qlpzmh5ecdnoillok59nwmq59d6yfgddatk49weai29m50dnx6sq6wz3p5j@na3.netsuite.com> | 2020/03/23 18:14:35 UT | 2020/03/23 18:14:38 UT | sales@sylabs.io | 24809 | Upcoming Payment Reminder: Qualcomm PO# 900091929/INV19 | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/23 18:14:35 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <fgda2qlpzmh5ecdnoillok59nwmq59d6yfgddatk49weai29m50dnx6sq6wz3p5j@na3.netsuite.com> | 2020/03/23 18:14:35 UT | 2020/03/23 18:14:38 UT | sales@sylabs.io | 24809 | Upcoming Payment Reminder: Qualcomm PO# 900091929/INV19 | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/23 18:14:36 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <fgda2qlpzmh5ecdnoillok59nwmq59d6yfgddatk49weai29m50dnx6sq6wz3p5j@na3.netsuite.com> | 2020/03/23 18:14:35 UT | 2020/03/23 18:14:38 UT | sales@sylabs.io | 24809 | Upcoming Payment Reminder: Qualcomm PO# 900091929/INV19 | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/23 18:14:36 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <fgda2qlpzmh5ecdnoillok59nwmq59d6yfgddatk49weai29m50dnx6sq6wz3p5j@na3.netsuite.com> | 2020/03/23 18:14:35 UT | 2020/03/23 18:14:38 UT | sales@sylabs.io | 24809 | Upcoming Payment Reminder: Qualcomm PO# 900091929/INV19 | Mixed | 1 | robert@sylabs.io | SMTP_OUT | 2020/03/23 18:14:35 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <fgda2qlpzmh5ecdnoillok59nwmq59d6yfgddatk49weai29m50dnx6sq6wz3p5j@na3.netsuite.com> | 2020/03/23 18:14:35 UT | 2020/03/23 18:14:38 UT | sales@sylabs.io | 24809 | Upcoming Payment Reminder: Qualcomm PO# 900091929/INV19 | Mixed | 1 | robert@sylabs.io | SMTP_OUT | 2020/03/23 18:14:35 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <fgda2qlpzmh5ecdnoillok59nwmq59d6yfgddatk49weai29m50dnx6sq6wz3p5j@na3.netsuite.com> | 2020/03/23 18:14:35 UT | 2020/03/23 18:14:38 UT | sales@sylabs.io | 24809 | Upcoming Payment Reminder: Qualcomm PO# 900091929/INV19 | Mixed | 1 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/23 18:14:35 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <fgda2qlpzmh5ecdnoillok59nwmq59d6yfgddatk49weai29m50dnx6sq6wz3p5j@na3.netsuite.com> | 2020/03/23 18:14:35 UT | 2020/03/23 18:14:38 UT | sales@sylabs.io | 24809 | Upcoming Payment Reminder: Qualcomm PO# 900091929/INV19 | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/23 18:14:36 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <fgda2qlpzmh5ecdnoillok59nwmq59d6yfgddatk49weai29m50dnx6sq6wz3p5j@na3.netsuite.com> | 2020/03/23 18:14:35 UT | 2020/03/23 18:14:38 UT | sales@sylabs.io | 24809 | Upcoming Payment Reminder: Qualcomm PO# 900091929/INV19 | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/23 18:14:36 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <fgda2qlpzmh5ecdnoillok59nwmq59d6yfgddatk49weai29m50dnx6sq6wz3p5j@na3.netsuite.com> | 2020/03/23 18:14:35 UT | 2020/03/23 18:14:38 UT | sales@sylabs.io | 24809 | Upcoming Payment Reminder: Qualcomm PO# 900091929/INV19 | Mixed | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/23 18:14:36 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1rTW69Tx3Hs8dFsfCDeNz7m6BP-b2cUTOaytZPp4Nvng@mail.gmail.com> | 2020/03/23 18:43:50 UT | 2020/03/23 18:43:53 UT | g@sylabs.io | 19322 | Re: re Sylabs Next Steps | Mixed | 0 | vijayr@fb.com | SMTP_OUT | 2020/03/23 18:43:50 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1rTW69Tx3Hs8dFsfCDeNz7m6BP-b2cUTOaytZPp4Nvng@mail.gmail.com> | 2020/03/23 18:43:50 UT | 2020/03/23 18:43:53 UT | g@sylabs.io | 19322 | Re: re Sylabs Next Steps | Mixed | 0 | vijayr@fb.com | SMTP_OUT | 2020/03/23 18:43:50 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1rTW69Tx3Hs8dFsfCDeNz7m6BP-b2cUTOaytZPp4Nvng@mail.gmail.com> | 2020/03/23 18:43:50 UT | 2020/03/23 18:43:53 UT | g@sylabs.io | 19322 | Re: re Sylabs Next Steps | Mixed | 0 | vijayr@fb.com | SMTP_OUT | 2020/03/23 18:43:51 UT | DELIVERED | 67.231.145.42 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1rTW69Tx3Hs8dFsfCDeNz7m6BP-b2cUTOaytZPp4Nvng@mail.gmail.com> | 2020/03/23 18:43:50 UT | 2020/03/23 18:43:53 UT | g@sylabs.io | 19322 | Re: re Sylabs Next Steps | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/23 18:43:50 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1rTW69Tx3Hs8dFsfCDeNz7m6BP-b2cUTOaytZPp4Nvng@mail.gmail.com> | 2020/03/23 18:43:50 UT | 2020/03/23 18:43:53 UT | g@sylabs.io | 19322 | Re: re Sylabs Next Steps | Mixed | 0 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/23 18:43:50 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1rTW69Tx3Hs8dFsfCDeNz7m6BP-b2cUTOaytZPp4Nvng@mail.gmail.com> | 2020/03/23 18:43:50 UT | 2020/03/23 18:43:53 UT | g@sylabs.io | 19322 | Re: re Sylabs Next Steps | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/23 18:43:51 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1rTW69Tx3Hs8dFsfCDeNz7m6BP-b2cUTOaytZPp4Nvng@mail.gmail.com> | 2020/03/23 18:43:50 UT | 2020/03/23 18:43:53 UT | g@sylabs.io | 19322 | Re: re Sylabs Next Steps | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/23 18:43:51 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1rTW69Tx3Hs8dFsfCDeNz7m6BP-b2cUTOaytZPp4Nvng@mail.gmail.com> | 2020/03/23 18:43:50 UT | 2020/03/23 18:43:53 UT | g@sylabs.io | 19322 | Re: re Sylabs Next Steps | Mixed | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/23 18:43:51 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1rTW69Tx3Hs8dFsfCDeNz7m6BP-b2cUTOaytZPp4Nvng@mail.gmail.com> | 2020/03/23 18:43:50 UT | 2020/03/23 18:43:53 UT | g@sylabs.io | 19322 | Re: re Sylabs Next Steps | Mixed | 0 | msmelyan@fb.com | SMTP_OUT | 2020/03/23 18:43:50 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1rTW69Tx3Hs8dFsfCDeNz7m6BP-b2cUTOaytZPp4Nvng@mail.gmail.com> | 2020/03/23 18:43:50 UT | 2020/03/23 18:43:53 UT | g@sylabs.io | 19322 | Re: re Sylabs Next Steps | Mixed | 0 | msmelyan@fb.com | SMTP_OUT | 2020/03/23 18:43:50 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1rTW69Tx3Hs8dFsfCDeNz7m6BP-b2cUTOaytZPp4Nvng@mail.gmail.com> | 2020/03/23 18:43:50 UT | 2020/03/23 18:43:53 UT | g@sylabs.io | 19322 | Re: re Sylabs Next Steps | Mixed | 0 | msmelyan@fb.com | SMTP_OUT | 2020/03/23 18:43:51 UT | DELIVERED | 67.231.153.30 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1rTW69Tx3Hs8dFsfCDeNz7m6BP-b2cUTOaytZPp4Nvng@mail.gmail.com> | 2020/03/23 18:43:50 UT | 2020/03/23 18:43:53 UT | g@sylabs.io | 19322 | Re: re Sylabs Next Steps | Mixed | 0 | cpalencia@fb.com | SMTP_OUT | 2020/03/23 18:43:50 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1rTW69Tx3Hs8dFsfCDeNz7m6BP-b2cUTOaytZPp4Nvng@mail.gmail.com> | 2020/03/23 18:43:50 UT | 2020/03/23 18:43:53 UT | g@sylabs.io | 19322 | Re: re Sylabs Next Steps | Mixed | 0 | cpalencia@fb.com | SMTP_OUT | 2020/03/23 18:43:50 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1rTW69Tx3Hs8dFsfCDeNz7m6BP-b2cUTOaytZPp4Nvng@mail.gmail.com> | 2020/03/23 18:43:50 UT | 2020/03/23 18:43:53 UT | g@sylabs.io | 19322 | Re: re Sylabs Next Steps | Mixed | 0 | cpalencia@fb.com | SMTP_OUT | 2020/03/23 18:43:51 UT | DELIVERED | 67.231.145.42 | Encrypted | 250 | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR1rTW69Tx3Hs8dFsfCDeNz7m6BP-b2cUTOaytZPp4Nvng@mail.gmail.com> | 2020/03/23 18:43:50 UT | 2020/03/23 18:43:53 UT | g@sylabs.io | 19322 | Re: re Sylabs Next Steps | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/23 18:43:50 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR1rTW69Tx3Hs8dFsfCDeNz7m6BP-b2cUTOaytZPp4Nvng@mail.gmail.com> | 2020/03/23 18:43:50 UT | 2020/03/23 18:43:53 UT | g@sylabs.io | 19322 | Re: re Sylabs Next Steps | Mixed | 0 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/23 18:43:50 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR1rTW69Tx3Hs8dFsfCDeNz7m6BP-b2cUTOaytZPp4Nvng@mail.gmail.com> | 2020/03/23 18:43:50 UT | 2020/03/23 18:43:53 UT | g@sylabs.io | 19322 | Re: re Sylabs Next Steps | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/23 18:43:51 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR1rTW69Tx3Hs8dFsfCDeNz7m6BP-b2cUTOaytZPp4Nvng@mail.gmail.com> | 2020/03/23 18:43:50 UT | 2020/03/23 18:43:53 UT | g@sylabs.io | 19322 | Re: re Sylabs Next Steps | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/23 18:43:51 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR1rTW69Tx3Hs8dFsfCDeNz7m6BP-b2cUTOaytZPp4Nvng@mail.gmail.com> | 2020/03/23 18:43:50 UT | 2020/03/23 18:43:53 UT | g@sylabs.io | 19322 | Re: re Sylabs Next Steps | Mixed | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/23 18:43:51 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR09fnjp-q=mHnoZN+aEgmSgZkf6TEki_hNK2iN7P13upA@mail.gmail.com> | 2020/03/23 18:45:07 UT | 2020/03/23 18:45:10 UT | g@sylabs.io | 1098535 | Re: re Sylabs Next Steps | Mixed | 1 | cpalencia@fb.com | SMTP_OUT | 2020/03/23 18:45:07 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR09fnjp-q=mHnoZN+aEgmSgZkf6TEki_hNK2iN7P13upA@mail.gmail.com> | 2020/03/23 18:45:07 UT | 2020/03/23 18:45:10 UT | g@sylabs.io | 1098535 | Re: re Sylabs Next Steps | Mixed | 1 | cpalencia@fb.com | SMTP_OUT | 2020/03/23 18:45:07 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR09fnjp-q=mHnoZN+aEgmSgZkf6TEki_hNK2iN7P13upA@mail.gmail.com> | 2020/03/23 18:45:07 UT | 2020/03/23 18:45:10 UT | g@sylabs.io | 1098535 | Re: re Sylabs Next Steps | Mixed | 1 | cpalencia@fb.com | SMTP_OUT | 2020/03/23 18:45:08 UT | DELIVERED | 67.231.145.42 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR09fnjp-q=mHnoZN+aEgmSgZkf6TEki_hNK2iN7P13upA@mail.gmail.com> | 2020/03/23 18:45:07 UT | 2020/03/23 18:45:10 UT | g@sylabs.io | 1098535 | Re: re Sylabs Next Steps | Mixed | 1 | robert@sylabs.io | SMTP_OUT | 2020/03/23 18:45:07 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR09fnjp-q=mHnoZN+aEgmSgZkf6TEki_hNK2iN7P13upA@mail.gmail.com> | 2020/03/23 18:45:07 UT | 2020/03/23 18:45:10 UT | g@sylabs.io | 1098535 | Re: re Sylabs Next Steps | Mixed | 1 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/23 18:45:07 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR09fnjp-q=mHnoZN+aEgmSgZkf6TEki_hNK2iN7P13upA@mail.gmail.com> | 2020/03/23 18:45:07 UT | 2020/03/23 18:45:10 UT | g@sylabs.io | 1098535 | Re: re Sylabs Next Steps | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/23 18:45:08 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR09fnjp-q=mHnoZN+aEgmSgZkf6TEki_hNK2iN7P13upA@mail.gmail.com> | 2020/03/23 18:45:07 UT | 2020/03/23 18:45:10 UT | g@sylabs.io | 1098535 | Re: re Sylabs Next Steps | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/23 18:45:08 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR09fnjp-q=mHnoZN+aEgmSgZkf6TEki_hNK2iN7P13upA@mail.gmail.com> | 2020/03/23 18:45:07 UT | 2020/03/23 18:45:10 UT | g@sylabs.io | 1098535 | Re: re Sylabs Next Steps | Mixed | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/23 18:45:08 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR09fnjp-q=mHnoZN+aEgmSgZkf6TEki_hNK2iN7P13upA@mail.gmail.com> | 2020/03/23 18:45:07 UT | 2020/03/23 18:45:10 UT | g@sylabs.io | 1098535 | Re: re Sylabs Next Steps | Mixed | 1 | robert@sylabs.io | SMTP_OUT | 2020/03/23 18:45:07 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR09fnjp-q=mHnoZN+aEgmSgZkf6TEki_hNK2iN7P13upA@mail.gmail.com> | 2020/03/23 18:45:07 UT | 2020/03/23 18:45:10 UT | g@sylabs.io | 1098535 | Re: re Sylabs Next Steps | Mixed | 1 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/23 18:45:07 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR09fnjp-q=mHnoZN+aEgmSgZkf6TEki_hNK2iN7P13upA@mail.gmail.com> | 2020/03/23 18:45:07 UT | 2020/03/23 18:45:10 UT | g@sylabs.io | 1098535 | Re: re Sylabs Next Steps | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/23 18:45:08 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR09fnjp-q=mHnoZN+aEgmSgZkf6TEki_hNK2iN7P13upA@mail.gmail.com> | 2020/03/23 18:45:07 UT | 2020/03/23 18:45:10 UT | g@sylabs.io | 1098535 | Re: re Sylabs Next Steps | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/23 18:45:08 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR09fnjp-q=mHnoZN+aEgmSgZkf6TEki_hNK2iN7P13upA@mail.gmail.com> | 2020/03/23 18:45:07 UT | 2020/03/23 18:45:10 UT | g@sylabs.io | 1098535 | Re: re Sylabs Next Steps | Mixed | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/23 18:45:08 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BAE54B8E-306D-4575-9AD4-235182947CB1@rstor.io> | 2020/03/23 18:54:56 UT | 2020/03/23 18:55:01 UT | jon@rstor.io | 36683 | FW: Moving forward | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/23 18:54:56 UT | RECEIVED | 40.107.92.97 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BAE54B8E-306D-4575-9AD4-235182947CB1@rstor.io> | 2020/03/23 18:54:56 UT | 2020/03/23 18:55:01 UT | jon@rstor.io | 36683 | FW: Moving forward | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/23 18:54:56 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BAE54B8E-306D-4575-9AD4-235182947CB1@rstor.io> | 2020/03/23 18:54:56 UT | 2020/03/23 18:55:01 UT | jon@rstor.io | 36683 | FW: Moving forward | Received | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/23 18:54:56 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <kv3eyk60w3669ddo00vd7lh09zlh4gzpksfek3kgxowmm32uv779af3nafeg13kh@na3.netsuite.com> | 2020/03/23 19:26:29 UT | 2020/03/23 19:26:32 UT | sales@sylabs.io | 24733 | Upcoming Payment Reminder: Rstor PO# 1180/INV16 | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/03/23 19:26:29 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <kv3eyk60w3669ddo00vd7lh09zlh4gzpksfek3kgxowmm32uv779af3nafeg13kh@na3.netsuite.com> | 2020/03/23 19:26:29 UT | 2020/03/23 19:26:32 UT | sales@sylabs.io | 24733 | Upcoming Payment Reminder: Rstor PO# 1180/INV16 | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/03/23 19:26:29 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <kv3eyk60w3669ddo00vd7lh09zlh4gzpksfek3kgxowmm32uv779af3nafeg13kh@na3.netsuite.com> | 2020/03/23 19:26:29 UT | 2020/03/23 19:26:32 UT | sales@sylabs.io | 24733 | Upcoming Payment Reminder: Rstor PO# 1180/INV16 | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/03/23 19:26:29 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <kv3eyk60w3669ddo00vd7lh09zlh4gzpksfek3kgxowmm32uv779af3nafeg13kh@na3.netsuite.com> | 2020/03/23 19:26:29 UT | 2020/03/23 19:26:32 UT | sales@sylabs.io | 24733 | Upcoming Payment Reminder: Rstor PO# 1180/INV16 | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/03/23 19:26:29 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <kv3eyk60w3669ddo00vd7lh09zlh4gzpksfek3kgxowmm32uv779af3nafeg13kh@na3.netsuite.com> | 2020/03/23 19:26:29 UT | 2020/03/23 19:26:32 UT | sales@sylabs.io | 24733 | Upcoming Payment Reminder: Rstor PO# 1180/INV16 | Mixed | 1 | g@sylabs.io | INTERNAL_SERVER | 2020/03/23 19:26:29 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <kv3eyk60w3669ddo00vd7lh09zlh4gzpksfek3kgxowmm32uv779af3nafeg13kh@na3.netsuite.com> | 2020/03/23 19:26:29 UT | 2020/03/23 19:26:32 UT | sales@sylabs.io | 24733 | Upcoming Payment Reminder: Rstor PO# 1180/INV16 | Mixed | 1 | g@sylabs.io | INTERNAL_SERVER | 2020/03/23 19:26:29 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <kv3eyk60w3669ddo00vd7lh09zlh4gzpksfek3kgxowmm32uv779af3nafeg13kh@na3.netsuite.com> | 2020/03/23 19:26:29 UT | 2020/03/23 19:26:32 UT | sales@sylabs.io | 24733 | Upcoming Payment Reminder: Rstor PO# 1180/INV16 | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/23 19:26:29 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <kv3eyk60w3669ddo00vd7lh09zlh4gzpksfek3kgxowmm32uv779af3nafeg13kh@na3.netsuite.com> | 2020/03/23 19:26:29 UT | 2020/03/23 19:26:32 UT | sales@sylabs.io | 24733 | Upcoming Payment Reminder: Rstor PO# 1180/INV16 | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/23 19:26:29 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <kv3eyk60w3669ddo00vd7lh09zlh4gzpksfek3kgxowmm32uv779af3nafeg13kh@na3.netsuite.com> | 2020/03/23 19:26:29 UT | 2020/03/23 19:26:32 UT | sales@sylabs.io | 24733 | Upcoming Payment Reminder: Rstor PO# 1180/INV16 | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/23 19:26:30 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <kv3eyk60w3669ddo00vd7lh09zlh4gzpksfek3kgxowmm32uv779af3nafeg13kh@na3.netsuite.com> | 2020/03/23 19:26:29 UT | 2020/03/23 19:26:32 UT | sales@sylabs.io | 24733 | Upcoming Payment Reminder: Rstor PO# 1180/INV16 | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/23 19:26:30 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <kv3eyk60w3669ddo00vd7lh09zlh4gzpksfek3kgxowmm32uv779af3nafeg13kh@na3.netsuite.com> | 2020/03/23 19:26:29 UT | 2020/03/23 19:26:32 UT | sales@sylabs.io | 24733 | Upcoming Payment Reminder: Rstor PO# 1180/INV16 | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/23 19:26:30 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <kv3eyk60w3669ddo00vd7lh09zlh4gzpksfek3kgxowmm32uv779af3nafeg13kh@na3.netsuite.com> | 2020/03/23 19:26:29 UT | 2020/03/23 19:26:32 UT | sales@sylabs.io | 24733 | Upcoming Payment Reminder: Rstor PO# 1180/INV16 | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/23 19:26:30 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <kv3eyk60w3669ddo00vd7lh09zlh4gzpksfek3kgxowmm32uv779af3nafeg13kh@na3.netsuite.com> | 2020/03/23 19:26:29 UT | 2020/03/23 19:26:32 UT | ap@sylabs.io | 24729 | Upcoming Payment Reminder: Rstor PO# 1180/INV16 | Mixed | 1 | julia@sylabs.io | SMTP_OUT | 2020/03/23 19:26:29 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <kv3eyk60w3669ddo00vd7lh09zlh4gzpksfek3kgxowmm32uv779af3nafeg13kh@na3.netsuite.com> | 2020/03/23 19:26:29 UT | 2020/03/23 19:26:32 UT | ap@sylabs.io | 24729 | Upcoming Payment Reminder: Rstor PO# 1180/INV16 | Mixed | 1 | julia@sylabs.io | SMTP_OUT | 2020/03/23 19:26:29 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <kv3eyk60w3669ddo00vd7lh09zlh4gzpksfek3kgxowmm32uv779af3nafeg13kh@na3.netsuite.com> | 2020/03/23 19:26:29 UT | 2020/03/23 19:26:32 UT | ap@sylabs.io | 24729 | Upcoming Payment Reminder: Rstor PO# 1180/INV16 | Mixed | 1 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/23 19:26:29 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <kv3eyk60w3669ddo00vd7lh09zlh4gzpksfek3kgxowmm32uv779af3nafeg13kh@na3.netsuite.com> | 2020/03/23 19:26:29 UT | 2020/03/23 19:26:32 UT | ap@sylabs.io | 24729 | Upcoming Payment Reminder: Rstor PO# 1180/INV16 | Mixed | 1 | julia@sylabs.io | SMTP_IN | 2020/03/23 19:26:29 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <kv3eyk60w3669ddo00vd7lh09zlh4gzpksfek3kgxowmm32uv779af3nafeg13kh@na3.netsuite.com> | 2020/03/23 19:26:29 UT | 2020/03/23 19:26:32 UT | ap@sylabs.io | 24729 | Upcoming Payment Reminder: Rstor PO# 1180/INV16 | Mixed | 1 | julia@sylabs.io | SMTP_IN | 2020/03/23 19:26:30 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <kv3eyk60w3669ddo00vd7lh09zlh4gzpksfek3kgxowmm32uv779af3nafeg13kh@na3.netsuite.com> | 2020/03/23 19:26:29 UT | 2020/03/23 19:26:32 UT | ap@sylabs.io | 24729 | Upcoming Payment Reminder: Rstor PO# 1180/INV16 | Mixed | 1 | julia@sylabs.io | GMAIL_INBOX | 2020/03/23 19:26:30 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <kv3eyk60w3669ddo00vd7lh09zlh4gzpksfek3kgxowmm32uv779af3nafeg13kh@na3.netsuite.com> | 2020/03/23 19:26:29 UT | 2020/03/23 19:26:32 UT | sales@sylabs.io | 24733 | Upcoming Payment Reminder: Rstor PO# 1180/INV16 | Mixed | 1 | robert@sylabs.io | SMTP_OUT | 2020/03/23 19:26:29 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <kv3eyk60w3669ddo00vd7lh09zlh4gzpksfek3kgxowmm32uv779af3nafeg13kh@na3.netsuite.com> | 2020/03/23 19:26:29 UT | 2020/03/23 19:26:32 UT | sales@sylabs.io | 24733 | Upcoming Payment Reminder: Rstor PO# 1180/INV16 | Mixed | 1 | robert@sylabs.io | SMTP_OUT | 2020/03/23 19:26:29 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <kv3eyk60w3669ddo00vd7lh09zlh4gzpksfek3kgxowmm32uv779af3nafeg13kh@na3.netsuite.com> | 2020/03/23 19:26:29 UT | 2020/03/23 19:26:32 UT | sales@sylabs.io | 24733 | Upcoming Payment Reminder: Rstor PO# 1180/INV16 | Mixed | 1 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/23 19:26:29 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <kv3eyk60w3669ddo00vd7lh09zlh4gzpksfek3kgxowmm32uv779af3nafeg13kh@na3.netsuite.com> | 2020/03/23 19:26:29 UT | 2020/03/23 19:26:32 UT | sales@sylabs.io | 24733 | Upcoming Payment Reminder: Rstor PO# 1180/INV16 | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/23 19:26:29 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <kv3eyk60w3669ddo00vd7lh09zlh4gzpksfek3kgxowmm32uv779af3nafeg13kh@na3.netsuite.com> | 2020/03/23 19:26:29 UT | 2020/03/23 19:26:32 UT | sales@sylabs.io | 24733 | Upcoming Payment Reminder: Rstor PO# 1180/INV16 | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/23 19:26:30 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <kv3eyk60w3669ddo00vd7lh09zlh4gzpksfek3kgxowmm32uv779af3nafeg13kh@na3.netsuite.com> | 2020/03/23 19:26:29 UT | 2020/03/23 19:26:32 UT | sales@sylabs.io | 24733 | Upcoming Payment Reminder: Rstor PO# 1180/INV16 | Mixed | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/23 19:26:30 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <w0qialjt5z1bx2ye457memksdji4h3ejtuolgyia4yqbe30jf86kiawf30saryd1@na3.netsuite.com> | 2020/03/23 19:29:56 UT | 2020/03/23 19:29:59 UT | ap@sylabs.io | 24744 | Upcoming Payment Reminder: Rstor PO# 1181/INV17 | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/03/23 19:29:56 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <w0qialjt5z1bx2ye457memksdji4h3ejtuolgyia4yqbe30jf86kiawf30saryd1@na3.netsuite.com> | 2020/03/23 19:29:56 UT | 2020/03/23 19:29:59 UT | ap@sylabs.io | 24744 | Upcoming Payment Reminder: Rstor PO# 1181/INV17 | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/03/23 19:29:56 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <w0qialjt5z1bx2ye457memksdji4h3ejtuolgyia4yqbe30jf86kiawf30saryd1@na3.netsuite.com> | 2020/03/23 19:29:56 UT | 2020/03/23 19:29:59 UT | ap@sylabs.io | 24744 | Upcoming Payment Reminder: Rstor PO# 1181/INV17 | Mixed | 1 | g@sylabs.io | INTERNAL_SERVER | 2020/03/23 19:29:57 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <w0qialjt5z1bx2ye457memksdji4h3ejtuolgyia4yqbe30jf86kiawf30saryd1@na3.netsuite.com> | 2020/03/23 19:29:56 UT | 2020/03/23 19:29:59 UT | ap@sylabs.io | 24744 | Upcoming Payment Reminder: Rstor PO# 1181/INV17 | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/03/23 19:29:57 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <w0qialjt5z1bx2ye457memksdji4h3ejtuolgyia4yqbe30jf86kiawf30saryd1@na3.netsuite.com> | 2020/03/23 19:29:56 UT | 2020/03/23 19:29:59 UT | ap@sylabs.io | 24744 | Upcoming Payment Reminder: Rstor PO# 1181/INV17 | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/03/23 19:29:57 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <w0qialjt5z1bx2ye457memksdji4h3ejtuolgyia4yqbe30jf86kiawf30saryd1@na3.netsuite.com> | 2020/03/23 19:29:56 UT | 2020/03/23 19:29:59 UT | ap@sylabs.io | 24744 | Upcoming Payment Reminder: Rstor PO# 1181/INV17 | Mixed | 1 | g@sylabs.io | INTERNAL_SERVER | 2020/03/23 19:29:57 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <w0qialjt5z1bx2ye457memksdji4h3ejtuolgyia4yqbe30jf86kiawf30saryd1@na3.netsuite.com> | 2020/03/23 19:29:56 UT | 2020/03/23 19:29:59 UT | ap@sylabs.io | 24744 | Upcoming Payment Reminder: Rstor PO# 1181/INV17 | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/23 19:29:57 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <w0qialjt5z1bx2ye457memksdji4h3ejtuolgyia4yqbe30jf86kiawf30saryd1@na3.netsuite.com> | 2020/03/23 19:29:56 UT | 2020/03/23 19:29:59 UT | ap@sylabs.io | 24744 | Upcoming Payment Reminder: Rstor PO# 1181/INV17 | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/23 19:29:57 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <w0qialjt5z1bx2ye457memksdji4h3ejtuolgyia4yqbe30jf86kiawf30saryd1@na3.netsuite.com> | 2020/03/23 19:29:56 UT | 2020/03/23 19:29:59 UT | ap@sylabs.io | 24744 | Upcoming Payment Reminder: Rstor PO# 1181/INV17 | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/23 19:29:57 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <w0qialjt5z1bx2ye457memksdji4h3ejtuolgyia4yqbe30jf86kiawf30saryd1@na3.netsuite.com> | 2020/03/23 19:29:56 UT | 2020/03/23 19:29:59 UT | ap@sylabs.io | 24744 | Upcoming Payment Reminder: Rstor PO# 1181/INV17 | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/23 19:29:57 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <w0qialjt5z1bx2ye457memksdji4h3ejtuolgyia4yqbe30jf86kiawf30saryd1@na3.netsuite.com> | 2020/03/23 19:29:56 UT | 2020/03/23 19:29:59 UT | ap@sylabs.io | 24744 | Upcoming Payment Reminder: Rstor PO# 1181/INV17 | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/23 19:29:57 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <w0qialjt5z1bx2ye457memksdji4h3ejtuolgyia4yqbe30jf86kiawf30saryd1@na3.netsuite.com> | 2020/03/23 19:29:56 UT | 2020/03/23 19:29:59 UT | ap@sylabs.io | 24744 | Upcoming Payment Reminder: Rstor PO# 1181/INV17 | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/23 19:29:57 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <w0qialjt5z1bx2ye457memksdji4h3ejtuolgyia4yqbe30jf86kiawf30saryd1@na3.netsuite.com> | 2020/03/23 19:29:56 UT | 2020/03/23 19:29:59 UT | ap@sylabs.io | 24744 | Upcoming Payment Reminder: Rstor PO# 1181/INV17 | Mixed | 1 | julia@sylabs.io | SMTP_OUT | 2020/03/23 19:29:56 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <w0qialjt5z1bx2ye457memksdji4h3ejtuolgyia4yqbe30jf86kiawf30saryd1@na3.netsuite.com> | 2020/03/23 19:29:56 UT | 2020/03/23 19:29:59 UT | ap@sylabs.io | 24744 | Upcoming Payment Reminder: Rstor PO# 1181/INV17 | Mixed | 1 | julia@sylabs.io | SMTP_OUT | 2020/03/23 19:29:56 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <w0qialjt5z1bx2ye457memksdji4h3ejtuolgyia4yqbe30jf86kiawf30saryd1@na3.netsuite.com> | 2020/03/23 19:29:56 UT | 2020/03/23 19:29:59 UT | ap@sylabs.io | 24744 | Upcoming Payment Reminder: Rstor PO# 1181/INV17 | Mixed | 1 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/23 19:29:57 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <w0qialjt5z1bx2ye457memksdji4h3ejtuolgyia4yqbe30jf86kiawf30saryd1@na3.netsuite.com> | 2020/03/23 19:29:56 UT | 2020/03/23 19:29:59 UT | ap@sylabs.io | 24744 | Upcoming Payment Reminder: Rstor PO# 1181/INV17 | Mixed | 1 | julia@sylabs.io | SMTP_IN | 2020/03/23 19:29:57 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <w0qialjt5z1bx2ye457memksdji4h3ejtuolgyia4yqbe30jf86kiawf30saryd1@na3.netsuite.com> | 2020/03/23 19:29:56 UT | 2020/03/23 19:29:59 UT | ap@sylabs.io | 24744 | Upcoming Payment Reminder: Rstor PO# 1181/INV17 | Mixed | 1 | julia@sylabs.io | SMTP_IN | 2020/03/23 19:29:57 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <w0qialjt5z1bx2ye457memksdji4h3ejtuolgyia4yqbe30jf86kiawf30saryd1@na3.netsuite.com> | 2020/03/23 19:29:56 UT | 2020/03/23 19:29:59 UT | ap@sylabs.io | 24744 | Upcoming Payment Reminder: Rstor PO# 1181/INV17 | Mixed | 1 | julia@sylabs.io | GMAIL_INBOX | 2020/03/23 19:29:57 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <w0qialjt5z1bx2ye457memksdji4h3ejtuolgyia4yqbe30jf86kiawf30saryd1@na3.netsuite.com> | 2020/03/23 19:29:57 UT | 2020/03/23 19:29:59 UT | sales@sylabs.io | 24746 | Upcoming Payment Reminder: Rstor PO# 1181/INV17 | Mixed | 1 | robert@sylabs.io | SMTP_OUT | 2020/03/23 19:29:57 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <w0qialjt5z1bx2ye457memksdji4h3ejtuolgyia4yqbe30jf86kiawf30saryd1@na3.netsuite.com> | 2020/03/23 19:29:57 UT | 2020/03/23 19:29:59 UT | sales@sylabs.io | 24746 | Upcoming Payment Reminder: Rstor PO# 1181/INV17 | Mixed | 1 | robert@sylabs.io | SMTP_OUT | 2020/03/23 19:29:57 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <w0qialjt5z1bx2ye457memksdji4h3ejtuolgyia4yqbe30jf86kiawf30saryd1@na3.netsuite.com> | 2020/03/23 19:29:57 UT | 2020/03/23 19:29:59 UT | sales@sylabs.io | 24746 | Upcoming Payment Reminder: Rstor PO# 1181/INV17 | Mixed | 1 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/23 19:29:57 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <w0qialjt5z1bx2ye457memksdji4h3ejtuolgyia4yqbe30jf86kiawf30saryd1@na3.netsuite.com> | 2020/03/23 19:29:57 UT | 2020/03/23 19:29:59 UT | sales@sylabs.io | 24746 | Upcoming Payment Reminder: Rstor PO# 1181/INV17 | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/23 19:29:57 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <w0qialjt5z1bx2ye457memksdji4h3ejtuolgyia4yqbe30jf86kiawf30saryd1@na3.netsuite.com> | 2020/03/23 19:29:57 UT | 2020/03/23 19:29:59 UT | sales@sylabs.io | 24746 | Upcoming Payment Reminder: Rstor PO# 1181/INV17 | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/23 19:29:57 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <w0qialjt5z1bx2ye457memksdji4h3ejtuolgyia4yqbe30jf86kiawf30saryd1@na3.netsuite.com> | 2020/03/23 19:29:57 UT | 2020/03/23 19:29:59 UT | sales@sylabs.io | 24746 | Upcoming Payment Reminder: Rstor PO# 1181/INV17 | Mixed | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/23 19:29:57 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <43834294.633591.1584983043453.JavaMail.tomcat@mail.nsaarc.net> | 2020/03/23 19:38:55 UT | 2020/03/23 19:38:57 UT | NSAARC@nsaarc.net | 4819 | Notice to Contractors Regarding COVID-19 (Novel Coronavirus) Update: Work Schedule Flexibilities | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/23 19:38:55 UT | RECEIVED | 208.250.53.232 | Not encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <43834294.633591.1584983043453.JavaMail.tomcat@mail.nsaarc.net> | 2020/03/23 19:38:55 UT | 2020/03/23 19:38:57 UT | NSAARC@nsaarc.net | 4819 | Notice to Contractors Regarding COVID-19 (Novel Coronavirus) Update: Work Schedule Flexibilities | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/23 19:38:55 UT | INSERTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <43834294.633591.1584983043453.JavaMail.tomcat@mail.nsaarc.net> | 2020/03/23 19:38:55 UT | 2020/03/23 19:38:57 UT | NSAARC@nsaarc.net | 4819 | Notice to Contractors Regarding COVID-19 (Novel Coronavirus) Update: Work Schedule Flexibilities | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/23 19:38:55 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <MN2PR13MB265484CA0AA271E64B4E52B8F7F00@MN2PR13MB2654.namprd13.prod.outlook.com> | 2020/03/23 19:39:41 UT | 2020/03/23 19:39:43 UT | ivan.belyna@sealingtech.com | 9311 | Touching Base | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 19:39:41 UT | RECEIVED | 40.107.237.95 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <MN2PR13MB265484CA0AA271E64B4E52B8F7F00@MN2PR13MB2654.namprd13.prod.outlook.com> | 2020/03/23 19:39:41 UT | 2020/03/23 19:39:43 UT | ivan.belyna@sealingtech.com | 9311 | Touching Base | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 19:39:41 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <MN2PR13MB265484CA0AA271E64B4E52B8F7F00@MN2PR13MB2654.namprd13.prod.outlook.com> | 2020/03/23 19:39:41 UT | 2020/03/23 19:39:43 UT | ivan.belyna@sealingtech.com | 9311 | Touching Base | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/23 19:39:41 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <MN2PR13MB265484CA0AA271E64B4E52B8F7F00@MN2PR13MB2654.namprd13.prod.outlook.com> | 2020/03/23 19:39:41 UT | 2020/03/23 19:39:43 UT | ivan.belyna@sealingtech.com | 9311 | Touching Base | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/23 19:39:41 UT | RECEIVED | 40.107.237.95 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <MN2PR13MB265484CA0AA271E64B4E52B8F7F00@MN2PR13MB2654.namprd13.prod.outlook.com> | 2020/03/23 19:39:41 UT | 2020/03/23 19:39:43 UT | ivan.belyna@sealingtech.com | 9311 | Touching Base | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/23 19:39:41 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <MN2PR13MB265484CA0AA271E64B4E52B8F7F00@MN2PR13MB2654.namprd13.prod.outlook.com> | 2020/03/23 19:39:41 UT | 2020/03/23 19:39:43 UT | ivan.belyna@sealingtech.com | 9311 | Touching Base | Received | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/23 19:39:41 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1665be591a60cb980b7cd9232615edde3e69ed55-20116471-110717114@google.com> | 2020/03/23 20:11:26 UT | 2020/03/23 20:11:29 UT | 37hd5Xg4KAfsjvxlwh-qruhso1jrrjoh.frpjv1odev.lr@scoutcamp.bounces.google.com | 18906 | Access advanced Hangouts Meet features to help your domain stay connected | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 20:11:26 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1665be591a60cb980b7cd9232615edde3e69ed55-20116471-110717114@google.com> | 2020/03/23 20:11:26 UT | 2020/03/23 20:11:29 UT | 37hd5Xg4KAfsjvxlwh-qruhso1jrrjoh.frpjv1odev.lr@scoutcamp.bounces.google.com | 18906 | Access advanced Hangouts Meet features to help your domain stay connected | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 20:11:27 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1665be591a60cb980b7cd9232615edde3e69ed55-20116471-110717114@google.com> | 2020/03/23 20:11:26 UT | 2020/03/23 20:11:29 UT | 37hd5Xg4KAfsjvxlwh-qruhso1jrrjoh.frpjv1odev.lr@scoutcamp.bounces.google.com | 18906 | Access advanced Hangouts Meet features to help your domain stay connected | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/23 20:11:27 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0.0.14.779.1D60151E91431B0.0@omp.email.traininng.com> | 2020/03/23 20:30:41 UT | 2020/03/23 20:30:43 UT | Webinar@email.traininng.com | 36746 | COVID-19 - Working Remotely for Business Continuity | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 20:30:41 UT | RECEIVED | 140.86.230.126 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0.0.14.779.1D60151E91431B0.0@omp.email.traininng.com> | 2020/03/23 20:30:41 UT | 2020/03/23 20:30:43 UT | Webinar@email.traininng.com | 36746 | COVID-19 - Working Remotely for Business Continuity | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 20:30:42 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0.0.14.779.1D60151E91431B0.0@omp.email.traininng.com> | 2020/03/23 20:30:41 UT | 2020/03/23 20:30:43 UT | Webinar@email.traininng.com | 36746 | COVID-19 - Working Remotely for Business Continuity | Received | 0 | g@sylabs.io | GMAIL_SPAM | 2020/03/23 20:30:42 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0eAsVXxEjjvKA4iZUTH=Py=cyoPFK5rS8pKpARUHAOPQ@mail.gmail.com> | 2020/03/23 21:28:18 UT | 2020/03/23 21:28:20 UT | g@sylabs.io | 22229 | Re: FW: Moving forward | Sent | 1 | jon@rstor.io | SMTP_OUT | 2020/03/23 21:28:18 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0eAsVXxEjjvKA4iZUTH=Py=cyoPFK5rS8pKpARUHAOPQ@mail.gmail.com> | 2020/03/23 21:28:18 UT | 2020/03/23 21:28:20 UT | g@sylabs.io | 22229 | Re: FW: Moving forward | Sent | 1 | jon@rstor.io | SMTP_OUT | 2020/03/23 21:28:18 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0eAsVXxEjjvKA4iZUTH=Py=cyoPFK5rS8pKpARUHAOPQ@mail.gmail.com> | 2020/03/23 21:28:18 UT | 2020/03/23 21:28:20 UT | g@sylabs.io | 22229 | Re: FW: Moving forward | Sent | 1 | jon@rstor.io | SMTP_OUT | 2020/03/23 21:28:18 UT | DELIVERED | 104.47.46.36 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0eAsVXxEjjvKA4iZUTH=Py=cyoPFK5rS8pKpARUHAOPQ@mail.gmail.com> | 2020/03/23 21:28:18 UT | 2020/03/23 21:28:20 UT | g@sylabs.io | 22229 | Re: FW: Moving forward | Sent | 1 | mdaste@orrick.com | SMTP_OUT | 2020/03/23 21:28:18 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0eAsVXxEjjvKA4iZUTH=Py=cyoPFK5rS8pKpARUHAOPQ@mail.gmail.com> | 2020/03/23 21:28:18 UT | 2020/03/23 21:28:20 UT | g@sylabs.io | 22229 | Re: FW: Moving forward | Sent | 1 | mdaste@orrick.com | SMTP_OUT | 2020/03/23 21:28:18 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0eAsVXxEjjvKA4iZUTH=Py=cyoPFK5rS8pKpARUHAOPQ@mail.gmail.com> | 2020/03/23 21:28:18 UT | 2020/03/23 21:28:20 UT | g@sylabs.io | 22229 | Re: FW: Moving forward | Sent | 1 | mdaste@orrick.com | SMTP_OUT | 2020/03/23 21:28:18 UT | DELIVERED | 205.139.110.107 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7930a596f1f_69272ad2b75b7ed0299620@ip-10-7-1-196.mail> | 2020/03/23 21:56:56 UT | 2020/03/23 21:56:58 UT | bounce-md_14854895.5e7930a8.v1-56757c98d932474a8924f53475facfc6@track.trinetcloud.com | 9642 | New Applicant Received - Software Engineer - Internship - Justin Zhang | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 21:56:56 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7930a596f1f_69272ad2b75b7ed0299620@ip-10-7-1-196.mail> | 2020/03/23 21:56:56 UT | 2020/03/23 21:56:58 UT | bounce-md_14854895.5e7930a8.v1-56757c98d932474a8924f53475facfc6@track.trinetcloud.com | 9642 | New Applicant Received - Software Engineer - Internship - Justin Zhang | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 21:56:57 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7930a596f1f_69272ad2b75b7ed0299620@ip-10-7-1-196.mail> | 2020/03/23 21:56:56 UT | 2020/03/23 21:56:58 UT | bounce-md_14854895.5e7930a8.v1-56757c98d932474a8924f53475facfc6@track.trinetcloud.com | 9642 | New Applicant Received - Software Engineer - Internship - Justin Zhang | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/23 21:56:57 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <MW2PR20MB21561E50A888F737D21D1FC9C3F00@MW2PR20MB2156.namprd20.prod.outlook.com> | 2020/03/23 22:14:05 UT | 2020/03/23 22:14:09 UT | john@sequoia.com | 129260 | RE: [EXT] Re: Admin Access \| Sylabs | Received | 2 | julia@sylabs.io | SMTP_IN | 2020/03/23 22:14:05 UT | RECEIVED | 148.163.129.52 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <MW2PR20MB21561E50A888F737D21D1FC9C3F00@MW2PR20MB2156.namprd20.prod.outlook.com> | 2020/03/23 22:14:05 UT | 2020/03/23 22:14:09 UT | john@sequoia.com | 129260 | RE: [EXT] Re: Admin Access \| Sylabs | Received | 2 | julia@sylabs.io | SMTP_IN | 2020/03/23 22:14:06 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <MW2PR20MB21561E50A888F737D21D1FC9C3F00@MW2PR20MB2156.namprd20.prod.outlook.com> | 2020/03/23 22:14:05 UT | 2020/03/23 22:14:09 UT | john@sequoia.com | 129260 | RE: [EXT] Re: Admin Access \| Sylabs | Received | 2 | julia@sylabs.io | GMAIL_INBOX | 2020/03/23 22:14:06 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpa9daDQFCt51THMkRzA5cEvMSterv9MAGQPOPzgo3bmxA@mail.gmail.com> | 2020/03/23 22:49:54 UT | 2020/03/23 22:49:57 UT | robert@sylabs.io | 1740 | resignation | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/23 22:49:54 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpa9daDQFCt51THMkRzA5cEvMSterv9MAGQPOPzgo3bmxA@mail.gmail.com> | 2020/03/23 22:49:54 UT | 2020/03/23 22:49:57 UT | robert@sylabs.io | 1740 | resignation | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/23 22:49:54 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpa9daDQFCt51THMkRzA5cEvMSterv9MAGQPOPzgo3bmxA@mail.gmail.com> | 2020/03/23 22:49:54 UT | 2020/03/23 22:49:57 UT | robert@sylabs.io | 1740 | resignation | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 22:49:54 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpa9daDQFCt51THMkRzA5cEvMSterv9MAGQPOPzgo3bmxA@mail.gmail.com> | 2020/03/23 22:49:54 UT | 2020/03/23 22:49:57 UT | robert@sylabs.io | 1740 | resignation | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 22:49:55 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpa9daDQFCt51THMkRzA5cEvMSterv9MAGQPOPzgo3bmxA@mail.gmail.com> | 2020/03/23 22:49:54 UT | 2020/03/23 22:49:57 UT | robert@sylabs.io | 1740 | resignation | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/23 22:49:55 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpa9daDQFCt51THMkRzA5cEvMSterv9MAGQPOPzgo3bmxA@mail.gmail.com> | 2020/03/23 22:49:54 UT | 2020/03/23 22:49:57 UT | robert@sylabs.io | 1740 | resignation | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/23 22:49:54 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |

| Source.Name | Message ID | Start date | End date | Sender | Message size | Subject | Direction | Attachments | Recipient address | Event target | Event date | Event status | Event target IP address | Has encryption | Event SMTP reply code | Event description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200417 Email audit log (robert@sylabs.io outbound).csv | <CAH_6fpa9daDQFCt51THMkRzA5cEvMSterv9MAGQPOPzgo3bmxA@mail.gmail.com> | 2020/03/23 22:49:54 UT | 2020/03/23 22:49:57 UT | robert@sylabs.io | 1740 | resignation | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/23 22:49:54 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).csv | <CAH_6fpa9daDQFCt51THMkRzA5cEvMSterv9MAGQPOPzgo3bmxA@mail.gmail.com> | 2020/03/23 22:49:54 UT | 2020/03/23 22:49:57 UT | robert@sylabs.io | 1740 | resignation | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 22:49:54 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io outbound).csv | <CAH_6fpa9daDQFCt51THMkRzA5cEvMSterv9MAGQPOPzgo3bmxA@mail.gmail.com> | 2020/03/23 22:49:54 UT | 2020/03/23 22:49:57 UT | robert@sylabs.io | 1740 | resignation | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 22:49:55 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).csv | <CAH_6fpa9daDQFCt51THMkRzA5cEvMSterv9MAGQPOPzgo3bmxA@mail.gmail.com> | 2020/03/23 22:49:54 UT | 2020/03/23 22:49:57 UT | robert@sylabs.io | 1740 | resignation | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/23 22:49:55 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1963786211.22764492.1585004169944@email.apple.com> | 2020/03/23 22:56:10 UT | 2020/03/23 22:56:12 UT | developer@email.apple.com | 15820 | The App Store is expanding to new countries. | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/23 22:56:10 UT | RECEIVED | 17.151.1.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1963786211.22764492.1585004169944@email.apple.com> | 2020/03/23 22:56:10 UT | 2020/03/23 22:56:12 UT | developer@email.apple.com | 15820 | The App Store is expanding to new countries. | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/23 22:56:10 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1963786211.22764492.1585004169944@email.apple.com> | 2020/03/23 22:56:10 UT | 2020/03/23 22:56:12 UT | developer@email.apple.com | 15820 | The App Store is expanding to new countries. | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/23 22:56:10 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=5PHSC5x=7raaqCRNW+ZY3BRSwiXowZvV7iB7zPLqEy4Q@mail.gmail.com> | 2020/03/23 23:09:08 UT | 2020/03/23 23:09:11 UT | erin@sylabs.io | 99847 | Re: [EXT] Re: Admin Access \| Sylabs | Mixed | 2 | julia@sylabs.io | SMTP_OUT | 2020/03/23 23:09:08 UT | GMAIL_INSERTED | 2601:644:101:8a0:19b:1ba3:3139:d0d8 | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=5PHSC5x=7raaqCRNW+ZY3BRSwiXowZvV7iB7zPLqEy4Q@mail.gmail.com> | 2020/03/23 23:09:08 UT | 2020/03/23 23:09:11 UT | erin@sylabs.io | 99847 | Re: [EXT] Re: Admin Access \| Sylabs | Mixed | 2 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/23 23:09:08 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=5PHSC5x=7raaqCRNW+ZY3BRSwiXowZvV7iB7zPLqEy4Q@mail.gmail.com> | 2020/03/23 23:09:08 UT | 2020/03/23 23:09:11 UT | erin@sylabs.io | 99847 | Re: [EXT] Re: Admin Access \| Sylabs | Mixed | 2 | julia@sylabs.io | SMTP_IN | 2020/03/23 23:09:09 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=5PHSC5x=7raaqCRNW+ZY3BRSwiXowZvV7iB7zPLqEy4Q@mail.gmail.com> | 2020/03/23 23:09:08 UT | 2020/03/23 23:09:11 UT | erin@sylabs.io | 99847 | Re: [EXT] Re: Admin Access \| Sylabs | Mixed | 2 | julia@sylabs.io | SMTP_IN | 2020/03/23 23:09:09 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=5PHSC5x=7raaqCRNW+ZY3BRSwiXowZvV7iB7zPLqEy4Q@mail.gmail.com> | 2020/03/23 23:09:08 UT | 2020/03/23 23:09:11 UT | erin@sylabs.io | 99847 | Re: [EXT] Re: Admin Access \| Sylabs | Mixed | 2 | julia@sylabs.io | GMAIL_INBOX | 2020/03/23 23:09:09 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7947cec3cb2_2fdf3fa86048d5bc4288453@ip-10-1-3-248.mail> | 2020/03/23 23:35:51 UT | 2020/03/23 23:36:00 UT | bounce+e75d7e.2b0-g=sylabs.io@reply.onehub.com | 29060 | New Files Uploaded to Sylabs | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 23:35:51 UT | RECEIVED | 159.135.227.187 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7947cec3cb2_2fdf3fa86048d5bc4288453@ip-10-1-3-248.mail> | 2020/03/23 23:35:51 UT | 2020/03/23 23:36:00 UT | bounce+e75d7e.2b0-g=sylabs.io@reply.onehub.com | 29060 | New Files Uploaded to Sylabs | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 23:35:53 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7947cec3cb2_2fdf3fa86048d5bc4288453@ip-10-1-3-248.mail> | 2020/03/23 23:35:51 UT | 2020/03/23 23:36:00 UT | bounce+e75d7e.2b0-g=sylabs.io@reply.onehub.com | 29060 | New Files Uploaded to Sylabs | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/23 23:35:56 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <uqh8Pyge5_hU8rtwNnvBhw.0@notifications.google.com> | 2020/03/23 23:56:12 UT | 2020/03/23 23:56:14 UT | 3nEx5XhAPARUx977z8ED-89CzA6Jy9xD.19916z.x971DJ6vwD.39@docos.bounces.google.com | 35141 | Facebook Pitch - Replace: "Prepare codebase for open s... | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 23:56:12 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <uqh8Pyge5_hU8rtwNnvBhw.0@notifications.google.com> | 2020/03/23 23:56:12 UT | 2020/03/23 23:56:14 UT | 3nEx5XhAPARUx977z8ED-89CzA6Jy9xD.19916z.x971DJ6vwD.39@docos.bounces.google.com | 35141 | Facebook Pitch - Replace: "Prepare codebase for open s... | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/23 23:56:12 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <uqh8Pyge5_hU8rtwNnvBhw.0@notifications.google.com> | 2020/03/23 23:56:12 UT | 2020/03/23 23:56:14 UT | 3nEx5XhAPARUx977z8ED-89CzA6Jy9xD.19916z.x971DJ6vwD.39@docos.bounces.google.com | 35141 | Facebook Pitch - Replace: "Prepare codebase for open s... | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/23 23:56:13 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <a4cdf3ef664f44e086de1625409e6201@383> | 2020/03/24 00:02:12 UT | 2020/03/24 00:02:15 UT | trinet@info.trinet.com | 25194 | To Our Valued Customers from TriNet President & CEO Burton M. Goldfield | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/24 00:02:12 UT | RECEIVED | 66.48.80.94 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <a4cdf3ef664f44e086de1625409e6201@383> | 2020/03/24 00:02:12 UT | 2020/03/24 00:02:15 UT | trinet@info.trinet.com | 25194 | To Our Valued Customers from TriNet President & CEO Burton M. Goldfield | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/24 00:02:13 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <a4cdf3ef664f44e086de1625409e6201@383> | 2020/03/24 00:02:12 UT | 2020/03/24 00:02:15 UT | trinet@info.trinet.com | 25194 | To Our Valued Customers from TriNet President & CEO Burton M. Goldfield | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/24 00:02:13 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAHthy4T5kZxsj6OmdF2dGit2bunCxSxtr2309TpoGRqWzAiViQ@mail.gmail.com> | 2020/03/24 00:03:14 UT | 2020/03/24 00:03:16 UT | omuellerklein@berkeley.edu | 24322 | Re: Interview today | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 00:03:14 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAHthy4T5kZxsj6OmdF2dGit2bunCxSxtr2309TpoGRqWzAiViQ@mail.gmail.com> | 2020/03/24 00:03:14 UT | 2020/03/24 00:03:16 UT | omuellerklein@berkeley.edu | 24322 | Re: Interview today | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 00:03:14 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAHthy4T5kZxsj6OmdF2dGit2bunCxSxtr2309TpoGRqWzAiViQ@mail.gmail.com> | 2020/03/24 00:03:14 UT | 2020/03/24 00:03:16 UT | omuellerklein@berkeley.edu | 24322 | Re: Interview today | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 00:03:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAHthy4T5kZxsj6OmdF2dGit2bunCxSxtr2309TpoGRqWzAiViQ@mail.gmail.com> | 2020/03/24 00:03:14 UT | 2020/03/24 00:03:16 UT | omuellerklein@berkeley.edu | 24326 | Re: Interview today | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/24 00:03:14 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAHthy4T5kZxsj6OmdF2dGit2bunCxSxtr2309TpoGRqWzAiViQ@mail.gmail.com> | 2020/03/24 00:03:14 UT | 2020/03/24 00:03:16 UT | omuellerklein@berkeley.edu | 24326 | Re: Interview today | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/24 00:03:15 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAHthy4T5kZxsj6OmdF2dGit2bunCxSxtr2309TpoGRqWzAiViQ@mail.gmail.com> | 2020/03/24 00:03:14 UT | 2020/03/24 00:03:16 UT | omuellerklein@berkeley.edu | 24326 | Re: Interview today | Received | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/24 00:03:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0mkyE=7=YqqyWyX_o6q5_U7oC-t31WCXmOu8LvUsfOMQ@mail.gmail.com> | 2020/03/24 00:12:48 UT | 2020/03/24 00:12:51 UT | g@sylabs.io | 1100217 | Re: re Sylabs Next Steps | Mixed | 1 | cpalencia@fb.com | SMTP_OUT | 2020/03/24 00:12:48 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0mkyE=7=YqqyWyX_o6q5_U7oC-t31WCXmOu8LvUsfOMQ@mail.gmail.com> | 2020/03/24 00:12:48 UT | 2020/03/24 00:12:51 UT | g@sylabs.io | 1100217 | Re: re Sylabs Next Steps | Mixed | 1 | cpalencia@fb.com | SMTP_OUT | 2020/03/24 00:12:48 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0mkyE=7=YqqyWyX_o6q5_U7oC-t31WCXmOu8LvUsfOMQ@mail.gmail.com> | 2020/03/24 00:12:48 UT | 2020/03/24 00:12:51 UT | g@sylabs.io | 1100217 | Re: re Sylabs Next Steps | Mixed | 1 | cpalencia@fb.com | SMTP_OUT | 2020/03/24 00:12:48 UT | DELIVERED | 67.231.145.42 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0mkyE=7=YqqyWyX_o6q5_U7oC-t31WCXmOu8LvUsfOMQ@mail.gmail.com> | 2020/03/24 00:12:48 UT | 2020/03/24 00:12:51 UT | g@sylabs.io | 1100217 | Re: re Sylabs Next Steps | Mixed | 1 | robert@sylabs.io | SMTP_OUT | 2020/03/24 00:12:48 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0mkyE=7=YqqyWyX_o6q5_U7oC-t31WCXmOu8LvUsfOMQ@mail.gmail.com> | 2020/03/24 00:12:48 UT | 2020/03/24 00:12:51 UT | g@sylabs.io | 1100217 | Re: re Sylabs Next Steps | Mixed | 1 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/24 00:12:48 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0mkyE=7=YqqyWyX_o6q5_U7oC-t31WCXmOu8LvUsfOMQ@mail.gmail.com> | 2020/03/24 00:12:48 UT | 2020/03/24 00:12:51 UT | g@sylabs.io | 1100217 | Re: re Sylabs Next Steps | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/24 00:12:48 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0mkyE=7=YqqyWyX_o6q5_U7oC-t31WCXmOu8LvUsfOMQ@mail.gmail.com> | 2020/03/24 00:12:48 UT | 2020/03/24 00:12:51 UT | g@sylabs.io | 1100217 | Re: re Sylabs Next Steps | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/24 00:12:48 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0mkyE=7=YqqyWyX_o6q5_U7oC-t31WCXmOu8LvUsfOMQ@mail.gmail.com> | 2020/03/24 00:12:48 UT | 2020/03/24 00:12:51 UT | g@sylabs.io | 1100217 | Re: re Sylabs Next Steps | Mixed | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/24 00:12:49 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR0mkyE=7=YqqyWyX_o6q5_U7oC-t31WCXmOu8LvUsfOMQ@mail.gmail.com> | 2020/03/24 00:12:48 UT | 2020/03/24 00:12:51 UT | g@sylabs.io | 1100217 | Re: re Sylabs Next Steps | Mixed | 1 | robert@sylabs.io | SMTP_OUT | 2020/03/24 00:12:48 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR0mkyE=7=YqqyWyX_o6q5_U7oC-t31WCXmOu8LvUsfOMQ@mail.gmail.com> | 2020/03/24 00:12:48 UT | 2020/03/24 00:12:51 UT | g@sylabs.io | 1100217 | Re: re Sylabs Next Steps | Mixed | 1 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/24 00:12:48 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR0mkyE=7=YqqyWyX_o6q5_U7oC-t31WCXmOu8LvUsfOMQ@mail.gmail.com> | 2020/03/24 00:12:48 UT | 2020/03/24 00:12:51 UT | g@sylabs.io | 1100217 | Re: re Sylabs Next Steps | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/24 00:12:48 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR0mkyE=7=YqqyWyX_o6q5_U7oC-t31WCXmOu8LvUsfOMQ@mail.gmail.com> | 2020/03/24 00:12:48 UT | 2020/03/24 00:12:51 UT | g@sylabs.io | 1100217 | Re: re Sylabs Next Steps | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/24 00:12:48 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR0mkyE=7=YqqyWyX_o6q5_U7oC-t31WCXmOu8LvUsfOMQ@mail.gmail.com> | 2020/03/24 00:12:48 UT | 2020/03/24 00:12:51 UT | g@sylabs.io | 1100217 | Re: re Sylabs Next Steps | Mixed | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/24 00:12:49 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <AA1dx94FokITsZ_3BYlNug.0@notifications.google.com> | 2020/03/24 00:15:54 UT | 2020/03/24 00:15:56 UT | 3OIF5XhAPAbsdpnnfout-opsfqmzepdt.hpphmf.dpnhtzmbct.jp@docos.bounces.google.com | 36814 | Facebook Pitch - Are some of these things already done? | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 00:15:54 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <AA1dx94FokITsZ_3BYlNug.0@notifications.google.com> | 2020/03/24 00:15:54 UT | 2020/03/24 00:15:56 UT | 3OIF5XhAPAbsdpnnfout-opsfqmzepdt.hpphmf.dpnhtzmbct.jp@docos.bounces.google.com | 36814 | Facebook Pitch - Are some of these things already done? | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 00:15:54 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <AA1dx94FokITsZ_3BYlNug.0@notifications.google.com> | 2020/03/24 00:15:54 UT | 2020/03/24 00:15:56 UT | 3OIF5XhAPAbsdpnnfout-opsfqmzepdt.hpphmf.dpnhtzmbct.jp@docos.bounces.google.com | 36814 | Facebook Pitch - Are some of these things already done? | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 00:15:54 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <5e795401.1c69fb81.63681.e54cSMTPIN_ADDED_RATE_LIMITED_8715766@sylabs.io> | 2020/03/24 00:27:45 UT | 2020/03/24 00:27:45 UT | jtolu.jd@leadgrowth1.co | 0 | | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/24 00:27:45 UT | RECEIVED | 13.56.54.114 | Not encrypted | 450 | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1231546300.668565.1584997703923.JavaMail.tomcat@mail.nsaarc.net> | 2020/03/24 00:32:45 UT | 2020/03/24 00:32:48 UT | NSAARC@nsaarc.net | 5465 | Notice to Contractors Regarding COVID-19 (Novel Coronavirus) Update: COVID-19 Positive Test Results | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/24 00:32:45 UT | RECEIVED | 208.250.53.232 | Not encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1231546300.668565.1584997703923.JavaMail.tomcat@mail.nsaarc.net> | 2020/03/24 00:32:45 UT | 2020/03/24 00:32:48 UT | NSAARC@nsaarc.net | 5465 | Notice to Contractors Regarding COVID-19 (Novel Coronavirus) Update: COVID-19 Positive Test Results | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/24 00:32:46 UT | INSERTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1231546300.668565.1584997703923.JavaMail.tomcat@mail.nsaarc.net> | 2020/03/24 00:32:45 UT | 2020/03/24 00:32:48 UT | NSAARC@nsaarc.net | 5465 | Notice to Contractors Regarding COVID-19 (Novel Coronavirus) Update: COVID-19 Positive Test Results | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/24 00:32:46 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <eb2421a8-be1d-45cf-8d5b-977d1f1652c4@michaelsteadshilltopfordkia.cmdlr.com> | 2020/03/24 00:53:55 UT | 2020/03/24 00:53:57 UT | ndn-eb2421a8-be1d-45cf-8d5b-977d1f1652c4@pool01.cmdlr.com | 27907 | I Have $50 of Good News for You! | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 00:53:55 UT | RECEIVED | 205.157.204.94 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <eb2421a8-be1d-45cf-8d5b-977d1f1652c4@michaelsteadshilltopfordkia.cmdlr.com> | 2020/03/24 00:53:55 UT | 2020/03/24 00:53:57 UT | ndn-eb2421a8-be1d-45cf-8d5b-977d1f1652c4@pool01.cmdlr.com | 27907 | I Have $50 of Good News for You! | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 00:53:56 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <eb2421a8-be1d-45cf-8d5b-977d1f1652c4@michaelsteadshilltopfordkia.cmdlr.com> | 2020/03/24 00:53:55 UT | 2020/03/24 00:53:57 UT | ndn-eb2421a8-be1d-45cf-8d5b-977d1f1652c4@pool01.cmdlr.com | 27907 | I Have $50 of Good News for You! | Received | 0 | g@sylabs.io | GMAIL_SPAM | 2020/03/24 00:53:56 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0b3b362c-d0fa-44c7-a692-8be47b801e71@michaelsteadshilltopfordkia.cmdlr.com> | 2020/03/24 00:57:25 UT | 2020/03/24 00:57:27 UT | ndn-0b3b362c-d0fa-44c7-a692-8be47b801e71@pool01.cmdlr.com | 27894 | I Have $50 of Good News for You! | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 00:57:25 UT | RECEIVED | 205.157.203.58 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0b3b362c-d0fa-44c7-a692-8be47b801e71@michaelsteadshilltopfordkia.cmdlr.com> | 2020/03/24 00:57:25 UT | 2020/03/24 00:57:27 UT | ndn-0b3b362c-d0fa-44c7-a692-8be47b801e71@pool01.cmdlr.com | 27894 | I Have $50 of Good News for You! | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 00:57:26 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0b3b362c-d0fa-44c7-a692-8be47b801e71@michaelsteadshilltopfordkia.cmdlr.com> | 2020/03/24 00:57:25 UT | 2020/03/24 00:57:27 UT | ndn-0b3b362c-d0fa-44c7-a692-8be47b801e71@pool01.cmdlr.com | 27894 | I Have $50 of Good News for You! | Received | 0 | g@sylabs.io | GMAIL_SPAM | 2020/03/24 00:57:26 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1585011740606.4139ec31-fc85-4428-8eb5-7ae083075a56@bf01b.hubspotemail.net> | 2020/03/24 01:13:08 UT | 2020/03/24 01:13:10 UT | 1axbpaw2nwoadq7sllq34qtm2jkev3pgx2qja6-g=sylabs.io@bf01b.hubspotemail.net | 66762 | Your Remote Work Questions: Answered | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 01:13:08 UT | RECEIVED | 54.174.52.65 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1585011740606.4139ec31-fc85-4428-8eb5-7ae083075a56@bf01b.hubspotemail.net> | 2020/03/24 01:13:08 UT | 2020/03/24 01:13:10 UT | 1axbpaw2nwoadq7sllq34qtm2jkev3pgx2qja6-g=sylabs.io@bf01b.hubspotemail.net | 66762 | Your Remote Work Questions: Answered | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 01:13:08 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1585011740606.4139ec31-fc85-4428-8eb5-7ae083075a56@bf01b.hubspotemail.net> | 2020/03/24 01:13:08 UT | 2020/03/24 01:13:10 UT | 1axbpaw2nwoadq7sllq34qtm2jkev3pgx2qja6-g=sylabs.io@bf01b.hubspotemail.net | 66762 | Your Remote Work Questions: Answered | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 01:13:08 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7962d6a5282_69272ad2b9c9289831438d@ip-10-7-1-196.mail> | 2020/03/24 01:31:04 UT | 2020/03/24 01:31:06 UT | bounce-md_14854895.5e7962d7.v1-b1722b7e146b41928cc0e8226316146b@track.trinetcloud.com | 9616 | New Applicant Received - Software Engineer - Internship - Eric chen | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 01:31:04 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7962d6a5282_69272ad2b9c9289831438d@ip-10-7-1-196.mail> | 2020/03/24 01:31:04 UT | 2020/03/24 01:31:06 UT | bounce-md_14854895.5e7962d7.v1-b1722b7e146b41928cc0e8226316146b@track.trinetcloud.com | 9616 | New Applicant Received - Software Engineer - Internship - Eric chen | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 01:31:04 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7962d6a5282_69272ad2b9c9289831438d@ip-10-7-1-196.mail> | 2020/03/24 01:31:04 UT | 2020/03/24 01:31:06 UT | bounce-md_14854895.5e7962d7.v1-b1722b7e146b41928cc0e8226316146b@track.trinetcloud.com | 9616 | New Applicant Received - Software Engineer - Internship - Eric chen | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 01:31:04 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <E087B492-9BD0-4E68-929D-14AE344C8A1D@amazon.com> | 2020/03/24 02:32:54 UT | 2020/03/24 02:32:57 UT | prvs=3455dcf90=elayatae@amazon.com | 5817 | AWS Resource | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 02:32:54 UT | RECEIVED | 52.95.49.90 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <E087B492-9BD0-4E68-929D-14AE344C8A1D@amazon.com> | 2020/03/24 02:32:54 UT | 2020/03/24 02:32:57 UT | prvs=3455dcf90=elayatae@amazon.com | 5817 | AWS Resource | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 02:32:55 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <E087B492-9BD0-4E68-929D-14AE344C8A1D@amazon.com> | 2020/03/24 02:32:54 UT | 2020/03/24 02:32:57 UT | prvs=3455dcf90=elayatae@amazon.com | 5817 | AWS Resource | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 02:32:55 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <MW2PR20MB215683BECB280D75E7952AF7C3F10@MW2PR20MB2156.namprd20.prod.outlook.com> | 2020/03/24 04:43:07 UT | 2020/03/24 04:43:11 UT | john@sequoia.com | 146010 | RE: [EXT] Re: Admin Access \| Sylabs | Received | 2 | julia@sylabs.io | SMTP_IN | 2020/03/24 04:43:07 UT | RECEIVED | 67.231.154.164 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <MW2PR20MB215683BECB280D75E7952AF7C3F10@MW2PR20MB2156.namprd20.prod.outlook.com> | 2020/03/24 04:43:07 UT | 2020/03/24 04:43:11 UT | john@sequoia.com | 146010 | RE: [EXT] Re: Admin Access \| Sylabs | Received | 2 | julia@sylabs.io | SMTP_IN | 2020/03/24 04:43:08 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <MW2PR20MB215683BECB280D75E7952AF7C3F10@MW2PR20MB2156.namprd20.prod.outlook.com> | 2020/03/24 04:43:07 UT | 2020/03/24 04:43:11 UT | john@sequoia.com | 146010 | RE: [EXT] Re: Admin Access \| Sylabs | Received | 2 | julia@sylabs.io | GMAIL_INBOX | 2020/03/24 04:43:08 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <MW2PR20MB2156220A574969F9FC4EB370C3F10@MW2PR20MB2156.namprd20.prod.outlook.com> | 2020/03/24 04:45:09 UT | 2020/03/24 04:45:11 UT | john@sequoia.com | 24512 | Sylabs & Sequoia One \| Administrator Access | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/24 04:45:09 UT | RECEIVED | 67.231.154.164 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <MW2PR20MB2156220A574969F9FC4EB370C3F10@MW2PR20MB2156.namprd20.prod.outlook.com> | 2020/03/24 04:45:09 UT | 2020/03/24 04:45:11 UT | john@sequoia.com | 24512 | Sylabs & Sequoia One \| Administrator Access | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/24 04:45:10 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <MW2PR20MB2156220A574969F9FC4EB370C3F10@MW2PR20MB2156.namprd20.prod.outlook.com> | 2020/03/24 04:45:09 UT | 2020/03/24 04:45:11 UT | john@sequoia.com | 24512 | Sylabs & Sequoia One \| Administrator Access | Received | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 04:45:10 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <MW2PR20MB2156220A574969F9FC4EB370C3F10@MW2PR20MB2156.namprd20.prod.outlook.com> | 2020/03/24 04:45:09 UT | 2020/03/24 04:45:12 UT | john@sequoia.com | 24512 | Sylabs & Sequoia One \| Administrator Access | Received | 1 | julia@sylabs.io | SMTP_IN | 2020/03/24 04:45:09 UT | RECEIVED | 67.231.154.164 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <MW2PR20MB2156220A574969F9FC4EB370C3F10@MW2PR20MB2156.namprd20.prod.outlook.com> | 2020/03/24 04:45:09 UT | 2020/03/24 04:45:12 UT | john@sequoia.com | 24512 | Sylabs & Sequoia One \| Administrator Access | Received | 1 | julia@sylabs.io | SMTP_IN | 2020/03/24 04:45:10 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <MW2PR20MB2156220A574969F9FC4EB370C3F10@MW2PR20MB2156.namprd20.prod.outlook.com> | 2020/03/24 04:45:09 UT | 2020/03/24 04:45:12 UT | john@sequoia.com | 24512 | Sylabs & Sequoia One \| Administrator Access | Received | 1 | julia@sylabs.io | GMAIL_INBOX | 2020/03/24 04:45:10 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2tLiaiKVcaFJvp1U=uwSfq2KDR0k_=xig8PbUOt2LeQ@mail.gmail.com> | 2020/03/24 04:46:37 UT | 2020/03/24 04:46:40 UT | g@sylabs.io | 16084 | Re: Sylabs & Sequoia One \| Administrator Access | Mixed | 1 | john@sequoia.com | SMTP_OUT | 2020/03/24 04:46:37 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2tLiaiKVcaFJvp1U=uwSfq2KDR0k_=xig8PbUOt2LeQ@mail.gmail.com> | 2020/03/24 04:46:37 UT | 2020/03/24 04:46:40 UT | g@sylabs.io | 16084 | Re: Sylabs & Sequoia One \| Administrator Access | Mixed | 1 | john@sequoia.com | SMTP_OUT | 2020/03/24 04:46:37 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2tLiaiKVcaFJvp1U=uwSfq2KDR0k_=xig8PbUOt2LeQ@mail.gmail.com> | 2020/03/24 04:46:37 UT | 2020/03/24 04:46:40 UT | g@sylabs.io | 16084 | Re: Sylabs & Sequoia One \| Administrator Access | Mixed | 1 | john@sequoia.com | SMTP_OUT | 2020/03/24 04:46:38 UT | DELIVERED | 67.231.154.162 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2tLiaiKVcaFJvp1U=uwSfq2KDR0k_=xig8PbUOt2LeQ@mail.gmail.com> | 2020/03/24 04:46:37 UT | 2020/03/24 04:46:40 UT | g@sylabs.io | 16084 | Re: Sylabs & Sequoia One \| Administrator Access | Mixed | 1 | erin@sylabs.io | SMTP_OUT | 2020/03/24 04:46:37 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2tLiaiKVcaFJvp1U=uwSfq2KDR0k_=xig8PbUOt2LeQ@mail.gmail.com> | 2020/03/24 04:46:37 UT | 2020/03/24 04:46:40 UT | g@sylabs.io | 16084 | Re: Sylabs & Sequoia One \| Administrator Access | Mixed | 1 | erin@sylabs.io | INTERNAL_SERVER | 2020/03/24 04:46:37 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2tLiaiKVcaFJvp1U=uwSfq2KDR0k_=xig8PbUOt2LeQ@mail.gmail.com> | 2020/03/24 04:46:37 UT | 2020/03/24 04:46:40 UT | g@sylabs.io | 16084 | Re: Sylabs & Sequoia One \| Administrator Access | Mixed | 1 | erin@sylabs.io | SMTP_IN | 2020/03/24 04:46:38 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2tLiaiKVcaFJvp1U=uwSfq2KDR0k_=xig8PbUOt2LeQ@mail.gmail.com> | 2020/03/24 04:46:37 UT | 2020/03/24 04:46:40 UT | g@sylabs.io | 16084 | Re: Sylabs & Sequoia One \| Administrator Access | Mixed | 1 | erin@sylabs.io | SMTP_IN | 2020/03/24 04:46:38 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2tLiaiKVcaFJvp1U=uwSfq2KDR0k_=xig8PbUOt2LeQ@mail.gmail.com> | 2020/03/24 04:46:37 UT | 2020/03/24 04:46:40 UT | g@sylabs.io | 16084 | Re: Sylabs & Sequoia One \| Administrator Access | Mixed | 1 | erin@sylabs.io | GMAIL_INBOX | 2020/03/24 04:46:38 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2tLiaiKVcaFJvp1U=uwSfq2KDR0k_=xig8PbUOt2LeQ@mail.gmail.com> | 2020/03/24 04:46:37 UT | 2020/03/24 04:46:40 UT | g@sylabs.io | 16084 | Re: Sylabs & Sequoia One \| Administrator Access | Mixed | 1 | julia@sylabs.io | SMTP_OUT | 2020/03/24 04:46:37 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2tLiaiKVcaFJvp1U=uwSfq2KDR0k_=xig8PbUOt2LeQ@mail.gmail.com> | 2020/03/24 04:46:37 UT | 2020/03/24 04:46:40 UT | g@sylabs.io | 16084 | Re: Sylabs & Sequoia One \| Administrator Access | Mixed | 1 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/24 04:46:37 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2tLiaiKVcaFJvp1U=uwSfq2KDR0k_=xig8PbUOt2LeQ@mail.gmail.com> | 2020/03/24 04:46:37 UT | 2020/03/24 04:46:40 UT | g@sylabs.io | 16084 | Re: Sylabs & Sequoia One \| Administrator Access | Mixed | 1 | julia@sylabs.io | SMTP_IN | 2020/03/24 04:46:38 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2tLiaiKVcaFJvp1U=uwSfq2KDR0k_=xig8PbUOt2LeQ@mail.gmail.com> | 2020/03/24 04:46:37 UT | 2020/03/24 04:46:40 UT | g@sylabs.io | 16084 | Re: Sylabs & Sequoia One \| Administrator Access | Mixed | 1 | julia@sylabs.io | SMTP_IN | 2020/03/24 04:46:38 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2tLiaiKVcaFJvp1U=uwSfq2KDR0k_=xig8PbUOt2LeQ@mail.gmail.com> | 2020/03/24 04:46:37 UT | 2020/03/24 04:46:40 UT | g@sylabs.io | 16084 | Re: Sylabs & Sequoia One \| Administrator Access | Mixed | 1 | julia@sylabs.io | GMAIL_INBOX | 2020/03/24 04:46:38 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAOQqrR2tLiaiKVcaFJvp1U=uwSfq2KDR0k_=xig8PbUOt2LeQ@mail.gmail.com> | 2020/03/24 04:46:37 UT | 2020/03/24 04:46:40 UT | g@sylabs.io | 16084 | Re: Sylabs & Sequoia One \| Administrator Access | Mixed | 1 | julia@sylabs.io | SMTP_OUT | 2020/03/24 04:46:37 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAOQqrR2tLiaiKVcaFJvp1U=uwSfq2KDR0k_=xig8PbUOt2LeQ@mail.gmail.com> | 2020/03/24 04:46:37 UT | 2020/03/24 04:46:40 UT | g@sylabs.io | 16084 | Re: Sylabs & Sequoia One \| Administrator Access | Mixed | 1 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/24 04:46:37 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAOQqrR2tLiaiKVcaFJvp1U=uwSfq2KDR0k_=xig8PbUOt2LeQ@mail.gmail.com> | 2020/03/24 04:46:37 UT | 2020/03/24 04:46:40 UT | g@sylabs.io | 16084 | Re: Sylabs & Sequoia One \| Administrator Access | Mixed | 1 | julia@sylabs.io | SMTP_IN | 2020/03/24 04:46:38 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAOQqrR2tLiaiKVcaFJvp1U=uwSfq2KDR0k_=xig8PbUOt2LeQ@mail.gmail.com> | 2020/03/24 04:46:37 UT | 2020/03/24 04:46:40 UT | g@sylabs.io | 16084 | Re: Sylabs & Sequoia One \| Administrator Access | Mixed | 1 | julia@sylabs.io | SMTP_IN | 2020/03/24 04:46:38 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAOQqrR2tLiaiKVcaFJvp1U=uwSfq2KDR0k_=xig8PbUOt2LeQ@mail.gmail.com> | 2020/03/24 04:46:37 UT | 2020/03/24 04:46:40 UT | g@sylabs.io | 16084 | Re: Sylabs & Sequoia One \| Administrator Access | Mixed | 1 | julia@sylabs.io | GMAIL_INBOX | 2020/03/24 04:46:38 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <MW2PR20MB2156B61C62FCE83631631642C3F10@MW2PR20MB2156.namprd20.prod.outlook.com> | 2020/03/24 04:57:44 UT | 2020/03/24 04:57:46 UT | john@sequoia.com | 41291 | RE: [EXT] Re: Sylabs & Sequoia One \| Administrator Access | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/24 04:57:44 UT | RECEIVED | 67.231.154.164 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <MW2PR20MB2156B61C62FCE83631631642C3F10@MW2PR20MB2156.namprd20.prod.outlook.com> | 2020/03/24 04:57:44 UT | 2020/03/24 04:57:46 UT | john@sequoia.com | 41291 | RE: [EXT] Re: Sylabs & Sequoia One \| Administrator Access | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/24 04:57:45 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <MW2PR20MB2156B61C62FCE83631631642C3F10@MW2PR20MB2156.namprd20.prod.outlook.com> | 2020/03/24 04:57:44 UT | 2020/03/24 04:57:46 UT | john@sequoia.com | 41291 | RE: [EXT] Re: Sylabs & Sequoia One \| Administrator Access | Received | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 04:57:45 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <MW2PR20MB2156B61C62FCE83631631642C3F10@MW2PR20MB2156.namprd20.prod.outlook.com> | 2020/03/24 04:57:44 UT | 2020/03/24 04:57:47 UT | john@sequoia.com | 41291 | RE: [EXT] Re: Sylabs & Sequoia One \| Administrator Access | Received | 1 | julia@sylabs.io | SMTP_IN | 2020/03/24 04:57:44 UT | RECEIVED | 67.231.154.164 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <MW2PR20MB2156B61C62FCE83631631642C3F10@MW2PR20MB2156.namprd20.prod.outlook.com> | 2020/03/24 04:57:44 UT | 2020/03/24 04:57:47 UT | john@sequoia.com | 41291 | RE: [EXT] Re: Sylabs & Sequoia One \| Administrator Access | Received | 1 | julia@sylabs.io | SMTP_IN | 2020/03/24 04:57:45 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <MW2PR20MB2156B61C62FCE83631631642C3F10@MW2PR20MB2156.namprd20.prod.outlook.com> | 2020/03/24 04:57:44 UT | 2020/03/24 04:57:47 UT | john@sequoia.com | 41291 | RE: [EXT] Re: Sylabs & Sequoia One \| Administrator Access | Received | 1 | julia@sylabs.io | GMAIL_INBOX | 2020/03/24 04:57:45 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CADcuQFnx7OOVGL=2ME=4cFY+=yQWuTGD2TNohorYuW4ggYo8cw@mail.gmail.com> | 2020/03/24 05:04:35 UT | 2020/03/24 05:04:38 UT | julia@sylabs.io | 25875 | Re: [EXT] Re: Sylabs & Sequoia One \| Administrator Access | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/03/24 05:04:35 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CADcuQFnx7OOVGL=2ME=4cFY+=yQWuTGD2TNohorYuW4ggYo8cw@mail.gmail.com> | 2020/03/24 05:04:35 UT | 2020/03/24 05:04:38 UT | julia@sylabs.io | 25875 | Re: [EXT] Re: Sylabs & Sequoia One \| Administrator Access | Mixed | 1 | g@sylabs.io | INTERNAL_SERVER | 2020/03/24 05:04:36 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CADcuQFnx7OOVGL=2ME=4cFY+=yQWuTGD2TNohorYuW4ggYo8cw@mail.gmail.com> | 2020/03/24 05:04:35 UT | 2020/03/24 05:04:38 UT | julia@sylabs.io | 25875 | Re: [EXT] Re: Sylabs & Sequoia One \| Administrator Access | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/24 05:04:36 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CADcuQFnx7OOVGL=2ME=4cFY+=yQWuTGD2TNohorYuW4ggYo8cw@mail.gmail.com> | 2020/03/24 05:04:35 UT | 2020/03/24 05:04:38 UT | julia@sylabs.io | 25875 | Re: [EXT] Re: Sylabs & Sequoia One \| Administrator Access | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/24 05:04:36 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CADcuQFnx7OOVGL=2ME=4cFY+=yQWuTGD2TNohorYuW4ggYo8cw@mail.gmail.com> | 2020/03/24 05:04:35 UT | 2020/03/24 05:04:38 UT | julia@sylabs.io | 25875 | Re: [EXT] Re: Sylabs & Sequoia One \| Administrator Access | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 05:04:36 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFnx7OOVGL=2ME=4cFY+=yQWuTGD2TNohorYuW4ggYo8cw@mail.gmail.com> | 2020/03/24 05:04:35 UT | 2020/03/24 05:04:38 UT | julia@sylabs.io | 25875 | Re: [EXT] Re: Sylabs & Sequoia One \| Administrator Access | Mixed | 1 | john@sequoia.com | SMTP_OUT | 2020/03/24 05:04:35 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFnx7OOVGL=2ME=4cFY+=yQWuTGD2TNohorYuW4ggYo8cw@mail.gmail.com> | 2020/03/24 05:04:35 UT | 2020/03/24 05:04:38 UT | julia@sylabs.io | 25875 | Re: [EXT] Re: Sylabs & Sequoia One \| Administrator Access | Mixed | 1 | john@sequoia.com | SMTP_OUT | 2020/03/24 05:04:36 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFnx7OOVGL=2ME=4cFY+=yQWuTGD2TNohorYuW4ggYo8cw@mail.gmail.com> | 2020/03/24 05:04:35 UT | 2020/03/24 05:04:38 UT | julia@sylabs.io | 25875 | Re: [EXT] Re: Sylabs & Sequoia One \| Administrator Access | Mixed | 1 | john@sequoia.com | SMTP_OUT | 2020/03/24 05:04:36 UT | DELIVERED | 67.231.154.162 | Encrypted | 250 | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFnx7OOVGL=2ME=4cFY+=yQWuTGD2TNohorYuW4ggYo8cw@mail.gmail.com> | 2020/03/24 05:04:35 UT | 2020/03/24 05:04:38 UT | julia@sylabs.io | 25875 | Re: [EXT] Re: Sylabs & Sequoia One \| Administrator Access | Mixed | 1 | erin@sylabs.io | SMTP_OUT | 2020/03/24 05:04:35 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFnx7OOVGL=2ME=4cFY+=yQWuTGD2TNohorYuW4ggYo8cw@mail.gmail.com> | 2020/03/24 05:04:35 UT | 2020/03/24 05:04:38 UT | julia@sylabs.io | 25875 | Re: [EXT] Re: Sylabs & Sequoia One \| Administrator Access | Mixed | 1 | erin@sylabs.io | INTERNAL_SERVER | 2020/03/24 05:04:36 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFnx7OOVGL=2ME=4cFY+=yQWuTGD2TNohorYuW4ggYo8cw@mail.gmail.com> | 2020/03/24 05:04:35 UT | 2020/03/24 05:04:38 UT | julia@sylabs.io | 25875 | Re: [EXT] Re: Sylabs & Sequoia One \| Administrator Access | Mixed | 1 | erin@sylabs.io | SMTP_IN | 2020/03/24 05:04:36 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFnx7OOVGL=2ME=4cFY+=yQWuTGD2TNohorYuW4ggYo8cw@mail.gmail.com> | 2020/03/24 05:04:35 UT | 2020/03/24 05:04:38 UT | julia@sylabs.io | 25875 | Re: [EXT] Re: Sylabs & Sequoia One \| Administrator Access | Mixed | 1 | erin@sylabs.io | SMTP_IN | 2020/03/24 05:04:36 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFnx7OOVGL=2ME=4cFY+=yQWuTGD2TNohorYuW4ggYo8cw@mail.gmail.com> | 2020/03/24 05:04:35 UT | 2020/03/24 05:04:38 UT | julia@sylabs.io | 25875 | Re: [EXT] Re: Sylabs & Sequoia One \| Administrator Access | Mixed | 1 | erin@sylabs.io | GMAIL_INBOX | 2020/03/24 05:04:36 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFnx7OOVGL=2ME=4cFY+=yQWuTGD2TNohorYuW4ggYo8cw@mail.gmail.com> | 2020/03/24 05:04:35 UT | 2020/03/24 05:04:38 UT | julia@sylabs.io | 25875 | Re: [EXT] Re: Sylabs & Sequoia One \| Administrator Access | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/03/24 05:04:35 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFnx7OOVGL=2ME=4cFY+=yQWuTGD2TNohorYuW4ggYo8cw@mail.gmail.com> | 2020/03/24 05:04:35 UT | 2020/03/24 05:04:38 UT | julia@sylabs.io | 25875 | Re: [EXT] Re: Sylabs & Sequoia One \| Administrator Access | Mixed | 1 | g@sylabs.io | INTERNAL_SERVER | 2020/03/24 05:04:36 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFnx7OOVGL=2ME=4cFY+=yQWuTGD2TNohorYuW4ggYo8cw@mail.gmail.com> | 2020/03/24 05:04:35 UT | 2020/03/24 05:04:38 UT | julia@sylabs.io | 25875 | Re: [EXT] Re: Sylabs & Sequoia One \| Administrator Access | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/24 05:04:36 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFnx7OOVGL=2ME=4cFY+=yQWuTGD2TNohorYuW4ggYo8cw@mail.gmail.com> | 2020/03/24 05:04:35 UT | 2020/03/24 05:04:38 UT | julia@sylabs.io | 25875 | Re: [EXT] Re: Sylabs & Sequoia One \| Administrator Access | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/24 05:04:36 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFnx7OOVGL=2ME=4cFY+=yQWuTGD2TNohorYuW4ggYo8cw@mail.gmail.com> | 2020/03/24 05:04:35 UT | 2020/03/24 05:04:38 UT | julia@sylabs.io | 25875 | Re: [EXT] Re: Sylabs & Sequoia One \| Administrator Access | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 05:04:36 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <MW2PR20MB2156F43D11ABCB2E170172B9C3F10@MW2PR20MB2156.namprd20.prod.outlook.com> | 2020/03/24 05:39:09 UT | 2020/03/24 05:39:26 UT | john@sequoia.com | 15433275 | RE: [EXT] Re: Admin Access \| Sylabs | Received | 12 | julia@sylabs.io | SMTP_IN | 2020/03/24 05:39:09 UT | RECEIVED | 67.231.154.164 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <MW2PR20MB2156F43D11ABCB2E170172B9C3F10@MW2PR20MB2156.namprd20.prod.outlook.com> | 2020/03/24 05:39:09 UT | 2020/03/24 05:39:26 UT | john@sequoia.com | 15433275 | RE: [EXT] Re: Admin Access \| Sylabs | Received | 12 | julia@sylabs.io | SMTP_IN | 2020/03/24 05:39:11 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <MW2PR20MB2156F43D11ABCB2E170172B9C3F10@MW2PR20MB2156.namprd20.prod.outlook.com> | 2020/03/24 05:39:09 UT | 2020/03/24 05:39:26 UT | john@sequoia.com | 15433275 | RE: [EXT] Re: Admin Access \| Sylabs | Received | 12 | julia@sylabs.io | GMAIL_INBOX | 2020/03/24 05:39:19 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <30854053.20200324054037.5e799d553b8a01.84451344@mail177-207.suw61.mandrillapp.com> | 2020/03/24 05:40:37 UT | 2020/03/24 05:40:38 UT | bounce-md_30854053.5e799d55.v1-94e0a2a8a3a64d6ca72f5ba6796eb8b3@mailtracking.zoom.us | 5148 | Your meeting attendees are waiting! | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 05:40:37 UT | RECEIVED | 198.2.177.207 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <30854053.20200324054037.5e799d553b8a01.84451344@mail177-207.suw61.mandrillapp.com> | 2020/03/24 05:40:37 UT | 2020/03/24 05:40:38 UT | bounce-md_30854053.5e799d55.v1-94e0a2a8a3a64d6ca72f5ba6796eb8b3@mailtracking.zoom.us | 5148 | Your meeting attendees are waiting! | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 05:40:37 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <30854053.20200324054037.5e799d553b8a01.84451344@mail177-207.suw61.mandrillapp.com> | 2020/03/24 05:40:37 UT | 2020/03/24 05:40:38 UT | bounce-md_30854053.5e799d55.v1-94e0a2a8a3a64d6ca72f5ba6796eb8b3@mailtracking.zoom.us | 5148 | Your meeting attendees are waiting! | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 05:40:37 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e79adffe8697_69272ad2b75b7ed0326511@ip-10-7-1-196.mail> | 2020/03/24 06:51:45 UT | 2020/03/24 06:51:47 UT | bounce-md_14854895.5e79ae00.v1-73fc173effce4d409c319a8c2278db8c@track.trinetcloud.com | 9662 | New Applicant Received - Software Engineer - Full Stack/Backend - Shahrooz Alavi | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 06:51:45 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e79adffe8697_69272ad2b75b7ed0326511@ip-10-7-1-196.mail> | 2020/03/24 06:51:45 UT | 2020/03/24 06:51:47 UT | bounce-md_14854895.5e79ae00.v1-73fc173effce4d409c319a8c2278db8c@track.trinetcloud.com | 9662 | New Applicant Received - Software Engineer - Full Stack/Backend - Shahrooz Alavi | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 06:51:46 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e79adffe8697_69272ad2b75b7ed0326511@ip-10-7-1-196.mail> | 2020/03/24 06:51:45 UT | 2020/03/24 06:51:47 UT | bounce-md_14854895.5e79ae00.v1-73fc173effce4d409c319a8c2278db8c@track.trinetcloud.com | 9662 | New Applicant Received - Software Engineer - Full Stack/Backend - Shahrooz Alavi | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 06:51:46 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e79c061b18ff_69272ad2b7ebdf20327422@ip-10-7-1-196.mail> | 2020/03/24 08:10:11 UT | 2020/03/24 08:10:13 UT | bounce-md_14854895.5e79c063.v1-287544fcf56d46229a2da29aa73ae922@track.trinetcloud.com | 9640 | New Applicant Received - Software Engineer - Internship - Saurav Tiwary | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 08:10:11 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e79c061b18ff_69272ad2b7ebdf20327422@ip-10-7-1-196.mail> | 2020/03/24 08:10:11 UT | 2020/03/24 08:10:13 UT | bounce-md_14854895.5e79c063.v1-287544fcf56d46229a2da29aa73ae922@track.trinetcloud.com | 9640 | New Applicant Received - Software Engineer - Internship - Saurav Tiwary | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 08:10:12 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e79c061b18ff_69272ad2b7ebdf20327422@ip-10-7-1-196.mail> | 2020/03/24 08:10:11 UT | 2020/03/24 08:10:13 UT | bounce-md_14854895.5e79c063.v1-287544fcf56d46229a2da29aa73ae922@track.trinetcloud.com | 9640 | New Applicant Received - Software Engineer - Internship - Saurav Tiwary | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 08:10:12 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e79d0629d2d8_2e133f8c8d29d11014681553@ip-10-1-1-59.mail> | 2020/03/24 09:18:28 UT | 2020/03/24 09:18:31 UT | bounce+e75d7e.2b0-g=sylabs.io@reply.onehub.com | 38322 | Notifications for Sylabs | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 09:18:28 UT | RECEIVED | 159.135.227.187 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e79d0629d2d8_2e133f8c8d29d11014681553@ip-10-1-1-59.mail> | 2020/03/24 09:18:28 UT | 2020/03/24 09:18:31 UT | bounce+e75d7e.2b0-g=sylabs.io@reply.onehub.com | 38322 | Notifications for Sylabs | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 09:18:29 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e79d0629d2d8_2e133f8c8d29d11014681553@ip-10-1-1-59.mail> | 2020/03/24 09:18:28 UT | 2020/03/24 09:18:31 UT | bounce+e75d7e.2b0-g=sylabs.io@reply.onehub.com | 38322 | Notifications for Sylabs | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 09:18:30 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e7140ffb542e496ea8b95abf5ce1138f@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/24 09:51:41 UT | 2020/03/24 09:51:47 UT | prvs=34546e33c=kwame-externe.amedodji@edf.fr | 178251 | RE: Test version | Received | 2 | g@sylabs.io | SMTP_IN | 2020/03/24 09:51:41 UT | RECEIVED | 163.114.23.130 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e7140ffb542e496ea8b95abf5ce1138f@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/24 09:51:41 UT | 2020/03/24 09:51:47 UT | prvs=34546e33c=kwame-externe.amedodji@edf.fr | 178251 | RE: Test version | Received | 2 | g@sylabs.io | SMTP_IN | 2020/03/24 09:51:43 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e7140ffb542e496ea8b95abf5ce1138f@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/24 09:51:41 UT | 2020/03/24 09:51:47 UT | prvs=34546e33c=kwame-externe.amedodji@edf.fr | 178251 | RE: Test version | Received | 2 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 09:51:44 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <e7140ffb542e496ea8b95abf5ce1138f@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/24 09:51:41 UT | 2020/03/24 09:51:47 UT | prvs=34546e33c=kwame-externe.amedodji@edf.fr | 178251 | RE: Test version | Received | 2 | robert@sylabs.io | SMTP_IN | 2020/03/24 09:51:41 UT | RECEIVED | 163.114.23.130 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <e7140ffb542e496ea8b95abf5ce1138f@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/24 09:51:41 UT | 2020/03/24 09:51:47 UT | prvs=34546e33c=kwame-externe.amedodji@edf.fr | 178251 | RE: Test version | Received | 2 | robert@sylabs.io | SMTP_IN | 2020/03/24 09:51:43 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <e7140ffb542e496ea8b95abf5ce1138f@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/24 09:51:41 UT | 2020/03/24 09:51:47 UT | prvs=34546e33c=kwame-externe.amedodji@edf.fr | 178251 | RE: Test version | Received | 2 | robert@sylabs.io | GMAIL_INBOX | 2020/03/24 09:51:44 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1fde1e7484314191975251e46969f133@1439730185> | 2020/03/24 12:13:33 UT | 2020/03/24 12:13:35 UT | response@na.netsuite.com | 72896 | What keeps the C-Suite up at night? | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 12:13:33 UT | RECEIVED | 129.145.20.53 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1fde1e7484314191975251e46969f133@1439730185> | 2020/03/24 12:13:33 UT | 2020/03/24 12:13:35 UT | response@na.netsuite.com | 72896 | What keeps the C-Suite up at night? | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 12:13:33 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1fde1e7484314191975251e46969f133@1439730185> | 2020/03/24 12:13:33 UT | 2020/03/24 12:13:35 UT | response@na.netsuite.com | 72896 | What keeps the C-Suite up at night? | Received | 0 | g@sylabs.io | GMAIL_SPAM | 2020/03/24 12:13:33 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <870be2eb3e6b443390c3ee2fdb848a5e@1439730185> | 2020/03/24 12:18:28 UT | 2020/03/24 12:18:32 UT | response@na.netsuite.com | 72913 | What keeps the C-Suite up at night? | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/24 12:18:28 UT | RECEIVED | 129.145.20.53 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <870be2eb3e6b443390c3ee2fdb848a5e@1439730185> | 2020/03/24 12:18:28 UT | 2020/03/24 12:18:32 UT | response@na.netsuite.com | 72913 | What keeps the C-Suite up at night? | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/24 12:18:29 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <870be2eb3e6b443390c3ee2fdb848a5e@1439730185> | 2020/03/24 12:18:28 UT | 2020/03/24 12:18:32 UT | response@na.netsuite.com | 72913 | What keeps the C-Suite up at night? | Received | 0 | julia@sylabs.io | GMAIL_SPAM | 2020/03/24 12:18:30 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1656204768.1562544074.1585052890506.JavaMail.mktmail@abmas01.marketo.org> | 2020/03/24 12:28:10 UT | 2020/03/24 12:28:12 UT | 845-ZLF-191.0.20421.0.0.7690.9.5449833@bounce.hashicorp.com | 116078 | Nomad Virtual Day with Details on 0.11, plus Terraform AzureRM provider 2.0 release | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 12:28:10 UT | RECEIVED | 192.28.144.154 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1656204768.1562544074.1585052890506.JavaMail.mktmail@abmas01.marketo.org> | 2020/03/24 12:28:10 UT | 2020/03/24 12:28:12 UT | 845-ZLF-191.0.20421.0.0.7690.9.5449833@bounce.hashicorp.com | 116078 | Nomad Virtual Day with Details on 0.11, plus Terraform AzureRM provider 2.0 release | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 12:28:10 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1656204768.1562544074.1585052890506.JavaMail.mktmail@abmas01.marketo.org> | 2020/03/24 12:28:10 UT | 2020/03/24 12:28:12 UT | 845-ZLF-191.0.20421.0.0.7690.9.5449833@bounce.hashicorp.com | 116078 | Nomad Virtual Day with Details on 0.11, plus Terraform AzureRM provider 2.0 release | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 12:28:11 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <660375514.-938118348.1585052974780.JavaMail.mktmail@abmas05.marketo.org> | 2020/03/24 12:29:34 UT | 2020/03/24 12:29:38 UT | 845-ZLF-191.0.20421.0.0.7690.9.5893826@bounce.hashicorp.com | 116100 | Nomad Virtual Day with Details on 0.11, plus Terraform AzureRM provider 2.0 release | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/24 12:29:34 UT | RECEIVED | 192.28.144.154 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <660375514.-938118348.1585052974780.JavaMail.mktmail@abmas05.marketo.org> | 2020/03/24 12:29:34 UT | 2020/03/24 12:29:38 UT | 845-ZLF-191.0.20421.0.0.7690.9.5893826@bounce.hashicorp.com | 116100 | Nomad Virtual Day with Details on 0.11, plus Terraform AzureRM provider 2.0 release | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/24 12:29:35 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <660375514.-938118348.1585052974780.JavaMail.mktmail@abmas05.marketo.org> | 2020/03/24 12:29:34 UT | 2020/03/24 12:29:38 UT | 845-ZLF-191.0.20421.0.0.7690.9.5893826@bounce.hashicorp.com | 116100 | Nomad Virtual Day with Details on 0.11, plus Terraform AzureRM provider 2.0 release | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/24 12:29:36 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <59b9f194-9c11-44a9-8a60-f6a868670da9@dfw1s10mta255.xt.local> | 2020/03/24 12:39:43 UT | 2020/03/24 12:39:45 UT | bounce-184_HTML-143810348-1081090-100008483-45@bounce.email.thelinuxfoundation.org | 31569 | CNCF webinars this week | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 12:39:43 UT | RECEIVED | 13.111.88.32 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <59b9f194-9c11-44a9-8a60-f6a868670da9@dfw1s10mta255.xt.local> | 2020/03/24 12:39:43 UT | 2020/03/24 12:39:45 UT | bounce-184_HTML-143810348-1081090-100008483-45@bounce.email.thelinuxfoundation.org | 31569 | CNCF webinars this week | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 12:39:44 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <59b9f194-9c11-44a9-8a60-f6a868670da9@dfw1s10mta255.xt.local> | 2020/03/24 12:39:43 UT | 2020/03/24 12:39:45 UT | bounce-184_HTML-143810348-1081090-100008483-45@bounce.email.thelinuxfoundation.org | 31569 | CNCF webinars this week | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 12:39:44 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <6A48B9B3-84A6-43DC-AB67-E1D456EAA8AC@sylabs.io> | 2020/03/24 13:23:12 UT | 2020/03/24 13:23:14 UT | sales@sylabs.io | 18927 | Re: Singularity Pro on CrayXC | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/24 13:23:12 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <6A48B9B3-84A6-43DC-AB67-E1D456EAA8AC@sylabs.io> | 2020/03/24 13:23:12 UT | 2020/03/24 13:23:14 UT | sales@sylabs.io | 18927 | Re: Singularity Pro on CrayXC | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/24 13:23:12 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <6A48B9B3-84A6-43DC-AB67-E1D456EAA8AC@sylabs.io> | 2020/03/24 13:23:12 UT | 2020/03/24 13:23:14 UT | sales@sylabs.io | 18927 | Re: Singularity Pro on CrayXC | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/24 13:23:12 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <6A48B9B3-84A6-43DC-AB67-E1D456EAA8AC@sylabs.io> | 2020/03/24 13:23:12 UT | 2020/03/24 13:23:14 UT | sales@sylabs.io | 18927 | Re: Singularity Pro on CrayXC | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/24 13:23:12 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <6A48B9B3-84A6-43DC-AB67-E1D456EAA8AC@sylabs.io> | 2020/03/24 13:23:12 UT | 2020/03/24 13:23:14 UT | sales@sylabs.io | 18927 | Re: Singularity Pro on CrayXC | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/24 13:23:12 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <6A48B9B3-84A6-43DC-AB67-E1D456EAA8AC@sylabs.io> | 2020/03/24 13:23:12 UT | 2020/03/24 13:23:14 UT | sales@sylabs.io | 18927 | Re: Singularity Pro on CrayXC | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/24 13:23:12 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <6A48B9B3-84A6-43DC-AB67-E1D456EAA8AC@sylabs.io> | 2020/03/24 13:23:12 UT | 2020/03/24 13:23:14 UT | sales@sylabs.io | 18927 | Re: Singularity Pro on CrayXC | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 13:23:12 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <6A48B9B3-84A6-43DC-AB67-E1D456EAA8AC@sylabs.io> | 2020/03/24 13:23:12 UT | 2020/03/24 13:23:14 UT | sales@sylabs.io | 18927 | Re: Singularity Pro on CrayXC | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 13:23:13 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <6A48B9B3-84A6-43DC-AB67-E1D456EAA8AC@sylabs.io> | 2020/03/24 13:23:12 UT | 2020/03/24 13:23:14 UT | sales@sylabs.io | 18927 | Re: Singularity Pro on CrayXC | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 13:23:13 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <6A48B9B3-84A6-43DC-AB67-E1D456EAA8AC@sylabs.io> | 2020/03/24 13:23:12 UT | 2020/03/24 13:23:14 UT | sales@sylabs.io | 18927 | Re: Singularity Pro on CrayXC | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 13:23:13 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <6A48B9B3-84A6-43DC-AB67-E1D456EAA8AC@sylabs.io> | 2020/03/24 13:23:12 UT | 2020/03/24 13:23:14 UT | sales@sylabs.io | 18927 | Re: Singularity Pro on CrayXC | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 13:23:13 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <6A48B9B3-84A6-43DC-AB67-E1D456EAA8AC@sylabs.io> | 2020/03/24 13:23:12 UT | 2020/03/24 13:23:14 UT | sales@sylabs.io | 18927 | Re: Singularity Pro on CrayXC | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 13:23:13 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <6A48B9B3-84A6-43DC-AB67-E1D456EAA8AC@sylabs.io> | 2020/03/24 13:23:12 UT | 2020/03/24 13:23:14 UT | sales@sylabs.io | 18927 | Re: Singularity Pro on CrayXC | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/24 13:23:12 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <6A48B9B3-84A6-43DC-AB67-E1D456EAA8AC@sylabs.io> | 2020/03/24 13:23:12 UT | 2020/03/24 13:23:14 UT | sales@sylabs.io | 18927 | Re: Singularity Pro on CrayXC | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/24 13:23:12 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <6A48B9B3-84A6-43DC-AB67-E1D456EAA8AC@sylabs.io> | 2020/03/24 13:23:12 UT | 2020/03/24 13:23:14 UT | sales@sylabs.io | 18927 | Re: Singularity Pro on CrayXC | Mixed | 0 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/24 13:23:12 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <6A48B9B3-84A6-43DC-AB67-E1D456EAA8AC@sylabs.io> | 2020/03/24 13:23:12 UT | 2020/03/24 13:23:14 UT | sales@sylabs.io | 18927 | Re: Singularity Pro on CrayXC | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/24 13:23:12 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <6A48B9B3-84A6-43DC-AB67-E1D456EAA8AC@sylabs.io> | 2020/03/24 13:23:12 UT | 2020/03/24 13:23:14 UT | sales@sylabs.io | 18927 | Re: Singularity Pro on CrayXC | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/24 13:23:13 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <6A48B9B3-84A6-43DC-AB67-E1D456EAA8AC@sylabs.io> | 2020/03/24 13:23:12 UT | 2020/03/24 13:23:14 UT | sales@sylabs.io | 18927 | Re: Singularity Pro on CrayXC | Mixed | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/24 13:23:13 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <884711328.485560571585056746814.JavaMail.app@rbg73.sng01is> | 2020/03/24 13:53:13 UT | 2020/03/24 13:53:16 UT | v-dcmhlm_dddkbdhdop_ehijkdba_ehijkdba_a@bounce.comm05.traininng.com | 32753 | Managing Virtual Employees and Remote Teams for Effective Performance | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 13:53:13 UT | RECEIVED | 129.41.222.235 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <884711328.485560571585056746814.JavaMail.app@rbg73.sng01is> | 2020/03/24 13:53:13 UT | 2020/03/24 13:53:16 UT | v-dcmhlm_dddkbdhdop_ehijkdba_ehijkdba_a@bounce.comm05.traininng.com | 32753 | Managing Virtual Employees and Remote Teams for Effective Performance | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 13:53:15 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <884711328.485560571585056746814.JavaMail.app@rbg73.sng01is> | 2020/03/24 13:53:13 UT | 2020/03/24 13:53:16 UT | v-dcmhlm_dddkbdhdop_ehijkdba_ehijkdba_a@bounce.comm05.traininng.com | 32753 | Managing Virtual Employees and Remote Teams for Effective Performance | Received | 0 | g@sylabs.io | GMAIL_SPAM | 2020/03/24 13:53:15 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2d6f.327230a.m1.3e1860d0-6dd8-11ea-8124-525400f0258a.1710cdaff5d@mailer1.zohocrm.com> | 2020/03/24 14:03:33 UT | 2020/03/24 14:03:36 UT | sales@sylabs.io | 17931 | These are difficult times and we want to do our part to help you keep your corporate communications flowing – full release starting at $125 | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/24 14:03:33 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2d6f.327230a.m1.3e1860d0-6dd8-11ea-8124-525400f0258a.1710cdaff5d@mailer1.zohocrm.com> | 2020/03/24 14:03:33 UT | 2020/03/24 14:03:36 UT | sales@sylabs.io | 17931 | These are difficult times and we want to do our part to help you keep your corporate communications flowing – full release starting at $125 | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/24 14:03:33 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2d6f.327230a.m1.3e1860d0-6dd8-11ea-8124-525400f0258a.1710cdaff5d@mailer1.zohocrm.com> | 2020/03/24 14:03:33 UT | 2020/03/24 14:03:36 UT | sales@sylabs.io | 17931 | These are difficult times and we want to do our part to help you keep your corporate communications flowing – full release starting at $125 | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/24 14:03:33 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2d6f.327230a.m1.3e1860d0-6dd8-11ea-8124-525400f0258a.1710cdaff5d@mailer1.zohocrm.com> | 2020/03/24 14:03:33 UT | 2020/03/24 14:03:36 UT | sales@sylabs.io | 17931 | These are difficult times and we want to do our part to help you keep your corporate communications flowing – full release starting at $125 | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 14:03:33 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2d6f.327230a.m1.3e1860d0-6dd8-11ea-8124-525400f0258a.1710cdaff5d@mailer1.zohocrm.com> | 2020/03/24 14:03:33 UT | 2020/03/24 14:03:36 UT | sales@sylabs.io | 17931 | These are difficult times and we want to do our part to help you keep your corporate communications flowing – full release starting at $125 | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 14:03:34 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2d6f.327230a.m1.3e1860d0-6dd8-11ea-8124-525400f0258a.1710cdaff5d@mailer1.zohocrm.com> | 2020/03/24 14:03:33 UT | 2020/03/24 14:03:36 UT | sales@sylabs.io | 17931 | These are difficult times and we want to do our part to help you keep your corporate communications flowing – full release starting at $125 | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 14:03:34 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <2d6f.327230a.m1.3e1860d0-6dd8-11ea-8124-525400f0258a.1710cdaff5d@mailer1.zohocrm.com> | 2020/03/24 14:03:33 UT | 2020/03/24 14:03:35 UT | sales@sylabs.io | 17931 | These are difficult times and we want to do our part to help you keep your corporate communications flowing – full release starting at $125 | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/24 14:03:33 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <2d6f.327230a.m1.3e1860d0-6dd8-11ea-8124-525400f0258a.1710cdaff5d@mailer1.zohocrm.com> | 2020/03/24 14:03:33 UT | 2020/03/24 14:03:35 UT | sales@sylabs.io | 17931 | These are difficult times and we want to do our part to help you keep your corporate communications flowing – full release starting at $125 | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/24 14:03:33 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <2d6f.327230a.m1.3e1860d0-6dd8-11ea-8124-525400f0258a.1710cdaff5d@mailer1.zohocrm.com> | 2020/03/24 14:03:33 UT | 2020/03/24 14:03:35 UT | sales@sylabs.io | 17931 | These are difficult times and we want to do our part to help you keep your corporate communications flowing – full release starting at $125 | Mixed | 0 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/24 14:03:33 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <2d6f.327230a.m1.3e1860d0-6dd8-11ea-8124-525400f0258a.1710cdaff5d@mailer1.zohocrm.com> | 2020/03/24 14:03:33 UT | 2020/03/24 14:03:35 UT | sales@sylabs.io | 17931 | These are difficult times and we want to do our part to help you keep your corporate communications flowing – full release starting at $125 | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/24 14:03:33 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <2d6f.327230a.m1.3e1860d0-6dd8-11ea-8124-525400f0258a.1710cdaff5d@mailer1.zohocrm.com> | 2020/03/24 14:03:33 UT | 2020/03/24 14:03:35 UT | sales@sylabs.io | 17931 | These are difficult times and we want to do our part to help you keep your corporate communications flowing – full release starting at $125 | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/24 14:03:34 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <2d6f.327230a.m1.3e1860d0-6dd8-11ea-8124-525400f0258a.1710cdaff5d@mailer1.zohocrm.com> | 2020/03/24 14:03:33 UT | 2020/03/24 14:03:35 UT | sales@sylabs.io | 17931 | These are difficult times and we want to do our part to help you keep your corporate communications flowing – full release starting at $125 | Mixed | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/24 14:03:34 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <MN2PR17MB35991F6747502E97828D66D6C3F10@MN2PR17MB3599.namprd17.prod.outlook.com> | 2020/03/24 14:22:00 UT | 2020/03/24 14:22:03 UT | Jeff@taborcommunications.com | 64884 | RE: HPCwire - HPC and AI Wall Street 2020 - Sylabs | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/24 14:22:00 UT | RECEIVED | 40.107.243.139 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <MN2PR17MB35991F6747502E97828D66D6C3F10@MN2PR17MB3599.namprd17.prod.outlook.com> | 2020/03/24 14:22:00 UT | 2020/03/24 14:22:03 UT | Jeff@taborcommunications.com | 64884 | RE: HPCwire - HPC and AI Wall Street 2020 - Sylabs | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/24 14:22:01 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <MN2PR17MB35991F6747502E97828D66D6C3F10@MN2PR17MB3599.namprd17.prod.outlook.com> | 2020/03/24 14:22:00 UT | 2020/03/24 14:22:03 UT | Jeff@taborcommunications.com | 64884 | RE: HPCwire - HPC and AI Wall Street 2020 - Sylabs | Received | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 14:22:01 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e46e29da-f5f9-e3b5-7dcd-5385dbcede12@kaust.edu.sa> | 2020/03/24 14:28:53 UT | 2020/03/24 14:28:55 UT | support@sylabs.io | 28100 | Re: Singularity Pro on CrayXC | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/24 14:28:53 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e46e29da-f5f9-e3b5-7dcd-5385dbcede12@kaust.edu.sa> | 2020/03/24 14:28:53 UT | 2020/03/24 14:28:55 UT | support@sylabs.io | 28100 | Re: Singularity Pro on CrayXC | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/24 14:28:53 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e46e29da-f5f9-e3b5-7dcd-5385dbcede12@kaust.edu.sa> | 2020/03/24 14:28:53 UT | 2020/03/24 14:28:55 UT | support@sylabs.io | 28100 | Re: Singularity Pro on CrayXC | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/24 14:28:53 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e46e29da-f5f9-e3b5-7dcd-5385dbcede12@kaust.edu.sa> | 2020/03/24 14:28:53 UT | 2020/03/24 14:28:55 UT | support@sylabs.io | 28100 | Re: Singularity Pro on CrayXC | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/24 14:28:53 UT | LIST_EXPANDED | | Not encrypted | | |

| Source.Name | Message ID | Start date | End date | Sender | Message size | Subject | Direction | Attachments | Recipient address | Event target | Event date | Event status | Event target IP address | Has encryption | Event SMTP reply code | Event description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e46e29da-f5f9-e3b5-7dcd-5385dbcede12@kaust.edu.sa> | 2020/03/24 14:28:53 UT | 2020/03/24 14:28:55 UT | support@sylabs.io | 28100 | Re: Singularity Pro on CrayXC | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/24 14:28:53 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e46e29da-f5f9-e3b5-7dcd-5385dbcede12@kaust.edu.sa> | 2020/03/24 14:28:53 UT | 2020/03/24 14:28:55 UT | support@sylabs.io | 28100 | Re: Singularity Pro on CrayXC | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 14:28:53 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e46e29da-f5f9-e3b5-7dcd-5385dbcede12@kaust.edu.sa> | 2020/03/24 14:28:53 UT | 2020/03/24 14:28:55 UT | support@sylabs.io | 28100 | Re: Singularity Pro on CrayXC | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/24 14:28:53 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e46e29da-f5f9-e3b5-7dcd-5385dbcede12@kaust.edu.sa> | 2020/03/24 14:28:53 UT | 2020/03/24 14:28:55 UT | support@sylabs.io | 28100 | Re: Singularity Pro on CrayXC | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 14:28:53 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e46e29da-f5f9-e3b5-7dcd-5385dbcede12@kaust.edu.sa> | 2020/03/24 14:28:53 UT | 2020/03/24 14:28:55 UT | support@sylabs.io | 28100 | Re: Singularity Pro on CrayXC | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 14:28:53 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e46e29da-f5f9-e3b5-7dcd-5385dbcede12@kaust.edu.sa> | 2020/03/24 14:28:53 UT | 2020/03/24 14:28:55 UT | support@sylabs.io | 28100 | Re: Singularity Pro on CrayXC | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 14:28:53 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e46e29da-f5f9-e3b5-7dcd-5385dbcede12@kaust.edu.sa> | 2020/03/24 14:28:53 UT | 2020/03/24 14:28:55 UT | support@sylabs.io | 28100 | Re: Singularity Pro on CrayXC | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 14:28:53 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e46e29da-f5f9-e3b5-7dcd-5385dbcede12@kaust.edu.sa> | 2020/03/24 14:28:53 UT | 2020/03/24 14:28:55 UT | support@sylabs.io | 28100 | Re: Singularity Pro on CrayXC | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 14:28:54 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <e46e29da-f5f9-e3b5-7dcd-5385dbcede12@kaust.edu.sa> | 2020/03/24 14:28:53 UT | 2020/03/24 14:28:55 UT | sales@sylabs.io | 28105 | Re: Singularity Pro on CrayXC | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/24 14:28:53 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <e46e29da-f5f9-e3b5-7dcd-5385dbcede12@kaust.edu.sa> | 2020/03/24 14:28:53 UT | 2020/03/24 14:28:55 UT | sales@sylabs.io | 28105 | Re: Singularity Pro on CrayXC | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/24 14:28:53 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <e46e29da-f5f9-e3b5-7dcd-5385dbcede12@kaust.edu.sa> | 2020/03/24 14:28:53 UT | 2020/03/24 14:28:55 UT | sales@sylabs.io | 28105 | Re: Singularity Pro on CrayXC | Mixed | 0 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/24 14:28:53 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <e46e29da-f5f9-e3b5-7dcd-5385dbcede12@kaust.edu.sa> | 2020/03/24 14:28:53 UT | 2020/03/24 14:28:55 UT | sales@sylabs.io | 28105 | Re: Singularity Pro on CrayXC | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/24 14:28:53 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <e46e29da-f5f9-e3b5-7dcd-5385dbcede12@kaust.edu.sa> | 2020/03/24 14:28:53 UT | 2020/03/24 14:28:55 UT | sales@sylabs.io | 28105 | Re: Singularity Pro on CrayXC | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/24 14:28:54 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <e46e29da-f5f9-e3b5-7dcd-5385dbcede12@kaust.edu.sa> | 2020/03/24 14:28:53 UT | 2020/03/24 14:28:55 UT | sales@sylabs.io | 28105 | Re: Singularity Pro on CrayXC | Mixed | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/24 14:28:54 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF1R7Mobuaitc_t97K=A+EAVx9vLJGBEWP0JwuT0hKHTV1Uc9w@mail.gmail.com> | 2020/03/24 14:43:28 UT | 2020/03/24 14:43:30 UT | support@sylabs.io | 33665 | Re: Singularity Pro on CrayXC | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/03/24 14:43:28 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF1R7Mobuaitc_t97K=A+EAVx9vLJGBEWP0JwuT0hKHTV1Uc9w@mail.gmail.com> | 2020/03/24 14:43:28 UT | 2020/03/24 14:43:30 UT | support@sylabs.io | 33665 | Re: Singularity Pro on CrayXC | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/03/24 14:43:28 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF1R7Mobuaitc_t97K=A+EAVx9vLJGBEWP0JwuT0hKHTV1Uc9w@mail.gmail.com> | 2020/03/24 14:43:28 UT | 2020/03/24 14:43:30 UT | support@sylabs.io | 33665 | Re: Singularity Pro on CrayXC | Mixed | 1 | g@sylabs.io | INTERNAL_SERVER | 2020/03/24 14:43:28 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF1R7Mobuaitc_t97K=A+EAVx9vLJGBEWP0JwuT0hKHTV1Uc9w@mail.gmail.com> | 2020/03/24 14:43:28 UT | 2020/03/24 14:43:30 UT | support@sylabs.io | 33665 | Re: Singularity Pro on CrayXC | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/24 14:43:28 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF1R7Mobuaitc_t97K=A+EAVx9vLJGBEWP0JwuT0hKHTV1Uc9w@mail.gmail.com> | 2020/03/24 14:43:28 UT | 2020/03/24 14:43:30 UT | support@sylabs.io | 33665 | Re: Singularity Pro on CrayXC | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/03/24 14:43:28 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF1R7Mobuaitc_t97K=A+EAVx9vLJGBEWP0JwuT0hKHTV1Uc9w@mail.gmail.com> | 2020/03/24 14:43:28 UT | 2020/03/24 14:43:30 UT | support@sylabs.io | 33665 | Re: Singularity Pro on CrayXC | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/03/24 14:43:28 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF1R7Mobuaitc_t97K=A+EAVx9vLJGBEWP0JwuT0hKHTV1Uc9w@mail.gmail.com> | 2020/03/24 14:43:28 UT | 2020/03/24 14:43:30 UT | support@sylabs.io | 33665 | Re: Singularity Pro on CrayXC | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/24 14:43:28 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF1R7Mobuaitc_t97K=A+EAVx9vLJGBEWP0JwuT0hKHTV1Uc9w@mail.gmail.com> | 2020/03/24 14:43:28 UT | 2020/03/24 14:43:30 UT | support@sylabs.io | 33665 | Re: Singularity Pro on CrayXC | Mixed | 1 | g@sylabs.io | INTERNAL_SERVER | 2020/03/24 14:43:29 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF1R7Mobuaitc_t97K=A+EAVx9vLJGBEWP0JwuT0hKHTV1Uc9w@mail.gmail.com> | 2020/03/24 14:43:28 UT | 2020/03/24 14:43:30 UT | support@sylabs.io | 33665 | Re: Singularity Pro on CrayXC | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 14:43:29 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF1R7Mobuaitc_t97K=A+EAVx9vLJGBEWP0JwuT0hKHTV1Uc9w@mail.gmail.com> | 2020/03/24 14:43:28 UT | 2020/03/24 14:43:30 UT | support@sylabs.io | 33665 | Re: Singularity Pro on CrayXC | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/24 14:43:29 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF1R7Mobuaitc_t97K=A+EAVx9vLJGBEWP0JwuT0hKHTV1Uc9w@mail.gmail.com> | 2020/03/24 14:43:28 UT | 2020/03/24 14:43:30 UT | support@sylabs.io | 33665 | Re: Singularity Pro on CrayXC | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/24 14:43:29 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF1R7Mobuaitc_t97K=A+EAVx9vLJGBEWP0JwuT0hKHTV1Uc9w@mail.gmail.com> | 2020/03/24 14:43:28 UT | 2020/03/24 14:43:30 UT | support@sylabs.io | 33665 | Re: Singularity Pro on CrayXC | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 14:43:29 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAF1R7Mobuaitc_t97K=A+EAVx9vLJGBEWP0JwuT0hKHTV1Uc9w@mail.gmail.com> | 2020/03/24 14:43:28 UT | 2020/03/24 14:43:31 UT | sales@sylabs.io | 33661 | Re: Singularity Pro on CrayXC | Mixed | 1 | robert@sylabs.io | SMTP_OUT | 2020/03/24 14:43:28 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAF1R7Mobuaitc_t97K=A+EAVx9vLJGBEWP0JwuT0hKHTV1Uc9w@mail.gmail.com> | 2020/03/24 14:43:28 UT | 2020/03/24 14:43:31 UT | sales@sylabs.io | 33661 | Re: Singularity Pro on CrayXC | Mixed | 1 | robert@sylabs.io | SMTP_OUT | 2020/03/24 14:43:28 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAF1R7Mobuaitc_t97K=A+EAVx9vLJGBEWP0JwuT0hKHTV1Uc9w@mail.gmail.com> | 2020/03/24 14:43:28 UT | 2020/03/24 14:43:31 UT | sales@sylabs.io | 33661 | Re: Singularity Pro on CrayXC | Mixed | 1 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/24 14:43:29 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAF1R7Mobuaitc_t97K=A+EAVx9vLJGBEWP0JwuT0hKHTV1Uc9w@mail.gmail.com> | 2020/03/24 14:43:28 UT | 2020/03/24 14:43:31 UT | sales@sylabs.io | 33661 | Re: Singularity Pro on CrayXC | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/24 14:43:29 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAF1R7Mobuaitc_t97K=A+EAVx9vLJGBEWP0JwuT0hKHTV1Uc9w@mail.gmail.com> | 2020/03/24 14:43:28 UT | 2020/03/24 14:43:31 UT | sales@sylabs.io | 33661 | Re: Singularity Pro on CrayXC | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/24 14:43:29 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAF1R7Mobuaitc_t97K=A+EAVx9vLJGBEWP0JwuT0hKHTV1Uc9w@mail.gmail.com> | 2020/03/24 14:43:28 UT | 2020/03/24 14:43:31 UT | sales@sylabs.io | 33661 | Re: Singularity Pro on CrayXC | Mixed | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/24 14:43:29 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <cf0965060eee4b9bb3e8edc9100376b4@2136619493> | 2020/03/24 15:02:03 UT | 2020/03/24 15:02:05 UT | bounceback@hello.zendesk.com | 28473 | Virtually Meetup with Handy, Freshly, and Novo | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/24 15:02:03 UT | RECEIVED | 142.0.163.127 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <cf0965060eee4b9bb3e8edc9100376b4@2136619493> | 2020/03/24 15:02:03 UT | 2020/03/24 15:02:05 UT | bounceback@hello.zendesk.com | 28473 | Virtually Meetup with Handy, Freshly, and Novo | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/24 15:02:04 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <cf0965060eee4b9bb3e8edc9100376b4@2136619493> | 2020/03/24 15:02:03 UT | 2020/03/24 15:02:05 UT | bounceback@hello.zendesk.com | 28473 | Virtually Meetup with Handy, Freshly, and Novo | Received | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/24 15:02:04 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CACEk6yiVY0FC90TG0SoyzOsHqE2wP+g81YCbRhn64gq_mj_--Q@mail.gmail.com> | 2020/03/24 15:13:41 UT | 2020/03/24 15:13:43 UT | michael.frisch@sylabs.io | 9641 | Re: Test version | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/24 15:13:41 UT | GMAIL_INSERTED | 99.233.130.120 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CACEk6yiVY0FC90TG0SoyzOsHqE2wP+g81YCbRhn64gq_mj_--Q@mail.gmail.com> | 2020/03/24 15:13:41 UT | 2020/03/24 15:13:43 UT | michael.frisch@sylabs.io | 9641 | Re: Test version | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/24 15:13:41 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CACEk6yiVY0FC90TG0SoyzOsHqE2wP+g81YCbRhn64gq_mj_--Q@mail.gmail.com> | 2020/03/24 15:13:41 UT | 2020/03/24 15:13:43 UT | michael.frisch@sylabs.io | 9641 | Re: Test version | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 15:13:41 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CACEk6yiVY0FC90TG0SoyzOsHqE2wP+g81YCbRhn64gq_mj_--Q@mail.gmail.com> | 2020/03/24 15:13:41 UT | 2020/03/24 15:13:43 UT | michael.frisch@sylabs.io | 9641 | Re: Test version | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 15:13:41 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CACEk6yiVY0FC90TG0SoyzOsHqE2wP+g81YCbRhn64gq_mj_--Q@mail.gmail.com> | 2020/03/24 15:13:41 UT | 2020/03/24 15:13:43 UT | michael.frisch@sylabs.io | 9641 | Re: Test version | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 15:13:41 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CACEk6yiVY0FC90TG0SoyzOsHqE2wP+g81YCbRhn64gq_mj_--Q@mail.gmail.com> | 2020/03/24 15:13:41 UT | 2020/03/24 15:13:43 UT | michael.frisch@sylabs.io | 9641 | Re: Test version | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/24 15:13:41 UT | GMAIL_INSERTED | 99.233.130.120 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CACEk6yiVY0FC90TG0SoyzOsHqE2wP+g81YCbRhn64gq_mj_--Q@mail.gmail.com> | 2020/03/24 15:13:41 UT | 2020/03/24 15:13:43 UT | michael.frisch@sylabs.io | 9641 | Re: Test version | Mixed | 0 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/24 15:13:41 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CACEk6yiVY0FC90TG0SoyzOsHqE2wP+g81YCbRhn64gq_mj_--Q@mail.gmail.com> | 2020/03/24 15:13:41 UT | 2020/03/24 15:13:43 UT | michael.frisch@sylabs.io | 9641 | Re: Test version | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/24 15:13:41 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CACEk6yiVY0FC90TG0SoyzOsHqE2wP+g81YCbRhn64gq_mj_--Q@mail.gmail.com> | 2020/03/24 15:13:41 UT | 2020/03/24 15:13:43 UT | michael.frisch@sylabs.io | 9641 | Re: Test version | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/24 15:13:41 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CACEk6yiVY0FC90TG0SoyzOsHqE2wP+g81YCbRhn64gq_mj_--Q@mail.gmail.com> | 2020/03/24 15:13:41 UT | 2020/03/24 15:13:43 UT | michael.frisch@sylabs.io | 9641 | Re: Test version | Mixed | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/24 15:13:41 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <3265395009A80545940514E63ACC1347609CD0@UMECHPA7F.easf.csd.disa.mil> | 2020/03/24 15:27:36 UT | 2020/03/24 15:27:39 UT | nicholas.j.martinez55.civ@mail.mil | 9910 | RE: [Non-DoD Source] Babelfish2 | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 15:27:36 UT | RECEIVED | 214.24.22.196 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <3265395009A80545940514E63ACC1347609CD0@UMECHPA7F.easf.csd.disa.mil> | 2020/03/24 15:27:36 UT | 2020/03/24 15:27:39 UT | nicholas.j.martinez55.civ@mail.mil | 9910 | RE: [Non-DoD Source] Babelfish2 | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 15:27:36 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <3265395009A80545940514E63ACC1347609CD0@UMECHPA7F.easf.csd.disa.mil> | 2020/03/24 15:27:36 UT | 2020/03/24 15:27:39 UT | nicholas.j.martinez55.civ@mail.mil | 9910 | RE: [Non-DoD Source] Babelfish2 | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 15:27:37 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <3265395009A80545940514E63ACC1347609CD0@UMECHPA7F.easf.csd.disa.mil> | 2020/03/24 15:27:36 UT | 2020/03/24 15:27:38 UT | nicholas.j.martinez55.civ@mail.mil | 9910 | RE: [Non-DoD Source] Babelfish2 | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/24 15:27:36 UT | RECEIVED | 214.24.22.196 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <3265395009A80545940514E63ACC1347609CD0@UMECHPA7F.easf.csd.disa.mil> | 2020/03/24 15:27:36 UT | 2020/03/24 15:27:38 UT | nicholas.j.martinez55.civ@mail.mil | 9910 | RE: [Non-DoD Source] Babelfish2 | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/24 15:27:36 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <3265395009A80545940514E63ACC1347609CD0@UMECHPA7F.easf.csd.disa.mil> | 2020/03/24 15:27:36 UT | 2020/03/24 15:27:38 UT | nicholas.j.martinez55.civ@mail.mil | 9910 | RE: [Non-DoD Source] Babelfish2 | Received | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/24 15:27:37 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <7f122079d851c1d3d72d75a9301df34a@compassnoho.com> | 2020/03/24 15:30:34 UT | 2020/03/24 15:30:35 UT | bounce@compassnoho.com | 8936 | Feds Still Buying From JULIA ROSE | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/24 15:30:34 UT | RECEIVED | 69.36.182.34 | Encrypted | 550 | 550-5.7.28 [69.36.182.34 1] Our system has detected an unusual rate of 550-5.7.28 unsolicited mail originating from your IP address. To protect our 550-5.7.28 users from spam, mail sent from your IP address has been blocked. 550-5.7.28 Please visit 550-5.7.28 <a href="https://support.google.com/mail/?p=UnsolicitedIPError" target="_blank">https://support.google.com/<wbr>mail/?p=UnsolicitedIPError</a> to review our 550 5.7.28 Bulk Email Senders Guidelines |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <7f122079d851c1d3d72d75a9301df34a@compassnoho.com> | 2020/03/24 15:30:34 UT | 2020/03/24 15:30:35 UT | bounce@compassnoho.com | 8936 | Feds Still Buying From JULIA ROSE | Received | 0 | julia@sylabs.io | NONE | 2020/03/24 15:30:34 UT | REJECTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <80364c6a-d8f5-47ee-9470-5daedb82a24c@xtgap4s7mta4152.xt.local> | 2020/03/24 15:35:44 UT | 2020/03/24 15:35:45 UT | bounce-749_HTML-5629266-3841-7327429-111617@bounce.s7.exacttarget.com | 36893 | Get the Industry's Latest Data on Analytics & AI Adoption in the Cloud | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 15:35:44 UT | RECEIVED | 136.147.135.78 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <80364c6a-d8f5-47ee-9470-5daedb82a24c@xtgap4s7mta4152.xt.local> | 2020/03/24 15:35:44 UT | 2020/03/24 15:35:45 UT | bounce-749_HTML-5629266-3841-7327429-111617@bounce.s7.exacttarget.com | 36893 | Get the Industry's Latest Data on Analytics & AI Adoption in the Cloud | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 15:35:44 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <80364c6a-d8f5-47ee-9470-5daedb82a24c@xtgap4s7mta4152.xt.local> | 2020/03/24 15:35:44 UT | 2020/03/24 15:35:45 UT | bounce-749_HTML-5629266-3841-7327429-111617@bounce.s7.exacttarget.com | 36893 | Get the Industry's Latest Data on Analytics & AI Adoption in the Cloud | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 15:35:44 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1f092c387952496eab683ee097d87551@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/24 15:50:41 UT | 2020/03/24 15:50:45 UT | prvs=34546e33c=kwame-externe.amedodji@edf.fr | 28694 | RE: Test version | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 15:50:41 UT | RECEIVED | 163.114.23.150 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1f092c387952496eab683ee097d87551@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/24 15:50:41 UT | 2020/03/24 15:50:45 UT | prvs=34546e33c=kwame-externe.amedodji@edf.fr | 28694 | RE: Test version | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 15:50:42 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1f092c387952496eab683ee097d87551@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/24 15:50:41 UT | 2020/03/24 15:50:45 UT | prvs=34546e33c=kwame-externe.amedodji@edf.fr | 28694 | RE: Test version | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 15:50:43 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <1f092c387952496eab683ee097d87551@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/24 15:50:41 UT | 2020/03/24 15:50:44 UT | prvs=34546e33c=kwame-externe.amedodji@edf.fr | 28694 | RE: Test version | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/24 15:50:41 UT | RECEIVED | 163.114.23.150 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <1f092c387952496eab683ee097d87551@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/24 15:50:41 UT | 2020/03/24 15:50:44 UT | prvs=34546e33c=kwame-externe.amedodji@edf.fr | 28694 | RE: Test version | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/24 15:50:42 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <1f092c387952496eab683ee097d87551@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/24 15:50:41 UT | 2020/03/24 15:50:44 UT | prvs=34546e33c=kwame-externe.amedodji@edf.fr | 28694 | RE: Test version | Received | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/24 15:50:43 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000006613f505a19bc33a@google.com> | 2020/03/24 15:54:13 UT | 2020/03/24 15:54:16 UT | adam@sylabs.io | 16010 | Invitation: HOLD: Facebook @ Wed Mar 25, 2020 12pm - 1pm (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/03/24 15:54:13 UT | DELIVERED | 174.115.232.33 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000006613f505a19bc33a@google.com> | 2020/03/24 15:54:13 UT | 2020/03/24 15:54:16 UT | adam@sylabs.io | 16010 | Invitation: HOLD: Facebook @ Wed Mar 25, 2020 12pm - 1pm (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | INTERNAL_SERVER | 2020/03/24 15:54:13 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000006613f505a19bc33a@google.com> | 2020/03/24 15:54:13 UT | 2020/03/24 15:54:16 UT | adam@sylabs.io | 16010 | Invitation: HOLD: Facebook @ Wed Mar 25, 2020 12pm - 1pm (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/24 15:54:14 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000006613f505a19bc33a@google.com> | 2020/03/24 15:54:13 UT | 2020/03/24 15:54:16 UT | adam@sylabs.io | 16010 | Invitation: HOLD: Facebook @ Wed Mar 25, 2020 12pm - 1pm (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/24 15:54:14 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000006613f505a19bc33a@google.com> | 2020/03/24 15:54:13 UT | 2020/03/24 15:54:16 UT | adam@sylabs.io | 16010 | Invitation: HOLD: Facebook @ Wed Mar 25, 2020 12pm - 1pm (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 15:54:14 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <00000000000066019d05a19bc3db@google.com> | 2020/03/24 15:54:13 UT | 2020/03/24 15:54:16 UT | adam@sylabs.io | 16088 | Invitation: HOLD: Facebook @ Wed Mar 25, 2020 12pm - 1pm (PDT) (robert@sylabs.io) | Mixed | 1 | robert@sylabs.io | SMTP_OUT | 2020/03/24 15:54:13 UT | DELIVERED | 174.115.232.33 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <00000000000066019d05a19bc3db@google.com> | 2020/03/24 15:54:13 UT | 2020/03/24 15:54:16 UT | adam@sylabs.io | 16088 | Invitation: HOLD: Facebook @ Wed Mar 25, 2020 12pm - 1pm (PDT) (robert@sylabs.io) | Mixed | 1 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/24 15:54:13 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <00000000000066019d05a19bc3db@google.com> | 2020/03/24 15:54:13 UT | 2020/03/24 15:54:16 UT | adam@sylabs.io | 16088 | Invitation: HOLD: Facebook @ Wed Mar 25, 2020 12pm - 1pm (PDT) (robert@sylabs.io) | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/24 15:54:14 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <00000000000066019d05a19bc3db@google.com> | 2020/03/24 15:54:13 UT | 2020/03/24 15:54:16 UT | adam@sylabs.io | 16088 | Invitation: HOLD: Facebook @ Wed Mar 25, 2020 12pm - 1pm (PDT) (robert@sylabs.io) | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/24 15:54:14 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <00000000000066019d05a19bc3db@google.com> | 2020/03/24 15:54:13 UT | 2020/03/24 15:54:16 UT | adam@sylabs.io | 16088 | Invitation: HOLD: Facebook @ Wed Mar 25, 2020 12pm - 1pm (PDT) (robert@sylabs.io) | Mixed | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/24 15:54:14 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <00000000000028cf8905a19bce68@google.com> | 2020/03/24 15:57:14 UT | 2020/03/24 15:57:16 UT | g@sylabs.io | 29973 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (matt@sylabs.io) | Sent | 1 | g@sylabs.io | NONE | 2020/03/24 15:57:14 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <00000000000028cf8905a19bce68@google.com> | 2020/03/24 15:57:14 UT | 2020/03/24 15:57:16 UT | g@sylabs.io | 29973 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (matt@sylabs.io) | Sent | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 15:57:14 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000002a0a2a05a19bce3d@google.com> | 2020/03/24 15:57:14 UT | 2020/03/24 15:57:17 UT | g@sylabs.io | 29904 | Invitation: All-hands @ Tue Mar 24, 2020 2pm - 3pm (CDT) (jms@sylabs.io) | Sent | 1 | g@sylabs.io | NONE | 2020/03/24 15:57:14 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000002a0a2a05a19bce3d@google.com> | 2020/03/24 15:57:14 UT | 2020/03/24 15:57:17 UT | g@sylabs.io | 29904 | Invitation: All-hands @ Tue Mar 24, 2020 2pm - 3pm (CDT) (jms@sylabs.io) | Sent | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 15:57:14 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000002dc7ce05a19bce12@google.com> | 2020/03/24 15:57:14 UT | 2020/03/24 15:57:19 UT | g@sylabs.io | 29895 | Invitation: All-hands @ Tue Mar 24, 2020 3pm - 4pm (EDT) (ian@sylabs.io) | Sent | 1 | g@sylabs.io | NONE | 2020/03/24 15:57:14 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000002dc7ce05a19bce12@google.com> | 2020/03/24 15:57:14 UT | 2020/03/24 15:57:19 UT | g@sylabs.io | 29895 | Invitation: All-hands @ Tue Mar 24, 2020 3pm - 4pm (EDT) (ian@sylabs.io) | Sent | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 15:57:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <00000000000028cf8905a19bce68@google.com> | 2020/03/24 15:57:14 UT | 2020/03/24 15:57:16 UT | g@sylabs.io | 29639 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (matt@sylabs.io) | Mixed | 1 | matt@sylabs.io | SMTP_OUT | 2020/03/24 15:57:14 UT | DELIVERED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <00000000000028cf8905a19bce68@google.com> | 2020/03/24 15:57:14 UT | 2020/03/24 15:57:16 UT | g@sylabs.io | 29639 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (matt@sylabs.io) | Mixed | 1 | matt@sylabs.io | INTERNAL_SERVER | 2020/03/24 15:57:14 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <00000000000028cf8905a19bce68@google.com> | 2020/03/24 15:57:14 UT | 2020/03/24 15:57:16 UT | g@sylabs.io | 29639 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (matt@sylabs.io) | Mixed | 1 | matt@sylabs.io | SMTP_IN | 2020/03/24 15:57:14 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <00000000000028cf8905a19bce68@google.com> | 2020/03/24 15:57:14 UT | 2020/03/24 15:57:16 UT | g@sylabs.io | 29639 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (matt@sylabs.io) | Mixed | 1 | matt@sylabs.io | SMTP_IN | 2020/03/24 15:57:15 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <00000000000028cf8905a19bce68@google.com> | 2020/03/24 15:57:14 UT | 2020/03/24 15:57:16 UT | g@sylabs.io | 29639 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (matt@sylabs.io) | Mixed | 1 | matt@sylabs.io | GMAIL_INBOX | 2020/03/24 15:57:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <00000000000028cf8905a19bce68@google.com> | 2020/03/24 15:57:14 UT | 2020/03/24 15:57:16 UT | g@sylabs.io | 29639 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (matt@sylabs.io) | Mixed | 1 | g@sylabs.io | NONE | 2020/03/24 15:57:14 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <00000000000028cf8905a19bce68@google.com> | 2020/03/24 15:57:14 UT | 2020/03/24 15:57:16 UT | g@sylabs.io | 29639 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (matt@sylabs.io) | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 15:57:14 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <0000000000002a0a2a05a19bce3d@google.com> | 2020/03/24 15:57:14 UT | 2020/03/24 15:57:18 UT | g@sylabs.io | 29570 | Invitation: All-hands @ Tue Mar 24, 2020 2pm - 3pm (CDT) (jms@sylabs.io) | Mixed | 1 | jms@sylabs.io | SMTP_OUT | 2020/03/24 15:57:14 UT | DELIVERED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <0000000000002a0a2a05a19bce3d@google.com> | 2020/03/24 15:57:14 UT | 2020/03/24 15:57:18 UT | g@sylabs.io | 29570 | Invitation: All-hands @ Tue Mar 24, 2020 2pm - 3pm (CDT) (jms@sylabs.io) | Mixed | 1 | jms@sylabs.io | INTERNAL_SERVER | 2020/03/24 15:57:14 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <0000000000002a0a2a05a19bce3d@google.com> | 2020/03/24 15:57:14 UT | 2020/03/24 15:57:18 UT | g@sylabs.io | 29570 | Invitation: All-hands @ Tue Mar 24, 2020 2pm - 3pm (CDT) (jms@sylabs.io) | Mixed | 1 | jms@sylabs.io | SMTP_IN | 2020/03/24 15:57:14 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <0000000000002a0a2a05a19bce3d@google.com> | 2020/03/24 15:57:14 UT | 2020/03/24 15:57:18 UT | g@sylabs.io | 29570 | Invitation: All-hands @ Tue Mar 24, 2020 2pm - 3pm (CDT) (jms@sylabs.io) | Mixed | 1 | jms@sylabs.io | SMTP_IN | 2020/03/24 15:57:15 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <0000000000002a0a2a05a19bce3d@google.com> | 2020/03/24 15:57:14 UT | 2020/03/24 15:57:18 UT | g@sylabs.io | 29570 | Invitation: All-hands @ Tue Mar 24, 2020 2pm - 3pm (CDT) (jms@sylabs.io) | Mixed | 1 | jms@sylabs.io | GMAIL_INBOX | 2020/03/24 15:57:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <0000000000002a0a2a05a19bce3d@google.com> | 2020/03/24 15:57:14 UT | 2020/03/24 15:57:18 UT | g@sylabs.io | 29570 | Invitation: All-hands @ Tue Mar 24, 2020 2pm - 3pm (CDT) (jms@sylabs.io) | Mixed | 1 | g@sylabs.io | NONE | 2020/03/24 15:57:14 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <0000000000002a0a2a05a19bce3d@google.com> | 2020/03/24 15:57:14 UT | 2020/03/24 15:57:18 UT | g@sylabs.io | 29570 | Invitation: All-hands @ Tue Mar 24, 2020 2pm - 3pm (CDT) (jms@sylabs.io) | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 15:57:14 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <0000000000002dcda505a19bce57@google.com> | 2020/03/24 15:57:14 UT | 2020/03/24 15:57:22 UT | g@sylabs.io | 29662 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (julia@sylabs.io) | Mixed | 1 | julia@sylabs.io | SMTP_OUT | 2020/03/24 15:57:14 UT | DELIVERED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <0000000000002dcda505a19bce57@google.com> | 2020/03/24 15:57:14 UT | 2020/03/24 15:57:22 UT | g@sylabs.io | 29662 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (julia@sylabs.io) | Mixed | 1 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/24 15:57:14 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <0000000000002dcda505a19bce57@google.com> | 2020/03/24 15:57:14 UT | 2020/03/24 15:57:22 UT | g@sylabs.io | 29662 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (julia@sylabs.io) | Mixed | 1 | julia@sylabs.io | SMTP_IN | 2020/03/24 15:57:15 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <0000000000002dcda505a19bce57@google.com> | 2020/03/24 15:57:14 UT | 2020/03/24 15:57:22 UT | g@sylabs.io | 29662 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (julia@sylabs.io) | Mixed | 1 | julia@sylabs.io | SMTP_IN | 2020/03/24 15:57:15 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <0000000000002dcda505a19bce57@google.com> | 2020/03/24 15:57:14 UT | 2020/03/24 15:57:22 UT | g@sylabs.io | 29662 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (julia@sylabs.io) | Mixed | 1 | julia@sylabs.io | GMAIL_INBOX | 2020/03/24 15:57:16 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <0000000000002dcda505a19bce57@google.com> | 2020/03/24 15:57:14 UT | 2020/03/24 15:57:22 UT | g@sylabs.io | 29662 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (julia@sylabs.io) | Mixed | 1 | g@sylabs.io | NONE | 2020/03/24 15:57:15 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <0000000000002dcda505a19bce57@google.com> | 2020/03/24 15:57:14 UT | 2020/03/24 15:57:22 UT | g@sylabs.io | 29662 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (julia@sylabs.io) | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 15:57:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <0000000000002dc7ce05a19bce12@google.com> | 2020/03/24 15:57:14 UT | 2020/03/24 15:57:19 UT | g@sylabs.io | 29562 | Invitation: All-hands @ Tue Mar 24, 2020 3pm - 4pm (EDT) (ian@sylabs.io) | Mixed | 1 | ian@sylabs.io | SMTP_OUT | 2020/03/24 15:57:14 UT | DELIVERED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <0000000000002dc7ce05a19bce12@google.com> | 2020/03/24 15:57:14 UT | 2020/03/24 15:57:19 UT | g@sylabs.io | 29562 | Invitation: All-hands @ Tue Mar 24, 2020 3pm - 4pm (EDT) (ian@sylabs.io) | Mixed | 1 | ian@sylabs.io | INTERNAL_SERVER | 2020/03/24 15:57:14 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <0000000000002dc7ce05a19bce12@google.com> | 2020/03/24 15:57:14 UT | 2020/03/24 15:57:19 UT | g@sylabs.io | 29562 | Invitation: All-hands @ Tue Mar 24, 2020 3pm - 4pm (EDT) (ian@sylabs.io) | Mixed | 1 | ian@sylabs.io | SMTP_IN | 2020/03/24 15:57:15 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <0000000000002dc7ce05a19bce12@google.com> | 2020/03/24 15:57:14 UT | 2020/03/24 15:57:19 UT | g@sylabs.io | 29562 | Invitation: All-hands @ Tue Mar 24, 2020 3pm - 4pm (EDT) (ian@sylabs.io) | Mixed | 1 | ian@sylabs.io | SMTP_IN | 2020/03/24 15:57:15 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <0000000000002dc7ce05a19bce12@google.com> | 2020/03/24 15:57:14 UT | 2020/03/24 15:57:19 UT | g@sylabs.io | 29562 | Invitation: All-hands @ Tue Mar 24, 2020 3pm - 4pm (EDT) (ian@sylabs.io) | Mixed | 1 | ian@sylabs.io | GMAIL_INBOX | 2020/03/24 15:57:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <0000000000002dc7ce05a19bce12@google.com> | 2020/03/24 15:57:14 UT | 2020/03/24 15:57:19 UT | g@sylabs.io | 29562 | Invitation: All-hands @ Tue Mar 24, 2020 3pm - 4pm (EDT) (ian@sylabs.io) | Mixed | 1 | g@sylabs.io | NONE | 2020/03/24 15:57:14 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <0000000000002dc7ce05a19bce12@google.com> | 2020/03/24 15:57:14 UT | 2020/03/24 15:57:19 UT | g@sylabs.io | 29562 | Invitation: All-hands @ Tue Mar 24, 2020 3pm - 4pm (EDT) (ian@sylabs.io) | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 15:57:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <00000000000032d04905a19bce8b@google.com> | 2020/03/24 15:57:14 UT | 2020/03/24 15:57:19 UT | g@sylabs.io | 29713 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (westley@sylabs.io) | Mixed | 1 | westley@sylabs.io | SMTP_OUT | 2020/03/24 15:57:14 UT | DELIVERED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <00000000000032d04905a19bce8b@google.com> | 2020/03/24 15:57:14 UT | 2020/03/24 15:57:19 UT | g@sylabs.io | 29713 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (westley@sylabs.io) | Mixed | 1 | westley@sylabs.io | INTERNAL_SERVER | 2020/03/24 15:57:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <00000000000032d04905a19bce8b@google.com> | 2020/03/24 15:57:14 UT | 2020/03/24 15:57:19 UT | g@sylabs.io | 29713 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (westley@sylabs.io) | Mixed | 1 | westley@sylabs.io | SMTP_IN | 2020/03/24 15:57:15 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <00000000000032d04905a19bce8b@google.com> | 2020/03/24 15:57:14 UT | 2020/03/24 15:57:19 UT | g@sylabs.io | 29713 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (westley@sylabs.io) | Mixed | 1 | westley@sylabs.io | SMTP_IN | 2020/03/24 15:57:15 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <00000000000032d04905a19bce8b@google.com> | 2020/03/24 15:57:14 UT | 2020/03/24 15:57:19 UT | g@sylabs.io | 29713 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (westley@sylabs.io) | Mixed | 1 | westley@sylabs.io | GMAIL_INBOX | 2020/03/24 15:57:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <00000000000032d04905a19bce8b@google.com> | 2020/03/24 15:57:14 UT | 2020/03/24 15:57:19 UT | g@sylabs.io | 29713 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (westley@sylabs.io) | Mixed | 1 | g@sylabs.io | NONE | 2020/03/24 15:57:15 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <00000000000032d04905a19bce8b@google.com> | 2020/03/24 15:57:14 UT | 2020/03/24 15:57:19 UT | g@sylabs.io | 29713 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (westley@sylabs.io) | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 15:57:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <0000000000002dcda505a19bce57@google.com> | 2020/03/24 15:57:14 UT | 2020/03/24 15:57:18 UT | g@sylabs.io | 29662 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (julia@sylabs.io) | Mixed | 1 | julia@sylabs.io | SMTP_OUT | 2020/03/24 15:57:14 UT | DELIVERED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <0000000000002dcda505a19bce57@google.com> | 2020/03/24 15:57:14 UT | 2020/03/24 15:57:18 UT | g@sylabs.io | 29662 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (julia@sylabs.io) | Mixed | 1 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/24 15:57:14 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <0000000000002dcda505a19bce57@google.com> | 2020/03/24 15:57:14 UT | 2020/03/24 15:57:18 UT | g@sylabs.io | 29662 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (julia@sylabs.io) | Mixed | 1 | julia@sylabs.io | SMTP_IN | 2020/03/24 15:57:15 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <0000000000002dcda505a19bce57@google.com> | 2020/03/24 15:57:14 UT | 2020/03/24 15:57:18 UT | g@sylabs.io | 29662 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (julia@sylabs.io) | Mixed | 1 | julia@sylabs.io | SMTP_IN | 2020/03/24 15:57:15 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <0000000000002dcda505a19bce57@google.com> | 2020/03/24 15:57:14 UT | 2020/03/24 15:57:18 UT | g@sylabs.io | 29662 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (julia@sylabs.io) | Mixed | 1 | julia@sylabs.io | GMAIL_INBOX | 2020/03/24 15:57:16 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000002dcda505a19bce57@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:22 UT | g@sylabs.io | 29995 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (julia@sylabs.io) | Sent | 1 | g@sylabs.io | NONE | 2020/03/24 15:57:15 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000002dcda505a19bce57@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:22 UT | g@sylabs.io | 29995 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (julia@sylabs.io) | Sent | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 15:57:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <00000000000032d04905a19bce8b@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:19 UT | g@sylabs.io | 30051 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (westley@sylabs.io) | Sent | 1 | g@sylabs.io | NONE | 2020/03/24 15:57:15 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <00000000000032d04905a19bce8b@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:19 UT | g@sylabs.io | 30051 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (westley@sylabs.io) | Sent | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 15:57:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000341eea05a19bcec6@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:21 UT | g@sylabs.io | 29974 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (erin@sylabs.io) | Sent | 1 | g@sylabs.io | NONE | 2020/03/24 15:57:15 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000341eea05a19bcec6@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:21 UT | g@sylabs.io | 29974 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (erin@sylabs.io) | Sent | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 15:57:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000034da8d05a19bceb6@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:24 UT | g@sylabs.io | 29982 | Invitation: All-hands @ Tue Mar 24, 2020 3pm - 4pm (EDT) (adrian@sylabs.io) | Sent | 1 | g@sylabs.io | NONE | 2020/03/24 15:57:15 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000034da8d05a19bceb6@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:24 UT | g@sylabs.io | 29982 | Invitation: All-hands @ Tue Mar 24, 2020 3pm - 4pm (EDT) (adrian@sylabs.io) | Sent | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 15:57:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <00000000000034b98605a19bce09@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:24 UT | g@sylabs.io | 29981 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (rose@sylabs.io) | Sent | 1 | g@sylabs.io | NONE | 2020/03/24 15:57:15 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <00000000000034b98605a19bce09@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:24 UT | g@sylabs.io | 29981 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (rose@sylabs.io) | Sent | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 15:57:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000355ad605a19bce58@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:21 UT | g@sylabs.io | 30109 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (gwendolyn@sylabs.io) | Sent | 1 | g@sylabs.io | NONE | 2020/03/24 15:57:15 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000355ad605a19bce58@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:21 UT | g@sylabs.io | 30109 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (gwendolyn@sylabs.io) | Sent | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 15:57:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000374cb205a19bce09@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:30 UT | g@sylabs.io | 29995 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (shara@sylabs.io) | Sent | 1 | g@sylabs.io | NONE | 2020/03/24 15:57:15 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000374cb205a19bce09@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:30 UT | g@sylabs.io | 29995 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (shara@sylabs.io) | Sent | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 15:57:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000367a2f05a19bce2f@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:31 UT | g@sylabs.io | 30006 | Invitation: All-hands @ Tue Mar 24, 2020 2pm - 3pm (CDT) (gkeller@sylabs.io) | Sent | 1 | g@sylabs.io | NONE | 2020/03/24 15:57:15 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000367a2f05a19bce2f@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:31 UT | g@sylabs.io | 30006 | Invitation: All-hands @ Tue Mar 24, 2020 2pm - 3pm (CDT) (gkeller@sylabs.io) | Sent | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 15:57:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000003a751905a19bceeb@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:27 UT | g@sylabs.io | 30209 | Invitation: All-hands @ Tue Mar 24, 2020 2pm - 3pm (CDT) (david.trudgian@sylabs.io) | Sent | 1 | g@sylabs.io | NONE | 2020/03/24 15:57:15 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000003a751905a19bceeb@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:27 UT | g@sylabs.io | 30209 | Invitation: All-hands @ Tue Mar 24, 2020 2pm - 3pm (CDT) (david.trudgian@sylabs.io) | Sent | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 15:57:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <000000000000341eea05a19bcec6@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:21 UT | g@sylabs.io | 29640 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (erin@sylabs.io) | Mixed | 1 | erin@sylabs.io | SMTP_OUT | 2020/03/24 15:57:15 UT | DELIVERED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <000000000000341eea05a19bcec6@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:21 UT | g@sylabs.io | 29640 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (erin@sylabs.io) | Mixed | 1 | erin@sylabs.io | INTERNAL_SERVER | 2020/03/24 15:57:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <000000000000341eea05a19bcec6@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:21 UT | g@sylabs.io | 29640 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (erin@sylabs.io) | Mixed | 1 | erin@sylabs.io | SMTP_IN | 2020/03/24 15:57:15 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <000000000000341eea05a19bcec6@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:21 UT | g@sylabs.io | 29640 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (erin@sylabs.io) | Mixed | 1 | erin@sylabs.io | SMTP_IN | 2020/03/24 15:57:15 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <000000000000341eea05a19bcec6@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:21 UT | g@sylabs.io | 29640 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (erin@sylabs.io) | Mixed | 1 | erin@sylabs.io | GMAIL_INBOX | 2020/03/24 15:57:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <000000000000341eea05a19bcec6@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:21 UT | g@sylabs.io | 29640 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (erin@sylabs.io) | Mixed | 1 | g@sylabs.io | NONE | 2020/03/24 15:57:15 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <000000000000341eea05a19bcec6@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:21 UT | g@sylabs.io | 29640 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (erin@sylabs.io) | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 15:57:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <00000000000034b98605a19bce09@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:24 UT | g@sylabs.io | 29643 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (rose@sylabs.io) | Mixed | 1 | rose@sylabs.io | SMTP_OUT | 2020/03/24 15:57:15 UT | DELIVERED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <00000000000034b98605a19bce09@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:24 UT | g@sylabs.io | 29643 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (rose@sylabs.io) | Mixed | 1 | rose@sylabs.io | INTERNAL_SERVER | 2020/03/24 15:57:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <00000000000034b98605a19bce09@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:24 UT | g@sylabs.io | 29643 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (rose@sylabs.io) | Mixed | 1 | rose@sylabs.io | SMTP_IN | 2020/03/24 15:57:15 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <00000000000034b98605a19bce09@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:24 UT | g@sylabs.io | 29643 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (rose@sylabs.io) | Mixed | 1 | rose@sylabs.io | SMTP_IN | 2020/03/24 15:57:15 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <00000000000034b98605a19bce09@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:24 UT | g@sylabs.io | 29643 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (rose@sylabs.io) | Mixed | 1 | rose@sylabs.io | GMAIL_INBOX | 2020/03/24 15:57:16 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <00000000000034b98605a19bce09@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:24 UT | g@sylabs.io | 29643 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (rose@sylabs.io) | Mixed | 1 | g@sylabs.io | NONE | 2020/03/24 15:57:15 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <00000000000034b98605a19bce09@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:24 UT | g@sylabs.io | 29643 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (rose@sylabs.io) | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 15:57:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <000000000000034da8d05a19bceb6@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:24 UT | g@sylabs.io | 29645 | Invitation: All-hands @ Tue Mar 24, 2020 3pm - 4pm (EDT) (adrian@sylabs.io) | Mixed | 1 | adrian@sylabs.io | SMTP_OUT | 2020/03/24 15:57:15 UT | DELIVERED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <000000000000034da8d05a19bceb6@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:24 UT | g@sylabs.io | 29645 | Invitation: All-hands @ Tue Mar 24, 2020 3pm - 4pm (EDT) (adrian@sylabs.io) | Mixed | 1 | adrian@sylabs.io | INTERNAL_SERVER | 2020/03/24 15:57:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <000000000000034da8d05a19bceb6@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:24 UT | g@sylabs.io | 29645 | Invitation: All-hands @ Tue Mar 24, 2020 3pm - 4pm (EDT) (adrian@sylabs.io) | Mixed | 1 | adrian@sylabs.io | SMTP_IN | 2020/03/24 15:57:15 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <000000000000034da8d05a19bceb6@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:24 UT | g@sylabs.io | 29645 | Invitation: All-hands @ Tue Mar 24, 2020 3pm - 4pm (EDT) (adrian@sylabs.io) | Mixed | 1 | adrian@sylabs.io | SMTP_IN | 2020/03/24 15:57:15 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <000000000000034da8d05a19bceb6@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:24 UT | g@sylabs.io | 29645 | Invitation: All-hands @ Tue Mar 24, 2020 3pm - 4pm (EDT) (adrian@sylabs.io) | Mixed | 1 | adrian@sylabs.io | GMAIL_INBOX | 2020/03/24 15:57:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <000000000000034da8d05a19bceb6@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:24 UT | g@sylabs.io | 29645 | Invitation: All-hands @ Tue Mar 24, 2020 3pm - 4pm (EDT) (adrian@sylabs.io) | Mixed | 1 | g@sylabs.io | NONE | 2020/03/24 15:57:15 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <000000000000034da8d05a19bceb6@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:24 UT | g@sylabs.io | 29645 | Invitation: All-hands @ Tue Mar 24, 2020 3pm - 4pm (EDT) (adrian@sylabs.io) | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 15:57:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <000000000000355ad605a19bce58@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:21 UT | g@sylabs.io | 29769 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (gwendolyn@sylabs.io) | Mixed | 1 | gwendolyn@sylabs.io | SMTP_OUT | 2020/03/24 15:57:15 UT | DELIVERED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <000000000000355ad605a19bce58@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:21 UT | g@sylabs.io | 29769 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (gwendolyn@sylabs.io) | Mixed | 1 | gwendolyn@sylabs.io | INTERNAL_SERVER | 2020/03/24 15:57:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <000000000000355ad605a19bce58@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:21 UT | g@sylabs.io | 29769 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (gwendolyn@sylabs.io) | Mixed | 1 | gwendolyn@sylabs.io | SMTP_IN | 2020/03/24 15:57:15 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <000000000000355ad605a19bce58@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:21 UT | g@sylabs.io | 29769 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (gwendolyn@sylabs.io) | Mixed | 1 | gwendolyn@sylabs.io | SMTP_IN | 2020/03/24 15:57:15 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <000000000000355ad605a19bce58@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:21 UT | g@sylabs.io | 29769 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (gwendolyn@sylabs.io) | Mixed | 1 | gwendolyn@sylabs.io | GMAIL_INBOX | 2020/03/24 15:57:16 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <000000000000355ad605a19bce58@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:21 UT | g@sylabs.io | 29769 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (gwendolyn@sylabs.io) | Mixed | 1 | g@sylabs.io | NONE | 2020/03/24 15:57:15 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <000000000000355ad605a19bce58@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:21 UT | g@sylabs.io | 29769 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (gwendolyn@sylabs.io) | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 15:57:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <000000000000367a2f05a19bce2f@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:31 UT | g@sylabs.io | 29669 | Invitation: All-hands @ Tue Mar 24, 2020 2pm - 3pm (CDT) (gkeller@sylabs.io) | Mixed | 1 | gkeller@sylabs.io | SMTP_OUT | 2020/03/24 15:57:15 UT | DELIVERED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <000000000000367a2f05a19bce2f@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:31 UT | g@sylabs.io | 29669 | Invitation: All-hands @ Tue Mar 24, 2020 2pm - 3pm (CDT) (gkeller@sylabs.io) | Mixed | 1 | gkeller@sylabs.io | INTERNAL_SERVER | 2020/03/24 15:57:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <000000000000367a2f05a19bce2f@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:31 UT | g@sylabs.io | 29669 | Invitation: All-hands @ Tue Mar 24, 2020 2pm - 3pm (CDT) (gkeller@sylabs.io) | Mixed | 1 | gkeller@sylabs.io | SMTP_IN | 2020/03/24 15:57:15 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |

| Source.Name | Message ID | Start date | End date | Sender | Message size | Subject | Direction | Attachments | Recipient address | Event target | Event date | Event status | Event target IP address | Has encryption | Event SMTP reply code | Event description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200417 Email audit log (g@sylabs.io outbound).csv | <000000000000367a2f05a19bce2f@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:31 UT | g@sylabs.io | 29669 | Invitation: All-hands @ Tue Mar 24, 2020 2pm - 3pm (CDT) (gkeller@sylabs.io) | Mixed | 1 | gkeller@sylabs.io | SMTP_IN | 2020/03/24 15:57:15 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <000000000000367a2f05a19bce2f@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:31 UT | g@sylabs.io | 29669 | Invitation: All-hands @ Tue Mar 24, 2020 2pm - 3pm (CDT) (gkeller@sylabs.io) | Mixed | 1 | gkeller@sylabs.io | GMAIL_INBOX | 2020/03/24 15:57:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <000000000000367a2f05a19bce2f@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:31 UT | g@sylabs.io | 29669 | Invitation: All-hands @ Tue Mar 24, 2020 2pm - 3pm (CDT) (gkeller@sylabs.io) | Mixed | 1 | g@sylabs.io | NONE | 2020/03/24 15:57:15 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <000000000000367a2f05a19bce2f@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:31 UT | g@sylabs.io | 29669 | Invitation: All-hands @ Tue Mar 24, 2020 2pm - 3pm (CDT) (gkeller@sylabs.io) | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 15:57:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <000000000000374cb205a19bce09@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:30 UT | g@sylabs.io | 29662 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (shara@sylabs.io) | Mixed | 1 | shara@sylabs.io | SMTP_OUT | 2020/03/24 15:57:15 UT | DELIVERED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <000000000000374cb205a19bce09@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:30 UT | g@sylabs.io | 29662 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (shara@sylabs.io) | Mixed | 1 | shara@sylabs.io | INTERNAL_SERVER | 2020/03/24 15:57:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <000000000000374cb205a19bce09@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:30 UT | g@sylabs.io | 29662 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (shara@sylabs.io) | Mixed | 1 | shara@sylabs.io | SMTP_IN | 2020/03/24 15:57:15 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <000000000000374cb205a19bce09@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:30 UT | g@sylabs.io | 29662 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (shara@sylabs.io) | Mixed | 1 | shara@sylabs.io | SMTP_IN | 2020/03/24 15:57:16 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <000000000000374cb205a19bce09@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:30 UT | g@sylabs.io | 29662 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (shara@sylabs.io) | Mixed | 1 | shara@sylabs.io | GMAIL_INBOX | 2020/03/24 15:57:16 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <000000000000374cb205a19bce09@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:30 UT | g@sylabs.io | 29662 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (shara@sylabs.io) | Mixed | 1 | g@sylabs.io | NONE | 2020/03/24 15:57:15 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <000000000000374cb205a19bce09@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:30 UT | g@sylabs.io | 29662 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (shara@sylabs.io) | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 15:57:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <0000000000003a751905a19bceeb@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:27 UT | g@sylabs.io | 29859 | Invitation: All-hands @ Tue Mar 24, 2020 2pm - 3pm (CDT) (david.trudgian@sylabs.io) | Mixed | 1 | david.trudgian@sylabs.io | SMTP_OUT | 2020/03/24 15:57:15 UT | DELIVERED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <0000000000003a751905a19bceeb@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:27 UT | g@sylabs.io | 29859 | Invitation: All-hands @ Tue Mar 24, 2020 2pm - 3pm (CDT) (david.trudgian@sylabs.io) | Mixed | 1 | david.trudgian@sylabs.io | INTERNAL_SERVER | 2020/03/24 15:57:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <0000000000003a751905a19bceeb@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:27 UT | g@sylabs.io | 29859 | Invitation: All-hands @ Tue Mar 24, 2020 2pm - 3pm (CDT) (david.trudgian@sylabs.io) | Mixed | 1 | david.trudgian@sylabs.io | SMTP_IN | 2020/03/24 15:57:15 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <0000000000003a751905a19bceeb@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:27 UT | g@sylabs.io | 29859 | Invitation: All-hands @ Tue Mar 24, 2020 2pm - 3pm (CDT) (david.trudgian@sylabs.io) | Mixed | 1 | david.trudgian@sylabs.io | SMTP_IN | 2020/03/24 15:57:16 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <0000000000003a751905a19bceeb@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:27 UT | g@sylabs.io | 29859 | Invitation: All-hands @ Tue Mar 24, 2020 2pm - 3pm (CDT) (david.trudgian@sylabs.io) | Mixed | 1 | david.trudgian@sylabs.io | GMAIL_INBOX | 2020/03/24 15:57:16 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <0000000000003a751905a19bceeb@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:27 UT | g@sylabs.io | 29859 | Invitation: All-hands @ Tue Mar 24, 2020 2pm - 3pm (CDT) (david.trudgian@sylabs.io) | Mixed | 1 | g@sylabs.io | NONE | 2020/03/24 15:57:15 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <0000000000003a751905a19bceeb@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:27 UT | g@sylabs.io | 29859 | Invitation: All-hands @ Tue Mar 24, 2020 2pm - 3pm (CDT) (david.trudgian@sylabs.io) | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 15:57:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <0000000000004112cc05a19bcee7@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:25 UT | g@sylabs.io | 29637 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (jess@sylabs.io) | Mixed | 1 | jess@sylabs.io | SMTP_OUT | 2020/03/24 15:57:15 UT | DELIVERED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <0000000000004112cc05a19bcee7@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:25 UT | g@sylabs.io | 29637 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (jess@sylabs.io) | Mixed | 1 | jess@sylabs.io | INTERNAL_SERVER | 2020/03/24 15:57:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <0000000000004112cc05a19bcee7@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:25 UT | g@sylabs.io | 29637 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (jess@sylabs.io) | Mixed | 1 | jess@sylabs.io | SMTP_IN | 2020/03/24 15:57:16 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <0000000000004112cc05a19bcee7@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:25 UT | g@sylabs.io | 29637 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (jess@sylabs.io) | Mixed | 1 | jess@sylabs.io | SMTP_IN | 2020/03/24 15:57:16 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <0000000000004112cc05a19bcee7@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:25 UT | g@sylabs.io | 29637 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (jess@sylabs.io) | Mixed | 1 | jess@sylabs.io | GMAIL_INBOX | 2020/03/24 15:57:16 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <0000000000004112cc05a19bcee7@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:25 UT | g@sylabs.io | 29637 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (jess@sylabs.io) | Mixed | 1 | g@sylabs.io | NONE | 2020/03/24 15:57:16 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <0000000000004112cc05a19bcee7@google.com> | 2020/03/24 15:57:15 UT | 2020/03/24 15:57:25 UT | g@sylabs.io | 29637 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (jess@sylabs.io) | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 15:57:16 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000004112cc05a19bcee7@google.com> | 2020/03/24 15:57:16 UT | 2020/03/24 15:57:25 UT | g@sylabs.io | 29968 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (jess@sylabs.io) | Sent | 1 | g@sylabs.io | NONE | 2020/03/24 15:57:16 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000004112cc05a19bcee7@google.com> | 2020/03/24 15:57:16 UT | 2020/03/24 15:57:25 UT | g@sylabs.io | 29968 | Invitation: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (jess@sylabs.io) | Sent | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 15:57:16 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <0000000000004ccdb005a19bce17@google.com> | 2020/03/24 15:57:16 UT | 2020/03/24 15:57:27 UT | g@sylabs.io | 30403 | Invitation: All-hands - mar. 24 mars 2020 8pm - 9pm (CET) (cedric@sylabs.io) | Mixed | 1 | cedric@sylabs.io | SMTP_OUT | 2020/03/24 15:57:16 UT | DELIVERED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <0000000000004ccdb005a19bce17@google.com> | 2020/03/24 15:57:16 UT | 2020/03/24 15:57:27 UT | g@sylabs.io | 30403 | Invitation: All-hands - mar. 24 mars 2020 8pm - 9pm (CET) (cedric@sylabs.io) | Mixed | 1 | cedric@sylabs.io | INTERNAL_SERVER | 2020/03/24 15:57:16 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <0000000000004ccdb005a19bce17@google.com> | 2020/03/24 15:57:16 UT | 2020/03/24 15:57:27 UT | g@sylabs.io | 30403 | Invitation: All-hands - mar. 24 mars 2020 8pm - 9pm (CET) (cedric@sylabs.io) | Mixed | 1 | cedric@sylabs.io | SMTP_IN | 2020/03/24 15:57:17 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <0000000000004ccdb005a19bce17@google.com> | 2020/03/24 15:57:16 UT | 2020/03/24 15:57:27 UT | g@sylabs.io | 30403 | Invitation: All-hands - mar. 24 mars 2020 8pm - 9pm (CET) (cedric@sylabs.io) | Mixed | 1 | cedric@sylabs.io | SMTP_IN | 2020/03/24 15:57:17 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <0000000000004ccdb005a19bce17@google.com> | 2020/03/24 15:57:16 UT | 2020/03/24 15:57:27 UT | g@sylabs.io | 30403 | Invitation: All-hands - mar. 24 mars 2020 8pm - 9pm (CET) (cedric@sylabs.io) | Mixed | 1 | cedric@sylabs.io | GMAIL_INBOX | 2020/03/24 15:57:17 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <0000000000004ccdb005a19bce17@google.com> | 2020/03/24 15:57:16 UT | 2020/03/24 15:57:27 UT | g@sylabs.io | 30403 | Invitation: All-hands - mar. 24 mars 2020 8pm - 9pm (CET) (cedric@sylabs.io) | Mixed | 1 | g@sylabs.io | NONE | 2020/03/24 15:57:17 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <0000000000004ccdb005a19bce17@google.com> | 2020/03/24 15:57:16 UT | 2020/03/24 15:57:27 UT | g@sylabs.io | 30403 | Invitation: All-hands - mar. 24 mars 2020 8pm - 9pm (CET) (cedric@sylabs.io) | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 15:57:17 UT | DELIVERED | | Not encrypted | | No Error |

| Source.Name | Message ID | Start date | End date | Sender | Message size | Subject | Direction | Attachments | Recipient address | Event target | Event date | Event status | Event target IP address | Has encryption | Event SMTP reply code | Event description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <000000000000f70adf05a19c630f@google.com> | 2020/03/24 16:39:07 UT | 2020/03/24 16:39:10 UT | adam@sylabs.io | 16487 | Accepted: ONUG Working Group Call - Security @ Tue Mar 24, 2020 10am - 10:30am (PDT) (robert@sylabs.io) | Mixed | 1 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/24 16:39:07 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <000000000000f70adf05a19c630f@google.com> | 2020/03/24 16:39:07 UT | 2020/03/24 16:39:10 UT | adam@sylabs.io | 16487 | Accepted: ONUG Working Group Call - Security @ Tue Mar 24, 2020 10am - 10:30am (PDT) (robert@sylabs.io) | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/24 16:39:08 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <000000000000f70adf05a19c630f@google.com> | 2020/03/24 16:39:07 UT | 2020/03/24 16:39:10 UT | adam@sylabs.io | 16487 | Accepted: ONUG Working Group Call - Security @ Tue Mar 24, 2020 10am - 10:30am (PDT) (robert@sylabs.io) | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/24 16:39:08 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <000000000000f70adf05a19c630f@google.com> | 2020/03/24 16:39:07 UT | 2020/03/24 16:39:10 UT | adam@sylabs.io | 16487 | Accepted: ONUG Working Group Call - Security @ Tue Mar 24, 2020 10am - 10:30am (PDT) (robert@sylabs.io) | Mixed | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/24 16:39:08 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <00000000000034cf0105a19c6910@google.com> | 2020/03/24 16:40:35 UT | 2020/03/24 16:40:38 UT | gkeller@sylabs.io | 23626 | Accepted: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/03/24 16:40:35 UT | DELIVERED | 2002:a05:6402:1709:: | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <00000000000034cf0105a19c6910@google.com> | 2020/03/24 16:40:35 UT | 2020/03/24 16:40:38 UT | gkeller@sylabs.io | 23626 | Accepted: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | INTERNAL_SERVER | 2020/03/24 16:40:35 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <00000000000034cf0105a19c6910@google.com> | 2020/03/24 16:40:35 UT | 2020/03/24 16:40:38 UT | gkeller@sylabs.io | 23626 | Accepted: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/24 16:40:36 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <00000000000034cf0105a19c6910@google.com> | 2020/03/24 16:40:35 UT | 2020/03/24 16:40:38 UT | gkeller@sylabs.io | 23626 | Accepted: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/24 16:40:36 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <00000000000034cf0105a19c6910@google.com> | 2020/03/24 16:40:35 UT | 2020/03/24 16:40:38 UT | gkeller@sylabs.io | 23626 | Accepted: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 16:40:36 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAK_OLQbP5b9pO3m1Tserz=DM7GXF96tx_33vNr4Svtv4P9PTvA@mail.gmail.com> | 2020/03/24 16:45:17 UT | 2020/03/24 16:45:19 UT | pere.puigdomenech@hpcnow.com | 88753 | Re: Sylabs - EDF Opportunity | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 16:45:17 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAK_OLQbP5b9pO3m1Tserz=DM7GXF96tx_33vNr4Svtv4P9PTvA@mail.gmail.com> | 2020/03/24 16:45:17 UT | 2020/03/24 16:45:19 UT | pere.puigdomenech@hpcnow.com | 88753 | Re: Sylabs - EDF Opportunity | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/24 16:45:17 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAK_OLQbP5b9pO3m1Tserz=DM7GXF96tx_33vNr4Svtv4P9PTvA@mail.gmail.com> | 2020/03/24 16:45:17 UT | 2020/03/24 16:45:19 UT | pere.puigdomenech@hpcnow.com | 88753 | Re: Sylabs - EDF Opportunity | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/24 16:45:17 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAK_OLQbP5b9pO3m1Tserz=DM7GXF96tx_33vNr4Svtv4P9PTvA@mail.gmail.com> | 2020/03/24 16:45:17 UT | 2020/03/24 16:45:19 UT | pere.puigdomenech@hpcnow.com | 88753 | Re: Sylabs - EDF Opportunity | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 16:45:17 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAK_OLQbP5b9pO3m1Tserz=DM7GXF96tx_33vNr4Svtv4P9PTvA@mail.gmail.com> | 2020/03/24 16:45:17 UT | 2020/03/24 16:45:19 UT | pere.puigdomenech@hpcnow.com | 88753 | Re: Sylabs - EDF Opportunity | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/24 16:45:17 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAK_OLQbP5b9pO3m1Tserz=DM7GXF96tx_33vNr4Svtv4P9PTvA@mail.gmail.com> | 2020/03/24 16:45:17 UT | 2020/03/24 16:45:19 UT | pere.puigdomenech@hpcnow.com | 88753 | Re: Sylabs - EDF Opportunity | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 16:45:17 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAK_OLQbP5b9pO3m1Tserz=DM7GXF96tx_33vNr4Svtv4P9PTvA@mail.gmail.com> | 2020/03/24 16:45:17 UT | 2020/03/24 16:45:19 UT | pere.puigdomenech@hpcnow.com | 88753 | Re: Sylabs - EDF Opportunity | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 16:45:17 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAK_OLQbP5b9pO3m1Tserz=DM7GXF96tx_33vNr4Svtv4P9PTvA@mail.gmail.com> | 2020/03/24 16:45:17 UT | 2020/03/24 16:45:19 UT | pere.puigdomenech@hpcnow.com | 88753 | Re: Sylabs - EDF Opportunity | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 16:45:17 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAK_OLQbP5b9pO3m1Tserz=DM7GXF96tx_33vNr4Svtv4P9PTvA@mail.gmail.com> | 2020/03/24 16:45:17 UT | 2020/03/24 16:45:19 UT | pere.puigdomenech@hpcnow.com | 88753 | Re: Sylabs - EDF Opportunity | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 16:45:17 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAK_OLQbP5b9pO3m1Tserz=DM7GXF96tx_33vNr4Svtv4P9PTvA@mail.gmail.com> | 2020/03/24 16:45:17 UT | 2020/03/24 16:45:19 UT | sales@sylabs.io | 89017 | Re: Sylabs - EDF Opportunity | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/24 16:45:17 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAK_OLQbP5b9pO3m1Tserz=DM7GXF96tx_33vNr4Svtv4P9PTvA@mail.gmail.com> | 2020/03/24 16:45:17 UT | 2020/03/24 16:45:19 UT | sales@sylabs.io | 89017 | Re: Sylabs - EDF Opportunity | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/24 16:45:17 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAK_OLQbP5b9pO3m1Tserz=DM7GXF96tx_33vNr4Svtv4P9PTvA@mail.gmail.com> | 2020/03/24 16:45:17 UT | 2020/03/24 16:45:19 UT | sales@sylabs.io | 89017 | Re: Sylabs - EDF Opportunity | Mixed | 0 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/24 16:45:17 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAK_OLQbP5b9pO3m1Tserz=DM7GXF96tx_33vNr4Svtv4P9PTvA@mail.gmail.com> | 2020/03/24 16:45:17 UT | 2020/03/24 16:45:19 UT | sales@sylabs.io | 89017 | Re: Sylabs - EDF Opportunity | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/24 16:45:17 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAK_OLQbP5b9pO3m1Tserz=DM7GXF96tx_33vNr4Svtv4P9PTvA@mail.gmail.com> | 2020/03/24 16:45:17 UT | 2020/03/24 16:45:19 UT | sales@sylabs.io | 89017 | Re: Sylabs - EDF Opportunity | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/24 16:45:17 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAK_OLQbP5b9pO3m1Tserz=DM7GXF96tx_33vNr4Svtv4P9PTvA@mail.gmail.com> | 2020/03/24 16:45:17 UT | 2020/03/24 16:45:19 UT | sales@sylabs.io | 89017 | Re: Sylabs - EDF Opportunity | Mixed | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/24 16:45:17 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0289e95b7b5b1dcb7243d1fa7c233305@swift.generated> | 2020/03/24 17:18:52 UT | 2020/03/24 17:18:56 UT | postmaster@govevents.com | 69565 | Make the Most of Your Social Distancing Efforts with the Latest Virtual Events & Webinars! | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 17:18:52 UT | RECEIVED | 38.135.93.145 | Not encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0289e95b7b5b1dcb7243d1fa7c233305@swift.generated> | 2020/03/24 17:18:52 UT | 2020/03/24 17:18:56 UT | postmaster@govevents.com | 69565 | Make the Most of Your Social Distancing Efforts with the Latest Virtual Events & Webinars! | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 17:18:52 UT | INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0289e95b7b5b1dcb7243d1fa7c233305@swift.generated> | 2020/03/24 17:18:52 UT | 2020/03/24 17:18:56 UT | postmaster@govevents.com | 69565 | Make the Most of Your Social Distancing Efforts with the Latest Virtual Events & Webinars! | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 17:18:54 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000001cfd2105a19d1e11@google.com> | 2020/03/24 17:31:10 UT | 2020/03/24 17:31:13 UT | david.trudgian@sylabs.io | 23650 | Accepted: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/03/24 17:31:10 UT | DELIVERED | 2605:6000:151c:511d::6 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000001cfd2105a19d1e11@google.com> | 2020/03/24 17:31:10 UT | 2020/03/24 17:31:13 UT | david.trudgian@sylabs.io | 23650 | Accepted: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | INTERNAL_SERVER | 2020/03/24 17:31:10 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000001cfd2105a19d1e11@google.com> | 2020/03/24 17:31:10 UT | 2020/03/24 17:31:13 UT | david.trudgian@sylabs.io | 23650 | Accepted: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/24 17:31:11 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000001cfd2105a19d1e11@google.com> | 2020/03/24 17:31:10 UT | 2020/03/24 17:31:13 UT | david.trudgian@sylabs.io | 23650 | Accepted: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/24 17:31:11 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000001cfd2105a19d1e11@google.com> | 2020/03/24 17:31:10 UT | 2020/03/24 17:31:13 UT | david.trudgian@sylabs.io | 23650 | Accepted: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 17:31:11 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <SA0PR15MB40637E5E95254630D0115424AEF10@SA0PR15MB4063.namprd15.prod.outlook.com> | 2020/03/24 17:46:09 UT | 2020/03/24 17:46:12 UT | prvs=03529e59ad=cpalencia@fb.com | 16025 | [VC Zoom] Sylabs Next Steps | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 17:46:09 UT | RECEIVED | 67.231.145.42 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <SA0PR15MB40637E5E95254630D0115424AEF10@SA0PR15MB4063.namprd15.prod.outlook.com> | 2020/03/24 17:46:09 UT | 2020/03/24 17:46:12 UT | prvs=03529e59ad=cpalencia@fb.com | 16025 | [VC Zoom] Sylabs Next Steps | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 17:46:09 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <SA0PR15MB40637E5E95254630D0115424AEF10@SA0PR15MB4063.namprd15.prod.outlook.com> | 2020/03/24 17:46:09 UT | 2020/03/24 17:46:12 UT | prvs=03529e59ad=cpalencia@fb.com | 16025 | [VC Zoom] Sylabs Next Steps | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 17:46:10 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <SA0PR15MB40637E5E95254630D0115424AEF10@SA0PR15MB4063.namprd15.prod.outlook.com> | 2020/03/24 17:46:09 UT | 2020/03/24 17:46:12 UT | prvs=03529e59ad=cpalencia@fb.com | 16025 | [VC Zoom] Sylabs Next Steps | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/24 17:46:09 UT | RECEIVED | 67.231.145.42 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <SA0PR15MB40637E5E95254630D0115424AEF10@SA0PR15MB4063.namprd15.prod.outlook.com> | 2020/03/24 17:46:09 UT | 2020/03/24 17:46:12 UT | prvs=03529e59ad=cpalencia@fb.com | 16025 | [VC Zoom] Sylabs Next Steps | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/24 17:46:09 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <SA0PR15MB40637E5E95254630D0115424AEF10@SA0PR15MB4063.namprd15.prod.outlook.com> | 2020/03/24 17:46:09 UT | 2020/03/24 17:46:12 UT | prvs=03529e59ad=cpalencia@fb.com | 16025 | [VC Zoom] Sylabs Next Steps | Received | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/24 17:46:10 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <00000000000099beec05a19d6715@google.com> | 2020/03/24 17:51:43 UT | 2020/03/24 17:51:45 UT | robert@sylabs.io | 18556 | Accepted: [VC Zoom] Sylabs Next Steps @ Fri Mar 27, 2020 10:30am - 11:30am (PDT) (Vijay Rao (eng)) | Sent | 1 | robert@sylabs.io | NONE | 2020/03/24 17:51:43 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <00000000000099beec05a19d6715@google.com> | 2020/03/24 17:51:43 UT | 2020/03/24 17:51:45 UT | robert@sylabs.io | 18556 | Accepted: [VC Zoom] Sylabs Next Steps @ Fri Mar 27, 2020 10:30am - 11:30am (PDT) (Vijay Rao (eng)) | Sent | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/24 17:51:43 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <00000000000099beec05a19d6715@google.com> | 2020/03/24 17:51:43 UT | 2020/03/24 17:51:48 UT | robert@sylabs.io | 18219 | Accepted: [VC Zoom] Sylabs Next Steps @ Fri Mar 27, 2020 10:30am - 11:30am (PDT) (Vijay Rao (eng)) | Sent | 1 | vijayr@fb.com | SMTP_OUT | 2020/03/24 17:51:43 UT | DELIVERED | 2002:a50:a287:: | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <00000000000099beec05a19d6715@google.com> | 2020/03/24 17:51:43 UT | 2020/03/24 17:51:48 UT | robert@sylabs.io | 18219 | Accepted: [VC Zoom] Sylabs Next Steps @ Fri Mar 27, 2020 10:30am - 11:30am (PDT) (Vijay Rao (eng)) | Sent | 1 | vijayr@fb.com | SMTP_OUT | 2020/03/24 17:51:43 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <00000000000099beec05a19d6715@google.com> | 2020/03/24 17:51:43 UT | 2020/03/24 17:51:48 UT | robert@sylabs.io | 18219 | Accepted: [VC Zoom] Sylabs Next Steps @ Fri Mar 27, 2020 10:30am - 11:30am (PDT) (Vijay Rao (eng)) | Sent | 1 | vijayr@fb.com | SMTP_OUT | 2020/03/24 17:51:43 UT | DELIVERED | 67.231.145.42 | Encrypted | 250 | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <00000000000099beec05a19d6715@google.com> | 2020/03/24 17:51:43 UT | 2020/03/24 17:51:48 UT | robert@sylabs.io | 18219 | Accepted: [VC Zoom] Sylabs Next Steps @ Fri Mar 27, 2020 10:30am - 11:30am (PDT) (Vijay Rao (eng)) | Sent | 1 | robert@sylabs.io | NONE | 2020/03/24 17:51:43 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <00000000000099beec05a19d6715@google.com> | 2020/03/24 17:51:43 UT | 2020/03/24 17:51:48 UT | robert@sylabs.io | 18219 | Accepted: [VC Zoom] Sylabs Next Steps @ Fri Mar 27, 2020 10:30am - 11:30am (PDT) (Vijay Rao (eng)) | Sent | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/24 17:51:43 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpZn5-7dXxM5bmg9drV-eWR63VH-Zd-Me-0LLRvPD3sRaA@mail.gmail.com> | 2020/03/24 17:53:13 UT | 2020/03/24 17:53:16 UT | robert@sylabs.io | 11772 | Fwd: [VC Zoom] Sylabs Next Steps | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/03/24 17:53:13 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpZn5-7dXxM5bmg9drV-eWR63VH-Zd-Me-0LLRvPD3sRaA@mail.gmail.com> | 2020/03/24 17:53:13 UT | 2020/03/24 17:53:16 UT | robert@sylabs.io | 11772 | Fwd: [VC Zoom] Sylabs Next Steps | Mixed | 1 | g@sylabs.io | INTERNAL_SERVER | 2020/03/24 17:53:13 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpZn5-7dXxM5bmg9drV-eWR63VH-Zd-Me-0LLRvPD3sRaA@mail.gmail.com> | 2020/03/24 17:53:13 UT | 2020/03/24 17:53:16 UT | robert@sylabs.io | 11772 | Fwd: [VC Zoom] Sylabs Next Steps | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/24 17:53:13 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpZn5-7dXxM5bmg9drV-eWR63VH-Zd-Me-0LLRvPD3sRaA@mail.gmail.com> | 2020/03/24 17:53:13 UT | 2020/03/24 17:53:16 UT | robert@sylabs.io | 11772 | Fwd: [VC Zoom] Sylabs Next Steps | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/24 17:53:14 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpZn5-7dXxM5bmg9drV-eWR63VH-Zd-Me-0LLRvPD3sRaA@mail.gmail.com> | 2020/03/24 17:53:13 UT | 2020/03/24 17:53:16 UT | robert@sylabs.io | 11772 | Fwd: [VC Zoom] Sylabs Next Steps | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 17:53:14 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZn5-7dXxM5bmg9drV-eWR63VH-Zd-Me-0LLRvPD3sRaA@mail.gmail.com> | 2020/03/24 17:53:13 UT | 2020/03/24 17:53:18 UT | robert@sylabs.io | 11772 | Fwd: [VC Zoom] Sylabs Next Steps | Mixed | 1 | adam@sylabs.io | SMTP_OUT | 2020/03/24 17:53:13 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZn5-7dXxM5bmg9drV-eWR63VH-Zd-Me-0LLRvPD3sRaA@mail.gmail.com> | 2020/03/24 17:53:13 UT | 2020/03/24 17:53:18 UT | robert@sylabs.io | 11772 | Fwd: [VC Zoom] Sylabs Next Steps | Mixed | 1 | adam@sylabs.io | INTERNAL_SERVER | 2020/03/24 17:53:13 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZn5-7dXxM5bmg9drV-eWR63VH-Zd-Me-0LLRvPD3sRaA@mail.gmail.com> | 2020/03/24 17:53:13 UT | 2020/03/24 17:53:18 UT | robert@sylabs.io | 11772 | Fwd: [VC Zoom] Sylabs Next Steps | Mixed | 1 | adam@sylabs.io | SMTP_IN | 2020/03/24 17:53:14 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZn5-7dXxM5bmg9drV-eWR63VH-Zd-Me-0LLRvPD3sRaA@mail.gmail.com> | 2020/03/24 17:53:13 UT | 2020/03/24 17:53:18 UT | robert@sylabs.io | 11772 | Fwd: [VC Zoom] Sylabs Next Steps | Mixed | 1 | adam@sylabs.io | SMTP_IN | 2020/03/24 17:53:14 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZn5-7dXxM5bmg9drV-eWR63VH-Zd-Me-0LLRvPD3sRaA@mail.gmail.com> | 2020/03/24 17:53:13 UT | 2020/03/24 17:53:18 UT | robert@sylabs.io | 11772 | Fwd: [VC Zoom] Sylabs Next Steps | Mixed | 1 | adam@sylabs.io | GMAIL_INBOX | 2020/03/24 17:53:14 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZn5-7dXxM5bmg9drV-eWR63VH-Zd-Me-0LLRvPD3sRaA@mail.gmail.com> | 2020/03/24 17:53:13 UT | 2020/03/24 17:53:18 UT | robert@sylabs.io | 11772 | Fwd: [VC Zoom] Sylabs Next Steps | Mixed | 1 | dtrudg@sylabs.io | SMTP_OUT | 2020/03/24 17:53:13 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZn5-7dXxM5bmg9drV-eWR63VH-Zd-Me-0LLRvPD3sRaA@mail.gmail.com> | 2020/03/24 17:53:13 UT | 2020/03/24 17:53:18 UT | robert@sylabs.io | 11772 | Fwd: [VC Zoom] Sylabs Next Steps | Mixed | 1 | dtrudg@sylabs.io | INTERNAL_SERVER | 2020/03/24 17:53:13 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZn5-7dXxM5bmg9drV-eWR63VH-Zd-Me-0LLRvPD3sRaA@mail.gmail.com> | 2020/03/24 17:53:13 UT | 2020/03/24 17:53:18 UT | robert@sylabs.io | 11772 | Fwd: [VC Zoom] Sylabs Next Steps | Mixed | 1 | dtrudg@sylabs.io | SMTP_IN | 2020/03/24 17:53:13 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZn5-7dXxM5bmg9drV-eWR63VH-Zd-Me-0LLRvPD3sRaA@mail.gmail.com> | 2020/03/24 17:53:13 UT | 2020/03/24 17:53:18 UT | robert@sylabs.io | 11772 | Fwd: [VC Zoom] Sylabs Next Steps | Mixed | 1 | dtrudg@sylabs.io | SMTP_IN | 2020/03/24 17:53:15 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZn5-7dXxM5bmg9drV-eWR63VH-Zd-Me-0LLRvPD3sRaA@mail.gmail.com> | 2020/03/24 17:53:13 UT | 2020/03/24 17:53:18 UT | robert@sylabs.io | 11772 | Fwd: [VC Zoom] Sylabs Next Steps | Mixed | 1 | dtrudg@sylabs.io | GMAIL_INBOX | 2020/03/24 17:53:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZn5-7dXxM5bmg9drV-eWR63VH-Zd-Me-0LLRvPD3sRaA@mail.gmail.com> | 2020/03/24 17:53:13 UT | 2020/03/24 17:53:18 UT | robert@sylabs.io | 11772 | Fwd: [VC Zoom] Sylabs Next Steps | Mixed | 1 | ian@sylabs.io | SMTP_OUT | 2020/03/24 17:53:13 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZn5-7dXxM5bmg9drV-eWR63VH-Zd-Me-0LLRvPD3sRaA@mail.gmail.com> | 2020/03/24 17:53:13 UT | 2020/03/24 17:53:18 UT | robert@sylabs.io | 11772 | Fwd: [VC Zoom] Sylabs Next Steps | Mixed | 1 | ian@sylabs.io | INTERNAL_SERVER | 2020/03/24 17:53:13 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZn5-7dXxM5bmg9drV-eWR63VH-Zd-Me-0LLRvPD3sRaA@mail.gmail.com> | 2020/03/24 17:53:13 UT | 2020/03/24 17:53:18 UT | robert@sylabs.io | 11772 | Fwd: [VC Zoom] Sylabs Next Steps | Mixed | 1 | ian@sylabs.io | SMTP_IN | 2020/03/24 17:53:13 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZn5-7dXxM5bmg9drV-eWR63VH-Zd-Me-0LLRvPD3sRaA@mail.gmail.com> | 2020/03/24 17:53:13 UT | 2020/03/24 17:53:18 UT | robert@sylabs.io | 11772 | Fwd: [VC Zoom] Sylabs Next Steps | Mixed | 1 | ian@sylabs.io | SMTP_IN | 2020/03/24 17:53:14 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZn5-7dXxM5bmg9drV-eWR63VH-Zd-Me-0LLRvPD3sRaA@mail.gmail.com> | 2020/03/24 17:53:13 UT | 2020/03/24 17:53:18 UT | robert@sylabs.io | 11772 | Fwd: [VC Zoom] Sylabs Next Steps | Mixed | 1 | ian@sylabs.io | GMAIL_INBOX | 2020/03/24 17:53:14 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZn5-7dXxM5bmg9drV-eWR63VH-Zd-Me-0LLRvPD3sRaA@mail.gmail.com> | 2020/03/24 17:53:13 UT | 2020/03/24 17:53:18 UT | robert@sylabs.io | 11772 | Fwd: [VC Zoom] Sylabs Next Steps | Mixed | 1 | michael.frisch@sylabs.io | SMTP_OUT | 2020/03/24 17:53:13 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZn5-7dXxM5bmg9drV-eWR63VH-Zd-Me-0LLRvPD3sRaA@mail.gmail.com> | 2020/03/24 17:53:13 UT | 2020/03/24 17:53:18 UT | robert@sylabs.io | 11772 | Fwd: [VC Zoom] Sylabs Next Steps | Mixed | 1 | michael.frisch@sylabs.io | INTERNAL_SERVER | 2020/03/24 17:53:13 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZn5-7dXxM5bmg9drV-eWR63VH-Zd-Me-0LLRvPD3sRaA@mail.gmail.com> | 2020/03/24 17:53:13 UT | 2020/03/24 17:53:18 UT | robert@sylabs.io | 11772 | Fwd: [VC Zoom] Sylabs Next Steps | Mixed | 1 | michael.frisch@sylabs.io | SMTP_IN | 2020/03/24 17:53:13 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZn5-7dXxM5bmg9drV-eWR63VH-Zd-Me-0LLRvPD3sRaA@mail.gmail.com> | 2020/03/24 17:53:13 UT | 2020/03/24 17:53:18 UT | robert@sylabs.io | 11772 | Fwd: [VC Zoom] Sylabs Next Steps | Mixed | 1 | michael.frisch@sylabs.io | SMTP_IN | 2020/03/24 17:53:14 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZn5-7dXxM5bmg9drV-eWR63VH-Zd-Me-0LLRvPD3sRaA@mail.gmail.com> | 2020/03/24 17:53:13 UT | 2020/03/24 17:53:18 UT | robert@sylabs.io | 11772 | Fwd: [VC Zoom] Sylabs Next Steps | Mixed | 1 | michael.frisch@sylabs.io | GMAIL_INBOX | 2020/03/24 17:53:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZn5-7dXxM5bmg9drV-eWR63VH-Zd-Me-0LLRvPD3sRaA@mail.gmail.com> | 2020/03/24 17:53:13 UT | 2020/03/24 17:53:18 UT | robert@sylabs.io | 11772 | Fwd: [VC Zoom] Sylabs Next Steps | Mixed | 1 | max@sylabs.io | SMTP_OUT | 2020/03/24 17:53:13 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZn5-7dXxM5bmg9drV-eWR63VH-Zd-Me-0LLRvPD3sRaA@mail.gmail.com> | 2020/03/24 17:53:13 UT | 2020/03/24 17:53:18 UT | robert@sylabs.io | 11772 | Fwd: [VC Zoom] Sylabs Next Steps | Mixed | 1 | max@sylabs.io | INTERNAL_SERVER | 2020/03/24 17:53:13 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZn5-7dXxM5bmg9drV-eWR63VH-Zd-Me-0LLRvPD3sRaA@mail.gmail.com> | 2020/03/24 17:53:13 UT | 2020/03/24 17:53:18 UT | robert@sylabs.io | 11772 | Fwd: [VC Zoom] Sylabs Next Steps | Mixed | 1 | max@sylabs.io | SMTP_IN | 2020/03/24 17:53:13 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZn5-7dXxM5bmg9drV-eWR63VH-Zd-Me-0LLRvPD3sRaA@mail.gmail.com> | 2020/03/24 17:53:13 UT | 2020/03/24 17:53:18 UT | robert@sylabs.io | 11772 | Fwd: [VC Zoom] Sylabs Next Steps | Mixed | 1 | max@sylabs.io | SMTP_IN | 2020/03/24 17:53:14 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZn5-7dXxM5bmg9drV-eWR63VH-Zd-Me-0LLRvPD3sRaA@mail.gmail.com> | 2020/03/24 17:53:13 UT | 2020/03/24 17:53:18 UT | robert@sylabs.io | 11772 | Fwd: [VC Zoom] Sylabs Next Steps | Mixed | 1 | max@sylabs.io | GMAIL_INBOX | 2020/03/24 17:53:14 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZn5-7dXxM5bmg9drV-eWR63VH-Zd-Me-0LLRvPD3sRaA@mail.gmail.com> | 2020/03/24 17:53:13 UT | 2020/03/24 17:53:18 UT | robert@sylabs.io | 11772 | Fwd: [VC Zoom] Sylabs Next Steps | Mixed | 1 | cedric@sylabs.io | SMTP_OUT | 2020/03/24 17:53:13 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZn5-7dXxM5bmg9drV-eWR63VH-Zd-Me-0LLRvPD3sRaA@mail.gmail.com> | 2020/03/24 17:53:13 UT | 2020/03/24 17:53:18 UT | robert@sylabs.io | 11772 | Fwd: [VC Zoom] Sylabs Next Steps | Mixed | 1 | cedric@sylabs.io | INTERNAL_SERVER | 2020/03/24 17:53:13 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZn5-7dXxM5bmg9drV-eWR63VH-Zd-Me-0LLRvPD3sRaA@mail.gmail.com> | 2020/03/24 17:53:13 UT | 2020/03/24 17:53:18 UT | robert@sylabs.io | 11772 | Fwd: [VC Zoom] Sylabs Next Steps | Mixed | 1 | cedric@sylabs.io | SMTP_IN | 2020/03/24 17:53:13 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZn5-7dXxM5bmg9drV-eWR63VH-Zd-Me-0LLRvPD3sRaA@mail.gmail.com> | 2020/03/24 17:53:13 UT | 2020/03/24 17:53:18 UT | robert@sylabs.io | 11772 | Fwd: [VC Zoom] Sylabs Next Steps | Mixed | 1 | cedric@sylabs.io | SMTP_IN | 2020/03/24 17:53:14 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZn5-7dXxM5bmg9drV-eWR63VH-Zd-Me-0LLRvPD3sRaA@mail.gmail.com> | 2020/03/24 17:53:13 UT | 2020/03/24 17:53:18 UT | robert@sylabs.io | 11772 | Fwd: [VC Zoom] Sylabs Next Steps | Mixed | 1 | cedric@sylabs.io | GMAIL_INBOX | 2020/03/24 17:53:14 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZn5-7dXxM5bmg9drV-eWR63VH-Zd-Me-0LLRvPD3sRaA@mail.gmail.com> | 2020/03/24 17:53:13 UT | 2020/03/24 17:53:18 UT | robert@sylabs.io | 11772 | Fwd: [VC Zoom] Sylabs Next Steps | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/03/24 17:53:13 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZn5-7dXxM5bmg9drV-eWR63VH-Zd-Me-0LLRvPD3sRaA@mail.gmail.com> | 2020/03/24 17:53:13 UT | 2020/03/24 17:53:18 UT | robert@sylabs.io | 11772 | Fwd: [VC Zoom] Sylabs Next Steps | Mixed | 1 | g@sylabs.io | INTERNAL_SERVER | 2020/03/24 17:53:13 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZn5-7dXxM5bmg9drV-eWR63VH-Zd-Me-0LLRvPD3sRaA@mail.gmail.com> | 2020/03/24 17:53:13 UT | 2020/03/24 17:53:18 UT | robert@sylabs.io | 11772 | Fwd: [VC Zoom] Sylabs Next Steps | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/24 17:53:13 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZn5-7dXxM5bmg9drV-eWR63VH-Zd-Me-0LLRvPD3sRaA@mail.gmail.com> | 2020/03/24 17:53:13 UT | 2020/03/24 17:53:18 UT | robert@sylabs.io | 11772 | Fwd: [VC Zoom] Sylabs Next Steps | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/24 17:53:14 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZn5-7dXxM5bmg9drV-eWR63VH-Zd-Me-0LLRvPD3sRaA@mail.gmail.com> | 2020/03/24 17:53:13 UT | 2020/03/24 17:53:18 UT | robert@sylabs.io | 11772 | Fwd: [VC Zoom] Sylabs Next Steps | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 17:53:14 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=6WVbVCQVO3X1z50J_iPnUguH_tpsTw2iWY8EusG-h0ow@mail.gmail.com> | 2020/03/24 17:59:59 UT | 2020/03/24 18:00:04 UT | erin@sylabs.io | 137420 | Re: [EXT] Re: Admin Access \| Sylabs | Mixed | 4 | julia@sylabs.io | SMTP_OUT | 2020/03/24 17:59:59 UT | GMAIL_INSERTED | 2600:1700:fb00:6580:1d96:588b:c82c:8a4 | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=6WVbVCQVO3X1z50J_iPnUguH_tpsTw2iWY8EusG-h0ow@mail.gmail.com> | 2020/03/24 17:59:59 UT | 2020/03/24 18:00:04 UT | erin@sylabs.io | 137420 | Re: [EXT] Re: Admin Access \| Sylabs | Mixed | 4 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/24 17:59:59 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=6WVbVCQVO3X1z50J_iPnUguH_tpsTw2iWY8EusG-h0ow@mail.gmail.com> | 2020/03/24 17:59:59 UT | 2020/03/24 18:00:04 UT | erin@sylabs.io | 137420 | Re: [EXT] Re: Admin Access \| Sylabs | Mixed | 4 | julia@sylabs.io | SMTP_IN | 2020/03/24 18:00:00 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=6WVbVCQVO3X1z50J_iPnUguH_tpsTw2iWY8EusG-h0ow@mail.gmail.com> | 2020/03/24 17:59:59 UT | 2020/03/24 18:00:04 UT | erin@sylabs.io | 137420 | Re: [EXT] Re: Admin Access \| Sylabs | Mixed | 4 | julia@sylabs.io | SMTP_IN | 2020/03/24 18:00:01 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=6WVbVCQVO3X1z50J_iPnUguH_tpsTw2iWY8EusG-h0ow@mail.gmail.com> | 2020/03/24 17:59:59 UT | 2020/03/24 18:00:04 UT | erin@sylabs.io | 137420 | Re: [EXT] Re: Admin Access \| Sylabs | Mixed | 4 | julia@sylabs.io | GMAIL_INBOX | 2020/03/24 18:00:01 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000a07b1b05a19d9b76@google.com> | 2020/03/24 18:06:16 UT | 2020/03/24 18:06:19 UT | info+bncBDJMPU5TU4ARBGEY5HZQKGQE3WGW57A@sylabs.io | 2891 | Moderator's spam report for info@sylabs.io | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/24 18:06:16 UT | LIST_SERVER_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000a07b1b05a19d9b76@google.com> | 2020/03/24 18:06:16 UT | 2020/03/24 18:06:19 UT | info+bncBDJMPU5TU4ARBGEY5HZQKGQE3WGW57A@sylabs.io | 2891 | Moderator's spam report for info@sylabs.io | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/24 18:06:16 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000a07b1b05a19d9b76@google.com> | 2020/03/24 18:06:16 UT | 2020/03/24 18:06:19 UT | info+bncBDJMPU5TU4ARBGEY5HZQKGQE3WGW57A@sylabs.io | 2891 | Moderator's spam report for info@sylabs.io | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 18:06:17 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000a07b1b05a19d9b76@google.com> | 2020/03/24 18:06:16 UT | 2020/03/24 18:06:19 UT | info+bncBDJMPU5TU4ARBGEY5HZQKGQE3WGW57A@sylabs.io | 2891 | Moderator's spam report for info@sylabs.io | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 18:06:17 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000a07b1b05a19d9b76@google.com> | 2020/03/24 18:06:16 UT | 2020/03/24 18:06:19 UT | info+bncBDJMPU5TU4ARBGEY5HZQKGQE3WGW57A@sylabs.io | 2891 | Moderator's spam report for info@sylabs.io | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 18:06:17 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <MW2PR20MB2156C16301A09A2A2D7F549DC3F10@MW2PR20MB2156.namprd20.prod.outlook.com> | 2020/03/24 18:38:19 UT | 2020/03/24 18:38:23 UT | john@sequoia.com | 200706 | RE: [EXT] Re: Admin Access \| Sylabs | Received | 4 | julia@sylabs.io | SMTP_IN | 2020/03/24 18:38:19 UT | RECEIVED | 148.163.129.52 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <MW2PR20MB2156C16301A09A2A2D7F549DC3F10@MW2PR20MB2156.namprd20.prod.outlook.com> | 2020/03/24 18:38:19 UT | 2020/03/24 18:38:23 UT | john@sequoia.com | 200706 | RE: [EXT] Re: Admin Access \| Sylabs | Received | 4 | julia@sylabs.io | SMTP_IN | 2020/03/24 18:38:20 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <MW2PR20MB2156C16301A09A2A2D7F549DC3F10@MW2PR20MB2156.namprd20.prod.outlook.com> | 2020/03/24 18:38:19 UT | 2020/03/24 18:38:23 UT | john@sequoia.com | 200706 | RE: [EXT] Re: Admin Access \| Sylabs | Received | 4 | julia@sylabs.io | GMAIL_INBOX | 2020/03/24 18:38:20 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CADcuQFkRsZ3vx590pydB=OBF4nAr=ovdoeFKMr0pUSDLNO4WSg@mail.gmail.com> | 2020/03/24 18:40:01 UT | 2020/03/24 18:40:04 UT | julia@sylabs.io | 2253 | Written notice | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/24 18:40:01 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CADcuQFkRsZ3vx590pydB=OBF4nAr=ovdoeFKMr0pUSDLNO4WSg@mail.gmail.com> | 2020/03/24 18:40:01 UT | 2020/03/24 18:40:04 UT | julia@sylabs.io | 2253 | Written notice | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/24 18:40:01 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CADcuQFkRsZ3vx590pydB=OBF4nAr=ovdoeFKMr0pUSDLNO4WSg@mail.gmail.com> | 2020/03/24 18:40:01 UT | 2020/03/24 18:40:04 UT | julia@sylabs.io | 2253 | Written notice | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 18:40:01 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CADcuQFkRsZ3vx590pydB=OBF4nAr=ovdoeFKMr0pUSDLNO4WSg@mail.gmail.com> | 2020/03/24 18:40:01 UT | 2020/03/24 18:40:04 UT | julia@sylabs.io | 2253 | Written notice | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 18:40:02 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CADcuQFkRsZ3vx590pydB=OBF4nAr=ovdoeFKMr0pUSDLNO4WSg@mail.gmail.com> | 2020/03/24 18:40:01 UT | 2020/03/24 18:40:04 UT | julia@sylabs.io | 2253 | Written notice | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 18:40:02 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFkRsZ3vx590pydB=OBF4nAr=ovdoeFKMr0pUSDLNO4WSg@mail.gmail.com> | 2020/03/24 18:40:01 UT | 2020/03/24 18:40:05 UT | julia@sylabs.io | 2253 | Written notice | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/24 18:40:01 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFkRsZ3vx590pydB=OBF4nAr=ovdoeFKMr0pUSDLNO4WSg@mail.gmail.com> | 2020/03/24 18:40:01 UT | 2020/03/24 18:40:05 UT | julia@sylabs.io | 2253 | Written notice | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/24 18:40:01 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFkRsZ3vx590pydB=OBF4nAr=ovdoeFKMr0pUSDLNO4WSg@mail.gmail.com> | 2020/03/24 18:40:01 UT | 2020/03/24 18:40:05 UT | julia@sylabs.io | 2253 | Written notice | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 18:40:01 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFkRsZ3vx590pydB=OBF4nAr=ovdoeFKMr0pUSDLNO4WSg@mail.gmail.com> | 2020/03/24 18:40:01 UT | 2020/03/24 18:40:05 UT | julia@sylabs.io | 2253 | Written notice | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 18:40:02 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFkRsZ3vx590pydB=OBF4nAr=ovdoeFKMr0pUSDLNO4WSg@mail.gmail.com> | 2020/03/24 18:40:01 UT | 2020/03/24 18:40:05 UT | julia@sylabs.io | 2253 | Written notice | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 18:40:02 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFkRsZ3vx590pydB=OBF4nAr=ovdoeFKMr0pUSDLNO4WSg@mail.gmail.com> | 2020/03/24 18:40:01 UT | 2020/03/24 18:40:05 UT | julia@sylabs.io | 2253 | Written notice | Mixed | 0 | jon@rstor.io | SMTP_OUT | 2020/03/24 18:40:01 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFkRsZ3vx590pydB=OBF4nAr=ovdoeFKMr0pUSDLNO4WSg@mail.gmail.com> | 2020/03/24 18:40:01 UT | 2020/03/24 18:40:05 UT | julia@sylabs.io | 2253 | Written notice | Mixed | 0 | jon@rstor.io | SMTP_OUT | 2020/03/24 18:40:01 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFkRsZ3vx590pydB=OBF4nAr=ovdoeFKMr0pUSDLNO4WSg@mail.gmail.com> | 2020/03/24 18:40:01 UT | 2020/03/24 18:40:05 UT | julia@sylabs.io | 2253 | Written notice | Mixed | 0 | jon@rstor.io | SMTP_OUT | 2020/03/24 18:40:01 UT | DELIVERED | 104.47.46.36 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000dca48905a19e39dc@google.com> | 2020/03/24 18:50:31 UT | 2020/03/24 18:50:33 UT | rose@sylabs.io | 23589 | Accepted: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/03/24 18:50:31 UT | DELIVERED | 76.126.75.31 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000dca48905a19e39dc@google.com> | 2020/03/24 18:50:31 UT | 2020/03/24 18:50:33 UT | rose@sylabs.io | 23589 | Accepted: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | INTERNAL_SERVER | 2020/03/24 18:50:31 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000dca48905a19e39dc@google.com> | 2020/03/24 18:50:31 UT | 2020/03/24 18:50:33 UT | rose@sylabs.io | 23589 | Accepted: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/24 18:50:31 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000dca48905a19e39dc@google.com> | 2020/03/24 18:50:31 UT | 2020/03/24 18:50:33 UT | rose@sylabs.io | 23589 | Accepted: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/24 18:50:31 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000dca48905a19e39dc@google.com> | 2020/03/24 18:50:31 UT | 2020/03/24 18:50:33 UT | rose@sylabs.io | 23589 | Accepted: All-hands @ Tue Mar 24, 2020 12pm - 1pm (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 18:50:32 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <30854053.20200324185920.5e7a58883bbcd7.07404890@mail177-65.suw61.mandrillapp.com> | 2020/03/24 18:59:30 UT | 2020/03/24 18:59:33 UT | bounce-md_30854053.5e7a5887.v1-ee28a1eda7d14357ac23eb1a4136b129@mailtracking.zoom.us | 5131 | Your meeting attendees are waiting! | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 18:59:30 UT | RECEIVED | 198.2.177.65 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <30854053.20200324185920.5e7a58883bbcd7.07404890@mail177-65.suw61.mandrillapp.com> | 2020/03/24 18:59:30 UT | 2020/03/24 18:59:33 UT | bounce-md_30854053.5e7a5887.v1-ee28a1eda7d14357ac23eb1a4136b129@mailtracking.zoom.us | 5131 | Your meeting attendees are waiting! | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 18:59:32 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <30854053.20200324185920.5e7a58883bbcd7.07404890@mail177-65.suw61.mandrillapp.com> | 2020/03/24 18:59:30 UT | 2020/03/24 18:59:33 UT | bounce-md_30854053.5e7a5887.v1-ee28a1eda7d14357ac23eb1a4136b129@mailtracking.zoom.us | 5131 | Your meeting attendees are waiting! | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 18:59:32 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <93d9542b509d493881c6a30839cb53a6@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/24 19:08:01 UT | 2020/03/24 19:08:06 UT | prvs=34546e33c=kwame-externe.amedodji@edf.fr | 81504 | RE: Test version | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 19:08:01 UT | RECEIVED | 163.114.21.140 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <93d9542b509d493881c6a30839cb53a6@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/24 19:08:01 UT | 2020/03/24 19:08:06 UT | prvs=34546e33c=kwame-externe.amedodji@edf.fr | 81504 | RE: Test version | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 19:08:03 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <93d9542b509d493881c6a30839cb53a6@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/24 19:08:01 UT | 2020/03/24 19:08:06 UT | prvs=34546e33c=kwame-externe.amedodji@edf.fr | 81504 | RE: Test version | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 19:08:03 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <93d9542b509d493881c6a30839cb53a6@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/24 19:08:01 UT | 2020/03/24 19:08:06 UT | prvs=34546e33c=kwame-externe.amedodji@edf.fr | 81504 | RE: Test version | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/24 19:08:01 UT | RECEIVED | 163.114.21.140 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <93d9542b509d493881c6a30839cb53a6@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/24 19:08:01 UT | 2020/03/24 19:08:06 UT | prvs=34546e33c=kwame-externe.amedodji@edf.fr | 81504 | RE: Test version | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/24 19:08:03 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <93d9542b509d493881c6a30839cb53a6@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/24 19:08:01 UT | 2020/03/24 19:08:06 UT | prvs=34546e33c=kwame-externe.amedodji@edf.fr | 81504 | RE: Test version | Received | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/24 19:08:03 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CACEk6yhPBH4LQz70Zo-hpi6-9LZrTSfRevdpzB3gH1AAwBGQgQ@mail.gmail.com> | 2020/03/24 19:12:34 UT | 2020/03/24 19:12:36 UT | michael.frisch@sylabs.io | 60245 | Re: Test version | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/24 19:12:34 UT | GMAIL_INSERTED | 99.233.130.120 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CACEk6yhPBH4LQz70Zo-hpi6-9LZrTSfRevdpzB3gH1AAwBGQgQ@mail.gmail.com> | 2020/03/24 19:12:34 UT | 2020/03/24 19:12:36 UT | michael.frisch@sylabs.io | 60245 | Re: Test version | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/24 19:12:34 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CACEk6yhPBH4LQz70Zo-hpi6-9LZrTSfRevdpzB3gH1AAwBGQgQ@mail.gmail.com> | 2020/03/24 19:12:34 UT | 2020/03/24 19:12:36 UT | michael.frisch@sylabs.io | 60245 | Re: Test version | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 19:12:35 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CACEk6yhPBH4LQz70Zo-hpi6-9LZrTSfRevdpzB3gH1AAwBGQgQ@mail.gmail.com> | 2020/03/24 19:12:34 UT | 2020/03/24 19:12:36 UT | michael.frisch@sylabs.io | 60245 | Re: Test version | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 19:12:35 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CACEk6yhPBH4LQz70Zo-hpi6-9LZrTSfRevdpzB3gH1AAwBGQgQ@mail.gmail.com> | 2020/03/24 19:12:34 UT | 2020/03/24 19:12:36 UT | michael.frisch@sylabs.io | 60245 | Re: Test version | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 19:12:35 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CACEk6yhPBH4LQz70Zo-hpi6-9LZrTSfRevdpzB3gH1AAwBGQgQ@mail.gmail.com> | 2020/03/24 19:12:34 UT | 2020/03/24 19:12:37 UT | michael.frisch@sylabs.io | 60245 | Re: Test version | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/24 19:12:34 UT | GMAIL_INSERTED | 99.233.130.120 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CACEk6yhPBH4LQz70Zo-hpi6-9LZrTSfRevdpzB3gH1AAwBGQgQ@mail.gmail.com> | 2020/03/24 19:12:34 UT | 2020/03/24 19:12:37 UT | michael.frisch@sylabs.io | 60245 | Re: Test version | Mixed | 0 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/24 19:12:34 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CACEk6yhPBH4LQz70Zo-hpi6-9LZrTSfRevdpzB3gH1AAwBGQgQ@mail.gmail.com> | 2020/03/24 19:12:34 UT | 2020/03/24 19:12:37 UT | michael.frisch@sylabs.io | 60245 | Re: Test version | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/24 19:12:35 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CACEk6yhPBH4LQz70Zo-hpi6-9LZrTSfRevdpzB3gH1AAwBGQgQ@mail.gmail.com> | 2020/03/24 19:12:34 UT | 2020/03/24 19:12:37 UT | michael.frisch@sylabs.io | 60245 | Re: Test version | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/24 19:12:35 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CACEk6yhPBH4LQz70Zo-hpi6-9LZrTSfRevdpzB3gH1AAwBGQgQ@mail.gmail.com> | 2020/03/24 19:12:34 UT | 2020/03/24 19:12:37 UT | michael.frisch@sylabs.io | 60245 | Re: Test version | Mixed | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/24 19:12:35 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7a6034355b_2a652b0ac870dac0433e4@ip-10-7-1-162.mail> | 2020/03/24 19:32:06 UT | 2020/03/24 19:32:08 UT | bounce-md_14854895.5e7a6035.v1-3d36651427494f67a8283db444c4caa2@track.trinetcloud.com | 9632 | New Applicant Received - Software Engineer - Internship - Isha Satoor | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 19:32:06 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7a6034355b_2a652b0ac870dac0433e4@ip-10-7-1-162.mail> | 2020/03/24 19:32:06 UT | 2020/03/24 19:32:08 UT | bounce-md_14854895.5e7a6035.v1-3d36651427494f67a8283db444c4caa2@track.trinetcloud.com | 9632 | New Applicant Received - Software Engineer - Internship - Isha Satoor | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 19:32:06 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7a6034355b_2a652b0ac870dac0433e4@ip-10-7-1-162.mail> | 2020/03/24 19:32:06 UT | 2020/03/24 19:32:08 UT | bounce-md_14854895.5e7a6035.v1-3d36651427494f67a8283db444c4caa2@track.trinetcloud.com | 9632 | New Applicant Received - Software Engineer - Internship - Isha Satoor | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 19:32:06 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <b3c7c372-e287-4cb3-83d3-a3bac9895517@Spark> | 2020/03/24 21:02:23 UT | 2020/03/24 21:02:25 UT | adrian@sylabs.io | 5803 | Advisory Resignation | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/24 21:02:23 UT | DELIVERED | 2607:fea8:7460:3652:e0e0:8cae:1621:e9f1 | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <b3c7c372-e287-4cb3-83d3-a3bac9895517@Spark> | 2020/03/24 21:02:23 UT | 2020/03/24 21:02:25 UT | adrian@sylabs.io | 5803 | Advisory Resignation | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/24 21:02:23 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <b3c7c372-e287-4cb3-83d3-a3bac9895517@Spark> | 2020/03/24 21:02:23 UT | 2020/03/24 21:02:25 UT | adrian@sylabs.io | 5803 | Advisory Resignation | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 21:02:24 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <b3c7c372-e287-4cb3-83d3-a3bac9895517@Spark> | 2020/03/24 21:02:23 UT | 2020/03/24 21:02:25 UT | adrian@sylabs.io | 5803 | Advisory Resignation | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 21:02:24 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <b3c7c372-e287-4cb3-83d3-a3bac9895517@Spark> | 2020/03/24 21:02:23 UT | 2020/03/24 21:02:25 UT | adrian@sylabs.io | 5803 | Advisory Resignation | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 21:02:24 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <BYAPR85MB0374A09CBFFA096AF1715A9BC3F10@BYAPR85MB0374.NAMPRD85.PROD.OUTLOOK.COM> | 2020/03/24 21:13:18 UT | 2020/03/24 21:13:21 UT | kadowning@deloitte.com | 49908 | RE: Invitation: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - 2pm (PDT) (kadowning@deloitte.com) | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/24 21:13:18 UT | RECEIVED | 68.232.148.42 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <BYAPR85MB0374A09CBFFA096AF1715A9BC3F10@BYAPR85MB0374.NAMPRD85.PROD.OUTLOOK.COM> | 2020/03/24 21:13:18 UT | 2020/03/24 21:13:21 UT | kadowning@deloitte.com | 49908 | RE: Invitation: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - 2pm (PDT) (kadowning@deloitte.com) | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/24 21:13:19 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <BYAPR85MB0374A09CBFFA096AF1715A9BC3F10@BYAPR85MB0374.NAMPRD85.PROD.OUTLOOK.COM> | 2020/03/24 21:13:18 UT | 2020/03/24 21:13:21 UT | kadowning@deloitte.com | 49908 | RE: Invitation: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - 2pm (PDT) (kadowning@deloitte.com) | Received | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/24 21:13:19 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BYAPR85MB0374A09CBFFA096AF1715A9BC3F10@BYAPR85MB0374.NAMPRD85.PROD.OUTLOOK.COM> | 2020/03/24 21:13:19 UT | 2020/03/24 21:13:22 UT | kadowning@deloitte.com | 48148 | RE: Invitation: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - 2pm (PDT) (kadowning@deloitte.com) | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 21:13:19 UT | RECEIVED | 68.232.148.42 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BYAPR85MB0374A09CBFFA096AF1715A9BC3F10@BYAPR85MB0374.NAMPRD85.PROD.OUTLOOK.COM> | 2020/03/24 21:13:19 UT | 2020/03/24 21:13:22 UT | kadowning@deloitte.com | 48148 | RE: Invitation: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - 2pm (PDT) (kadowning@deloitte.com) | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 21:13:20 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BYAPR85MB0374A09CBFFA096AF1715A9BC3F10@BYAPR85MB0374.NAMPRD85.PROD.OUTLOOK.COM> | 2020/03/24 21:13:19 UT | 2020/03/24 21:13:22 UT | kadowning@deloitte.com | 48148 | RE: Invitation: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - 2pm (PDT) (kadowning@deloitte.com) | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 21:13:20 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <SN6PR85MB0368F80B4DD36D5497453BF29DF10@SN6PR85MB0368.NAMPRD85.PROD.OUTLOOK.COM> | 2020/03/24 21:18:48 UT | 2020/03/24 21:18:51 UT | johntaylor8@deloitte.com | 14016 | Accepted: Invitation: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - 2pm (PDT) (kadowning@deloitte.com) | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 21:18:48 UT | RECEIVED | 68.232.153.99 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <SN6PR85MB0368F80B4DD36D5497453BF29DF10@SN6PR85MB0368.NAMPRD85.PROD.OUTLOOK.COM> | 2020/03/24 21:18:48 UT | 2020/03/24 21:18:51 UT | johntaylor8@deloitte.com | 14016 | Accepted: Invitation: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - 2pm (PDT) (kadowning@deloitte.com) | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 21:18:49 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <SN6PR85MB0368F80B4DD36D5497453BF29DF10@SN6PR85MB0368.NAMPRD85.PROD.OUTLOOK.COM> | 2020/03/24 21:18:48 UT | 2020/03/24 21:18:51 UT | johntaylor8@deloitte.com | 14016 | Accepted: Invitation: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - 2pm (PDT) (kadowning@deloitte.com) | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 21:18:49 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <557cda65-630a-45a6-98ee-fdeb085e0e8f@xtgap4s7mta4152.xt.local> | 2020/03/24 21:22:22 UT | 2020/03/24 21:22:24 UT | bounce-749_HTML-5629266-3841-7327429-111840@bounce.s7.exacttarget.com | 24297 | Improving Life Around This Pandemic; HPC & AI Communities are Responding | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 21:22:22 UT | RECEIVED | 136.147.135.78 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <557cda65-630a-45a6-98ee-fdeb085e0e8f@xtgap4s7mta4152.xt.local> | 2020/03/24 21:22:22 UT | 2020/03/24 21:22:24 UT | bounce-749_HTML-5629266-3841-7327429-111840@bounce.s7.exacttarget.com | 24297 | Improving Life Around This Pandemic; HPC & AI Communities are Responding | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 21:22:22 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <557cda65-630a-45a6-98ee-fdeb085e0e8f@xtgap4s7mta4152.xt.local> | 2020/03/24 21:22:22 UT | 2020/03/24 21:22:24 UT | bounce-749_HTML-5629266-3841-7327429-111840@bounce.s7.exacttarget.com | 24297 | Improving Life Around This Pandemic; HPC & AI Communities are Responding | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 21:22:22 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <c2fb26ed7139e2c6cfd6524dac2cf5b0@mainlinehelp.com> | 2020/03/24 21:38:36 UT | 2020/03/24 21:38:36 UT | bounce@mainlinehelp.com | 7149 | Government Contracts 86NU6 - Bid Or Team | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/24 21:38:36 UT | RECEIVED | 107.182.225.73 | Encrypted | 550 | 550-5.7.1 [107.182.225.73 18] Our system has detected that this message is 550-5.7.1 likely suspicious due to the very low reputation of the sending IP 550-5.7.1 address. To best protect our users from spam, the message has been 550-5.7.1 blocked. Please visit 550 5.7.1 <a href="https://support.google.com/mail/answer/188131" target="_blank">https://support.google.com/<wbr>mail/answer/1881 [illegible] |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <c2fb26ed7139e2c6cfd6524dac2cf5b0@mainlinehelp.com> | 2020/03/24 21:38:36 UT | 2020/03/24 21:38:36 UT | bounce@mainlinehelp.com | 7149 | Government Contracts 86NU6 - Bid Or Team | Received | 0 | julia@sylabs.io | NONE | 2020/03/24 21:38:36 UT | REJECTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7a8377a235f_2b5b2ae128af7c7c1124d0@ip-10-7-1-196.mail> | 2020/03/24 22:02:32 UT | 2020/03/24 22:02:35 UT | bounce-md_14854895.5e7a8378.v1-d8133c765ce94f688f2d102d774c0f37@track.trinetcloud.com | 9631 | New Applicant Received - Software Engineer - Internship - Nadine Ordaz | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 22:02:32 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7a8377a235f_2b5b2ae128af7c7c1124d0@ip-10-7-1-196.mail> | 2020/03/24 22:02:32 UT | 2020/03/24 22:02:35 UT | bounce-md_14854895.5e7a8378.v1-d8133c765ce94f688f2d102d774c0f37@track.trinetcloud.com | 9631 | New Applicant Received - Software Engineer - Internship - Nadine Ordaz | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 22:02:32 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7a8377a235f_2b5b2ae128af7c7c1124d0@ip-10-7-1-196.mail> | 2020/03/24 22:02:32 UT | 2020/03/24 22:02:35 UT | bounce-md_14854895.5e7a8378.v1-d8133c765ce94f688f2d102d774c0f37@track.trinetcloud.com | 9631 | New Applicant Received - Software Engineer - Internship - Nadine Ordaz | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 22:02:33 UT | DELIVERED | | Not encrypted | | No Error |

| Source.Name | Message ID | Start date | End date | Sender | Message size | Subject | Direction | Attachments | Recipient address | Event target | Event date | Event status | Event target IP address | Has encryption | Event SMTP reply code | Event description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <d3d1b4a133affe128e2e64bdc2387add@jncsusa.com> | 2020/03/24 22:14:04 UT | 2020/03/24 22:14:05 UT | bounce@jncsusa.com | 8358 | Teaming Partner for SYLABS INC. | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/24 22:14:04 UT | RECEIVED | 192.111.142.113 | Encrypted | 550 | 550-5.7.1 [192.111.142.113 18] Our system has detected that this message is 550-5.7.1 likely suspicious due to the very low reputation of the sending IP 550-5.7.1 address. To best protect our users from spam, the message has been 550-5.7.1 blocked. Please visit 550 5.7.1 <a href="https://support.google.com/mail/answer/188131" target="_blank">https://support.google.com/<wbr>mail/answer/188131</a> for more |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <d3d1b4a133affe128e2e64bdc2387add@jncsusa.com> | 2020/03/24 22:14:04 UT | 2020/03/24 22:14:05 UT | bounce@jncsusa.com | 8358 | Teaming Partner for SYLABS INC. | Received | 0 | julia@sylabs.io | NONE | 2020/03/24 22:14:05 UT | REJECTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7a86459aaf1_2b5b2ae128af7ac41136ac@ip-10-7-1-196.mail> | 2020/03/24 22:14:30 UT | 2020/03/24 22:14:32 UT | bounce-md_14854895.5e7a8646.v1-b7de357f3002478d8cebd61ebfc18461@track.trinetcloud.com | 9622 | New Applicant Received - Software Engineer - Internship - Dany Itani | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 22:14:30 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7a86459aaf1_2b5b2ae128af7ac41136ac@ip-10-7-1-196.mail> | 2020/03/24 22:14:30 UT | 2020/03/24 22:14:32 UT | bounce-md_14854895.5e7a8646.v1-b7de357f3002478d8cebd61ebfc18461@track.trinetcloud.com | 9622 | New Applicant Received - Software Engineer - Internship - Dany Itani | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 22:14:30 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7a86459aaf1_2b5b2ae128af7ac41136ac@ip-10-7-1-196.mail> | 2020/03/24 22:14:30 UT | 2020/03/24 22:14:32 UT | bounce-md_14854895.5e7a8646.v1-b7de357f3002478d8cebd61ebfc18461@track.trinetcloud.com | 9622 | New Applicant Received - Software Engineer - Internship - Dany Itani | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 22:14:31 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <b3b5a0af16844a029adb4101a6aebdcb@113755760> | 2020/03/24 22:34:50 UT | 2020/03/24 22:34:52 UT | bounce@eq.intuit.com | 39570 | Help for small businesses with QuickBooks and GoFundMe | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 22:34:50 UT | RECEIVED | 142.0.166.20 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <b3b5a0af16844a029adb4101a6aebdcb@113755760> | 2020/03/24 22:34:50 UT | 2020/03/24 22:34:52 UT | bounce@eq.intuit.com | 39570 | Help for small businesses with QuickBooks and GoFundMe | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 22:34:51 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <b3b5a0af16844a029adb4101a6aebdcb@113755760> | 2020/03/24 22:34:50 UT | 2020/03/24 22:34:52 UT | bounce@eq.intuit.com | 39570 | Help for small businesses with QuickBooks and GoFundMe | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 22:34:51 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7a8c998b476_44f53ff73b61db00417237@ip-10-1-3-175.mail> | 2020/03/24 22:41:33 UT | 2020/03/24 22:41:36 UT | bounce+e75d7e.2b0-g=sylabs.io@reply.onehub.com | 66372 | New Files Uploaded to Sylabs | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 22:41:33 UT | RECEIVED | 159.135.227.187 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7a8c998b476_44f53ff73b61db00417237@ip-10-1-3-175.mail> | 2020/03/24 22:41:33 UT | 2020/03/24 22:41:36 UT | bounce+e75d7e.2b0-g=sylabs.io@reply.onehub.com | 66372 | New Files Uploaded to Sylabs | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 22:41:34 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7a8c998b476_44f53ff73b61db00417237@ip-10-1-3-175.mail> | 2020/03/24 22:41:33 UT | 2020/03/24 22:41:36 UT | bounce+e75d7e.2b0-g=sylabs.io@reply.onehub.com | 66372 | New Files Uploaded to Sylabs | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 22:41:34 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpYLyCkhRxjED+2TVKji8DnJhh-+aT9YRD4vea+bZTh6SQ@mail.gmail.com> | 2020/03/24 22:58:27 UT | 2020/03/24 22:58:29 UT | robert@sylabs.io | 4720 | Re: Touching Base | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/24 22:58:27 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpYLyCkhRxjED+2TVKji8DnJhh-+aT9YRD4vea+bZTh6SQ@mail.gmail.com> | 2020/03/24 22:58:27 UT | 2020/03/24 22:58:29 UT | robert@sylabs.io | 4720 | Re: Touching Base | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/24 22:58:27 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpYLyCkhRxjED+2TVKji8DnJhh-+aT9YRD4vea+bZTh6SQ@mail.gmail.com> | 2020/03/24 22:58:27 UT | 2020/03/24 22:58:29 UT | robert@sylabs.io | 4720 | Re: Touching Base | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 22:58:27 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpYLyCkhRxjED+2TVKji8DnJhh-+aT9YRD4vea+bZTh6SQ@mail.gmail.com> | 2020/03/24 22:58:27 UT | 2020/03/24 22:58:29 UT | robert@sylabs.io | 4720 | Re: Touching Base | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 22:58:28 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpYLyCkhRxjED+2TVKji8DnJhh-+aT9YRD4vea+bZTh6SQ@mail.gmail.com> | 2020/03/24 22:58:27 UT | 2020/03/24 22:58:29 UT | robert@sylabs.io | 4720 | Re: Touching Base | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 22:58:28 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYLyCkhRxjED+2TVKji8DnJhh-+aT9YRD4vea+bZTh6SQ@mail.gmail.com> | 2020/03/24 22:58:27 UT | 2020/03/24 22:58:29 UT | robert@sylabs.io | 4720 | Re: Touching Base | Mixed | 0 | ivan.belyna@sealingtech.com | SMTP_OUT | 2020/03/24 22:58:27 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYLyCkhRxjED+2TVKji8DnJhh-+aT9YRD4vea+bZTh6SQ@mail.gmail.com> | 2020/03/24 22:58:27 UT | 2020/03/24 22:58:29 UT | robert@sylabs.io | 4720 | Re: Touching Base | Mixed | 0 | ivan.belyna@sealingtech.com | SMTP_OUT | 2020/03/24 22:58:27 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYLyCkhRxjED+2TVKji8DnJhh-+aT9YRD4vea+bZTh6SQ@mail.gmail.com> | 2020/03/24 22:58:27 UT | 2020/03/24 22:58:29 UT | robert@sylabs.io | 4720 | Re: Touching Base | Mixed | 0 | ivan.belyna@sealingtech.com | SMTP_OUT | 2020/03/24 22:58:28 UT | DELIVERED | 104.47.70.110 | Encrypted | 250 | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYLyCkhRxjED+2TVKji8DnJhh-+aT9YRD4vea+bZTh6SQ@mail.gmail.com> | 2020/03/24 22:58:27 UT | 2020/03/24 22:58:29 UT | robert@sylabs.io | 4720 | Re: Touching Base | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/24 22:58:27 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYLyCkhRxjED+2TVKji8DnJhh-+aT9YRD4vea+bZTh6SQ@mail.gmail.com> | 2020/03/24 22:58:27 UT | 2020/03/24 22:58:29 UT | robert@sylabs.io | 4720 | Re: Touching Base | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/24 22:58:27 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYLyCkhRxjED+2TVKji8DnJhh-+aT9YRD4vea+bZTh6SQ@mail.gmail.com> | 2020/03/24 22:58:27 UT | 2020/03/24 22:58:29 UT | robert@sylabs.io | 4720 | Re: Touching Base | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 22:58:27 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYLyCkhRxjED+2TVKji8DnJhh-+aT9YRD4vea+bZTh6SQ@mail.gmail.com> | 2020/03/24 22:58:27 UT | 2020/03/24 22:58:29 UT | robert@sylabs.io | 4720 | Re: Touching Base | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/24 22:58:28 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYLyCkhRxjED+2TVKji8DnJhh-+aT9YRD4vea+bZTh6SQ@mail.gmail.com> | 2020/03/24 22:58:27 UT | 2020/03/24 22:58:29 UT | robert@sylabs.io | 4720 | Re: Touching Base | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 22:58:28 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <MN2PR13MB2654B38155B5DF05D0FAABEDF7F10@MN2PR13MB2654.namprd13.prod.outlook.com> | 2020/03/24 23:34:15 UT | 2020/03/24 23:34:19 UT | ivan.belyna@sealingtech.com | 181942 | Fwd: Sylabs NDA- Eglin AFB - MLS CDS HPC and Data Lake Opportunity | Received | 2 | robert@sylabs.io | SMTP_IN | 2020/03/24 23:34:15 UT | RECEIVED | 40.107.92.103 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <MN2PR13MB2654B38155B5DF05D0FAABEDF7F10@MN2PR13MB2654.namprd13.prod.outlook.com> | 2020/03/24 23:34:15 UT | 2020/03/24 23:34:19 UT | ivan.belyna@sealingtech.com | 181942 | Fwd: Sylabs NDA- Eglin AFB - MLS CDS HPC and Data Lake Opportunity | Received | 2 | robert@sylabs.io | SMTP_IN | 2020/03/24 23:34:15 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <MN2PR13MB2654B38155B5DF05D0FAABEDF7F10@MN2PR13MB2654.namprd13.prod.outlook.com> | 2020/03/24 23:34:15 UT | 2020/03/24 23:34:19 UT | ivan.belyna@sealingtech.com | 181942 | Fwd: Sylabs NDA- Eglin AFB - MLS CDS HPC and Data Lake Opportunity | Received | 2 | robert@sylabs.io | GMAIL_INBOX | 2020/03/24 23:34:16 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <08bbb4795e38445ea58596798fc24ab3@orrick.com> | 2020/03/24 23:35:34 UT | 2020/03/24 23:35:38 UT | mdaste@orrick.com | 122960 | R-Stor - Gregory Kurtzer Separation Agreement Waiver and Release | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/24 23:35:34 UT | RECEIVED | 63.128.21.138 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <08bbb4795e38445ea58596798fc24ab3@orrick.com> | 2020/03/24 23:35:34 UT | 2020/03/24 23:35:38 UT | mdaste@orrick.com | 122960 | R-Stor - Gregory Kurtzer Separation Agreement Waiver and Release | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/24 23:35:35 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <08bbb4795e38445ea58596798fc24ab3@orrick.com> | 2020/03/24 23:35:34 UT | 2020/03/24 23:35:38 UT | mdaste@orrick.com | 122960 | R-Stor - Gregory Kurtzer Separation Agreement Waiver and Release | Received | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 23:35:35 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpaJDFbDnrDaHQfzhJRTxmw9Bkab2YQkJwj2tQEryA=0VA@mail.gmail.com> | 2020/03/24 23:52:52 UT | 2020/03/24 23:52:56 UT | robert@sylabs.io | 174223 | Fwd: Sylabs NDA- Eglin AFB - MLS CDS HPC and Data Lake Opportunity | Mixed | 2 | g@sylabs.io | SMTP_OUT | 2020/03/24 23:52:52 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpaJDFbDnrDaHQfzhJRTxmw9Bkab2YQkJwj2tQEryA=0VA@mail.gmail.com> | 2020/03/24 23:52:52 UT | 2020/03/24 23:52:56 UT | robert@sylabs.io | 174223 | Fwd: Sylabs NDA- Eglin AFB - MLS CDS HPC and Data Lake Opportunity | Mixed | 2 | g@sylabs.io | INTERNAL_SERVER | 2020/03/24 23:52:52 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpaJDFbDnrDaHQfzhJRTxmw9Bkab2YQkJwj2tQEryA=0VA@mail.gmail.com> | 2020/03/24 23:52:52 UT | 2020/03/24 23:52:56 UT | robert@sylabs.io | 174223 | Fwd: Sylabs NDA- Eglin AFB - MLS CDS HPC and Data Lake Opportunity | Mixed | 2 | g@sylabs.io | SMTP_IN | 2020/03/24 23:52:53 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpaJDFbDnrDaHQfzhJRTxmw9Bkab2YQkJwj2tQEryA=0VA@mail.gmail.com> | 2020/03/24 23:52:52 UT | 2020/03/24 23:52:56 UT | robert@sylabs.io | 174223 | Fwd: Sylabs NDA- Eglin AFB - MLS CDS HPC and Data Lake Opportunity | Mixed | 2 | g@sylabs.io | SMTP_IN | 2020/03/24 23:52:53 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpaJDFbDnrDaHQfzhJRTxmw9Bkab2YQkJwj2tQEryA=0VA@mail.gmail.com> | 2020/03/24 23:52:52 UT | 2020/03/24 23:52:56 UT | robert@sylabs.io | 174223 | Fwd: Sylabs NDA- Eglin AFB - MLS CDS HPC and Data Lake Opportunity | Mixed | 2 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 23:52:53 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAH_6fpaJDFbDnrDaHQfzhJRTxmw9Bkab2YQkJwj2tQEryA=0VA@mail.gmail.com> | 2020/03/24 23:52:52 UT | 2020/03/24 23:52:56 UT | robert@sylabs.io | 174223 | Fwd: Sylabs NDA- Eglin AFB - MLS CDS HPC and Data Lake Opportunity | Mixed | 2 | julia@sylabs.io | SMTP_OUT | 2020/03/24 23:52:52 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAH_6fpaJDFbDnrDaHQfzhJRTxmw9Bkab2YQkJwj2tQEryA=0VA@mail.gmail.com> | 2020/03/24 23:52:52 UT | 2020/03/24 23:52:56 UT | robert@sylabs.io | 174223 | Fwd: Sylabs NDA- Eglin AFB - MLS CDS HPC and Data Lake Opportunity | Mixed | 2 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/24 23:52:52 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAH_6fpaJDFbDnrDaHQfzhJRTxmw9Bkab2YQkJwj2tQEryA=0VA@mail.gmail.com> | 2020/03/24 23:52:52 UT | 2020/03/24 23:52:56 UT | robert@sylabs.io | 174223 | Fwd: Sylabs NDA- Eglin AFB - MLS CDS HPC and Data Lake Opportunity | Mixed | 2 | julia@sylabs.io | SMTP_IN | 2020/03/24 23:52:53 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAH_6fpaJDFbDnrDaHQfzhJRTxmw9Bkab2YQkJwj2tQEryA=0VA@mail.gmail.com> | 2020/03/24 23:52:52 UT | 2020/03/24 23:52:56 UT | robert@sylabs.io | 174223 | Fwd: Sylabs NDA- Eglin AFB - MLS CDS HPC and Data Lake Opportunity | Mixed | 2 | julia@sylabs.io | SMTP_IN | 2020/03/24 23:52:53 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAH_6fpaJDFbDnrDaHQfzhJRTxmw9Bkab2YQkJwj2tQEryA=0VA@mail.gmail.com> | 2020/03/24 23:52:52 UT | 2020/03/24 23:52:56 UT | robert@sylabs.io | 174223 | Fwd: Sylabs NDA- Eglin AFB - MLS CDS HPC and Data Lake Opportunity | Mixed | 2 | julia@sylabs.io | GMAIL_INBOX | 2020/03/24 23:52:54 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpaJDFbDnrDaHQfzhJRTxmw9Bkab2YQkJwj2tQEryA=0VA@mail.gmail.com> | 2020/03/24 23:52:52 UT | 2020/03/24 23:52:56 UT | robert@sylabs.io | 174223 | Fwd: Sylabs NDA- Eglin AFB - MLS CDS HPC and Data Lake Opportunity | Mixed | 2 | g@sylabs.io | SMTP_OUT | 2020/03/24 23:52:52 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpaJDFbDnrDaHQfzhJRTxmw9Bkab2YQkJwj2tQEryA=0VA@mail.gmail.com> | 2020/03/24 23:52:52 UT | 2020/03/24 23:52:56 UT | robert@sylabs.io | 174223 | Fwd: Sylabs NDA- Eglin AFB - MLS CDS HPC and Data Lake Opportunity | Mixed | 2 | g@sylabs.io | INTERNAL_SERVER | 2020/03/24 23:52:52 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpaJDFbDnrDaHQfzhJRTxmw9Bkab2YQkJwj2tQEryA=0VA@mail.gmail.com> | 2020/03/24 23:52:52 UT | 2020/03/24 23:52:56 UT | robert@sylabs.io | 174223 | Fwd: Sylabs NDA- Eglin AFB - MLS CDS HPC and Data Lake Opportunity | Mixed | 2 | g@sylabs.io | SMTP_IN | 2020/03/24 23:52:53 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpaJDFbDnrDaHQfzhJRTxmw9Bkab2YQkJwj2tQEryA=0VA@mail.gmail.com> | 2020/03/24 23:52:52 UT | 2020/03/24 23:52:56 UT | robert@sylabs.io | 174223 | Fwd: Sylabs NDA- Eglin AFB - MLS CDS HPC and Data Lake Opportunity | Mixed | 2 | g@sylabs.io | SMTP_IN | 2020/03/24 23:52:53 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpaJDFbDnrDaHQfzhJRTxmw9Bkab2YQkJwj2tQEryA=0VA@mail.gmail.com> | 2020/03/24 23:52:52 UT | 2020/03/24 23:52:56 UT | robert@sylabs.io | 174223 | Fwd: Sylabs NDA- Eglin AFB - MLS CDS HPC and Data Lake Opportunity | Mixed | 2 | g@sylabs.io | GMAIL_INBOX | 2020/03/24 23:52:53 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpaJDFbDnrDaHQfzhJRTxmw9Bkab2YQkJwj2tQEryA=0VA@mail.gmail.com> | 2020/03/24 23:52:52 UT | 2020/03/24 23:52:56 UT | robert@sylabs.io | 174223 | Fwd: Sylabs NDA- Eglin AFB - MLS CDS HPC and Data Lake Opportunity | Mixed | 2 | erin@sylabs.io | SMTP_OUT | 2020/03/24 23:52:52 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpaJDFbDnrDaHQfzhJRTxmw9Bkab2YQkJwj2tQEryA=0VA@mail.gmail.com> | 2020/03/24 23:52:52 UT | 2020/03/24 23:52:56 UT | robert@sylabs.io | 174223 | Fwd: Sylabs NDA- Eglin AFB - MLS CDS HPC and Data Lake Opportunity | Mixed | 2 | erin@sylabs.io | INTERNAL_SERVER | 2020/03/24 23:52:52 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpaJDFbDnrDaHQfzhJRTxmw9Bkab2YQkJwj2tQEryA=0VA@mail.gmail.com> | 2020/03/24 23:52:52 UT | 2020/03/24 23:52:56 UT | robert@sylabs.io | 174223 | Fwd: Sylabs NDA- Eglin AFB - MLS CDS HPC and Data Lake Opportunity | Mixed | 2 | erin@sylabs.io | SMTP_IN | 2020/03/24 23:52:53 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpaJDFbDnrDaHQfzhJRTxmw9Bkab2YQkJwj2tQEryA=0VA@mail.gmail.com> | 2020/03/24 23:52:52 UT | 2020/03/24 23:52:56 UT | robert@sylabs.io | 174223 | Fwd: Sylabs NDA- Eglin AFB - MLS CDS HPC and Data Lake Opportunity | Mixed | 2 | erin@sylabs.io | SMTP_IN | 2020/03/24 23:52:53 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpaJDFbDnrDaHQfzhJRTxmw9Bkab2YQkJwj2tQEryA=0VA@mail.gmail.com> | 2020/03/24 23:52:52 UT | 2020/03/24 23:52:56 UT | robert@sylabs.io | 174223 | Fwd: Sylabs NDA- Eglin AFB - MLS CDS HPC and Data Lake Opportunity | Mixed | 2 | erin@sylabs.io | GMAIL_INBOX | 2020/03/24 23:52:53 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpaJDFbDnrDaHQfzhJRTxmw9Bkab2YQkJwj2tQEryA=0VA@mail.gmail.com> | 2020/03/24 23:52:52 UT | 2020/03/24 23:52:56 UT | robert@sylabs.io | 174223 | Fwd: Sylabs NDA- Eglin AFB - MLS CDS HPC and Data Lake Opportunity | Mixed | 2 | julia@sylabs.io | SMTP_OUT | 2020/03/24 23:52:52 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpaJDFbDnrDaHQfzhJRTxmw9Bkab2YQkJwj2tQEryA=0VA@mail.gmail.com> | 2020/03/24 23:52:52 UT | 2020/03/24 23:52:56 UT | robert@sylabs.io | 174223 | Fwd: Sylabs NDA- Eglin AFB - MLS CDS HPC and Data Lake Opportunity | Mixed | 2 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/24 23:52:52 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpaJDFbDnrDaHQfzhJRTxmw9Bkab2YQkJwj2tQEryA=0VA@mail.gmail.com> | 2020/03/24 23:52:52 UT | 2020/03/24 23:52:56 UT | robert@sylabs.io | 174223 | Fwd: Sylabs NDA- Eglin AFB - MLS CDS HPC and Data Lake Opportunity | Mixed | 2 | julia@sylabs.io | SMTP_IN | 2020/03/24 23:52:53 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpaJDFbDnrDaHQfzhJRTxmw9Bkab2YQkJwj2tQEryA=0VA@mail.gmail.com> | 2020/03/24 23:52:52 UT | 2020/03/24 23:52:56 UT | robert@sylabs.io | 174223 | Fwd: Sylabs NDA- Eglin AFB - MLS CDS HPC and Data Lake Opportunity | Mixed | 2 | julia@sylabs.io | SMTP_IN | 2020/03/24 23:52:53 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpaJDFbDnrDaHQfzhJRTxmw9Bkab2YQkJwj2tQEryA=0VA@mail.gmail.com> | 2020/03/24 23:52:52 UT | 2020/03/24 23:52:56 UT | robert@sylabs.io | 174223 | Fwd: Sylabs NDA- Eglin AFB - MLS CDS HPC and Data Lake Opportunity | Mixed | 2 | julia@sylabs.io | GMAIL_INBOX | 2020/03/24 23:52:54 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7ae68fc9364_2a652b0ac870df0c8004@ip-10-7-1-162.mail> | 2020/03/25 05:05:20 UT | 2020/03/25 05:09:25 UT | bounce-md_14854895.5e7ae690.v1-714a86a9ea8c4f8cb254df0853b4982b@track.trinetcloud.com | 9671 | New Applicant Received - Software Engineer - Internship - Sankaranarayanan Nagarajan | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/25 05:05:20 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7ae68fc9364_2a652b0ac870df0c8004@ip-10-7-1-162.mail> | 2020/03/25 05:05:20 UT | 2020/03/25 05:09:25 UT | bounce-md_14854895.5e7ae690.v1-714a86a9ea8c4f8cb254df0853b4982b@track.trinetcloud.com | 9671 | New Applicant Received - Software Engineer - Internship - Sankaranarayanan Nagarajan | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/25 05:05:21 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7ae68fc9364_2a652b0ac870df0c8004@ip-10-7-1-162.mail> | 2020/03/25 05:05:20 UT | 2020/03/25 05:09:25 UT | bounce-md_14854895.5e7ae690.v1-714a86a9ea8c4f8cb254df0853b4982b@track.trinetcloud.com | 9671 | New Applicant Received - Software Engineer - Internship - Sankaranarayanan Nagarajan | Received | 0 | g@sylabs.io | NONE | 2020/03/25 05:05:21 UT | IN_PROGRESS | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7ae68fc9364_2a652b0ac870df0c8004@ip-10-7-1-162.mail> | 2020/03/25 05:05:20 UT | 2020/03/25 05:09:25 UT | bounce-md_14854895.5e7ae690.v1-714a86a9ea8c4f8cb254df0853b4982b@track.trinetcloud.com | 9671 | New Applicant Received - Software Engineer - Internship - Sankaranarayanan Nagarajan | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/25 05:05:23 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7ae68fc9364_2a652b0ac870df0c8004@ip-10-7-1-162.mail> | 2020/03/25 05:05:20 UT | 2020/03/25 05:09:25 UT | bounce-md_14854895.5e7ae690.v1-714a86a9ea8c4f8cb254df0853b4982b@track.trinetcloud.com | 9671 | New Applicant Received - Software Engineer - Internship - Sankaranarayanan Nagarajan | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/25 05:09:23 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7b227f38337_1bd73ff1bc1ed1183127094@ip-10-1-1-59.mail> | 2020/03/25 09:21:04 UT | 2020/03/25 09:21:06 UT | bounce+e75d7e.2b0-g=sylabs.io@reply.onehub.com | 56538 | Notifications for Sylabs | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/25 09:21:04 UT | RECEIVED | 159.135.227.187 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7b227f38337_1bd73ff1bc1ed1183127094@ip-10-1-1-59.mail> | 2020/03/25 09:21:04 UT | 2020/03/25 09:21:06 UT | bounce+e75d7e.2b0-g=sylabs.io@reply.onehub.com | 56538 | Notifications for Sylabs | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/25 09:21:04 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7b227f38337_1bd73ff1bc1ed1183127094@ip-10-1-1-59.mail> | 2020/03/25 09:21:04 UT | 2020/03/25 09:21:06 UT | bounce+e75d7e.2b0-g=sylabs.io@reply.onehub.com | 56538 | Notifications for Sylabs | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/25 09:21:04 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000edbe4d05a1ad1b88@google.com> | 2020/03/25 12:35:53 UT | 2020/03/25 12:35:55 UT | adam@sylabs.io | 10914 | Canceled event: HOLD: Facebook @ Fri Mar 27, 2020 11am - 12pm (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/03/25 12:35:53 UT | DELIVERED | 2607:fea8:c280:70c:64f2:591f:aef8:f082 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000edbe4d05a1ad1b88@google.com> | 2020/03/25 12:35:53 UT | 2020/03/25 12:35:55 UT | adam@sylabs.io | 10914 | Canceled event: HOLD: Facebook @ Fri Mar 27, 2020 11am - 12pm (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | INTERNAL_SERVER | 2020/03/25 12:35:53 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000edbe4d05a1ad1b88@google.com> | 2020/03/25 12:35:53 UT | 2020/03/25 12:35:55 UT | adam@sylabs.io | 10914 | Canceled event: HOLD: Facebook @ Fri Mar 27, 2020 11am - 12pm (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/25 12:35:53 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000edbe4d05a1ad1b88@google.com> | 2020/03/25 12:35:53 UT | 2020/03/25 12:35:55 UT | adam@sylabs.io | 10914 | Canceled event: HOLD: Facebook @ Fri Mar 27, 2020 11am - 12pm (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/25 12:35:53 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000edbe4d05a1ad1b88@google.com> | 2020/03/25 12:35:53 UT | 2020/03/25 12:35:55 UT | adam@sylabs.io | 10914 | Canceled event: HOLD: Facebook @ Fri Mar 27, 2020 11am - 12pm (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/25 12:35:54 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <000000000000ee759605a1ad1b6e@google.com> | 2020/03/25 12:35:53 UT | 2020/03/25 12:36:00 UT | adam@sylabs.io | 10914 | Canceled event: HOLD: Facebook @ Fri Mar 27, 2020 11am - 12pm (PDT) (robert@sylabs.io) | Mixed | 1 | robert@sylabs.io | SMTP_OUT | 2020/03/25 12:35:53 UT | DELIVERED | 2607:fea8:c280:70c:64f2:591f:aef8:f082 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <000000000000ee759605a1ad1b6e@google.com> | 2020/03/25 12:35:53 UT | 2020/03/25 12:36:00 UT | adam@sylabs.io | 10914 | Canceled event: HOLD: Facebook @ Fri Mar 27, 2020 11am - 12pm (PDT) (robert@sylabs.io) | Mixed | 1 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/25 12:35:53 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <000000000000ee759605a1ad1b6e@google.com> | 2020/03/25 12:35:53 UT | 2020/03/25 12:36:00 UT | adam@sylabs.io | 10914 | Canceled event: HOLD: Facebook @ Fri Mar 27, 2020 11am - 12pm (PDT) (robert@sylabs.io) | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/25 12:35:54 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <000000000000ee759605a1ad1b6e@google.com> | 2020/03/25 12:35:53 UT | 2020/03/25 12:36:00 UT | adam@sylabs.io | 10914 | Canceled event: HOLD: Facebook @ Fri Mar 27, 2020 11am - 12pm (PDT) (robert@sylabs.io) | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/25 12:35:54 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <000000000000ee759605a1ad1b6e@google.com> | 2020/03/25 12:35:53 UT | 2020/03/25 12:36:00 UT | adam@sylabs.io | 10914 | Canceled event: HOLD: Facebook @ Fri Mar 27, 2020 11am - 12pm (PDT) (robert@sylabs.io) | Mixed | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/25 12:35:57 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <46fcb44e9e6b47ed965236a37efe325e@orrick.com> | 2020/03/25 12:58:16 UT | 2020/03/25 12:58:25 UT | jhodgdon@orrick.com | 3447076 | FW: Outstanding invoices Year-end | Received | 4 | julia@sylabs.io | SMTP_IN | 2020/03/25 12:58:16 UT | RECEIVED | 216.205.24.138 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <46fcb44e9e6b47ed965236a37efe325e@orrick.com> | 2020/03/25 12:58:16 UT | 2020/03/25 12:58:25 UT | jhodgdon@orrick.com | 3447076 | FW: Outstanding invoices Year-end | Received | 4 | julia@sylabs.io | SMTP_IN | 2020/03/25 12:58:18 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <46fcb44e9e6b47ed965236a37efe325e@orrick.com> | 2020/03/25 12:58:16 UT | 2020/03/25 12:58:25 UT | jhodgdon@orrick.com | 3447076 | FW: Outstanding invoices Year-end | Received | 4 | julia@sylabs.io | GMAIL_INBOX | 2020/03/25 12:58:20 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <BYAPR85MB0374983DAA09CC003A987AEAC3CE0@BYAPR85MB0374.NAMPRD85.PROD.OUTLOOK.COM> | 2020/03/25 12:58:47 UT | 2020/03/25 12:58:51 UT | kadowning@deloitte.com | 499512 | Invitation: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - 2pm (PDT) | Received | 1 | robert@sylabs.io | SMTP_IN | 2020/03/25 12:58:47 UT | RECEIVED | 68.232.135.13 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <BYAPR85MB0374983DAA09CC003A987AEAC3CE0@BYAPR85MB0374.NAMPRD85.PROD.OUTLOOK.COM> | 2020/03/25 12:58:47 UT | 2020/03/25 12:58:51 UT | kadowning@deloitte.com | 499512 | Invitation: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - 2pm (PDT) | Received | 1 | robert@sylabs.io | SMTP_IN | 2020/03/25 12:58:48 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <BYAPR85MB0374983DAA09CC003A987AEAC3CE0@BYAPR85MB0374.NAMPRD85.PROD.OUTLOOK.COM> | 2020/03/25 12:58:47 UT | 2020/03/25 12:58:51 UT | kadowning@deloitte.com | 499512 | Invitation: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - 2pm (PDT) | Received | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/25 12:58:49 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0.0.1F.8F2.1D602AB3865F5F0.0@omp.email.traininng.com> | 2020/03/25 13:42:26 UT | 2020/03/25 13:42:28 UT | Webinar@email.traininng.com | 36714 | The Arrival of Coronavirus in the Workplace | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/25 13:42:26 UT | RECEIVED | 140.86.230.126 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0.0.1F.8F2.1D602AB3865F5F0.0@omp.email.traininng.com> | 2020/03/25 13:42:26 UT | 2020/03/25 13:42:28 UT | Webinar@email.traininng.com | 36714 | The Arrival of Coronavirus in the Workplace | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/25 13:42:26 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0.0.1F.8F2.1D602AB3865F5F0.0@omp.email.traininng.com> | 2020/03/25 13:42:26 UT | 2020/03/25 13:42:28 UT | Webinar@email.traininng.com | 36714 | The Arrival of Coronavirus in the Workplace | Received | 0 | g@sylabs.io | GMAIL_SPAM | 2020/03/25 13:42:26 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <AM6P120MB019848A2ED7ED495028ADF73F5CE0@AM6P120MB0198.EURP120.PROD.OUTLOOK.COM> | 2020/03/25 13:57:40 UT | 2020/03/25 13:57:42 UT | Ronald.Cogswell@shell.com | 11698 | Shell call follow up | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/25 13:57:40 UT | RECEIVED | 40.107.6.47 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <AM6P120MB019848A2ED7ED495028ADF73F5CE0@AM6P120MB0198.EURP120.PROD.OUTLOOK.COM> | 2020/03/25 13:57:40 UT | 2020/03/25 13:57:42 UT | Ronald.Cogswell@shell.com | 11698 | Shell call follow up | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/25 13:57:41 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <AM6P120MB019848A2ED7ED495028ADF73F5CE0@AM6P120MB0198.EURP120.PROD.OUTLOOK.COM> | 2020/03/25 13:57:40 UT | 2020/03/25 13:57:42 UT | Ronald.Cogswell@shell.com | 11698 | Shell call follow up | Received | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/25 13:57:41 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000000bb0eb05a1ae7b4c@google.com> | 2020/03/25 14:14:04 UT | 2020/03/25 14:14:07 UT | michael.frisch@sylabs.io | 23569 | Accepted: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - 2pm (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/03/25 14:14:04 UT | DELIVERED | 2002:a02:6041:: | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000000bb0eb05a1ae7b4c@google.com> | 2020/03/25 14:14:04 UT | 2020/03/25 14:14:07 UT | michael.frisch@sylabs.io | 23569 | Accepted: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - 2pm (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | INTERNAL_SERVER | 2020/03/25 14:14:04 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000000bb0eb05a1ae7b4c@google.com> | 2020/03/25 14:14:04 UT | 2020/03/25 14:14:07 UT | michael.frisch@sylabs.io | 23569 | Accepted: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - 2pm (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/25 14:14:04 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000000bb0eb05a1ae7b4c@google.com> | 2020/03/25 14:14:04 UT | 2020/03/25 14:14:07 UT | michael.frisch@sylabs.io | 23569 | Accepted: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - 2pm (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/25 14:14:05 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000000bb0eb05a1ae7b4c@google.com> | 2020/03/25 14:14:04 UT | 2020/03/25 14:14:07 UT | michael.frisch@sylabs.io | 23569 | Accepted: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - 2pm (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/25 14:14:05 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <7db76758aa6f8a6377116cee1.66291500a9.20200325141430.6fadee3bc9.6a6ecd3d@mail11.atl91.mcsv.net> | 2020/03/25 14:14:33 UT | 2020/03/25 14:14:35 UT | bounce-mc.us19_104423470.562751-66291500a9@mail11.atl91.mcsv.net | 54479 | Video of MOU + Milestone Webinar | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/25 14:14:33 UT | RECEIVED | 198.2.130.11 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <7db76758aa6f8a6377116cee1.66291500a9.20200325141430.6fadee3bc9.6a6ecd3d@mail11.atl91.mcsv.net> | 2020/03/25 14:14:33 UT | 2020/03/25 14:14:35 UT | bounce-mc.us19_104423470.562751-66291500a9@mail11.atl91.mcsv.net | 54479 | Video of MOU + Milestone Webinar | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/25 14:14:33 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <7db76758aa6f8a6377116cee1.66291500a9.20200325141430.6fadee3bc9.6a6ecd3d@mail11.atl91.mcsv.net> | 2020/03/25 14:14:33 UT | 2020/03/25 14:14:35 UT | bounce-mc.us19_104423470.562751-66291500a9@mail11.atl91.mcsv.net | 54479 | Video of MOU + Milestone Webinar | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/25 14:14:34 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpaxxLORUSZztr2R53Q+vjK_phQ-NMVFDy907pXXhC0Ziw@mail.gmail.com> | 2020/03/25 14:22:53 UT | 2020/03/25 14:22:55 UT | robert@sylabs.io | 665020 | Fwd: re Sylabs Discussion Follow Up | Sent | 2 | ronald.cogswell@shell.com | SMTP_OUT | 2020/03/25 14:22:53 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpaxxLORUSZztr2R53Q+vjK_phQ-NMVFDy907pXXhC0Ziw@mail.gmail.com> | 2020/03/25 14:22:53 UT | 2020/03/25 14:22:55 UT | robert@sylabs.io | 665020 | Fwd: re Sylabs Discussion Follow Up | Sent | 2 | ronald.cogswell@shell.com | SMTP_OUT | 2020/03/25 14:22:53 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpaxxLORUSZztr2R53Q+vjK_phQ-NMVFDy907pXXhC0Ziw@mail.gmail.com> | 2020/03/25 14:22:53 UT | 2020/03/25 14:22:55 UT | robert@sylabs.io | 665020 | Fwd: re Sylabs Discussion Follow Up | Sent | 2 | ronald.cogswell@shell.com | SMTP_OUT | 2020/03/25 14:22:54 UT | DELIVERED | 104.47.6.36 | Encrypted | 250 | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYjNfZN9zG+JsfoEM-6ib1k_Ut9-tt__EeNRJSyQy6Fxg@mail.gmail.com> | 2020/03/25 14:23:26 UT | 2020/03/25 14:23:29 UT | robert@sylabs.io | 5583 | Re: Shell call follow up | Mixed | 0 | ronald.cogswell@shell.com | SMTP_OUT | 2020/03/25 14:23:26 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYjNfZN9zG+JsfoEM-6ib1k_Ut9-tt__EeNRJSyQy6Fxg@mail.gmail.com> | 2020/03/25 14:23:26 UT | 2020/03/25 14:23:29 UT | robert@sylabs.io | 5583 | Re: Shell call follow up | Mixed | 0 | ronald.cogswell@shell.com | SMTP_OUT | 2020/03/25 14:23:26 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYjNfZN9zG+JsfoEM-6ib1k_Ut9-tt__EeNRJSyQy6Fxg@mail.gmail.com> | 2020/03/25 14:23:26 UT | 2020/03/25 14:23:29 UT | robert@sylabs.io | 5583 | Re: Shell call follow up | Mixed | 0 | ronald.cogswell@shell.com | SMTP_OUT | 2020/03/25 14:23:26 UT | DELIVERED | 104.47.6.36 | Encrypted | 250 | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYjNfZN9zG+JsfoEM-6ib1k_Ut9-tt__EeNRJSyQy6Fxg@mail.gmail.com> | 2020/03/25 14:23:26 UT | 2020/03/25 14:23:29 UT | robert@sylabs.io | 5583 | Re: Shell call follow up | Mixed | 0 | shara@sylabs.io | SMTP_OUT | 2020/03/25 14:23:26 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYjNfZN9zG+JsfoEM-6ib1k_Ut9-tt__EeNRJSyQy6Fxg@mail.gmail.com> | 2020/03/25 14:23:26 UT | 2020/03/25 14:23:29 UT | robert@sylabs.io | 5583 | Re: Shell call follow up | Mixed | 0 | shara@sylabs.io | INTERNAL_SERVER | 2020/03/25 14:23:26 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYjNfZN9zG+JsfoEM-6ib1k_Ut9-tt__EeNRJSyQy6Fxg@mail.gmail.com> | 2020/03/25 14:23:26 UT | 2020/03/25 14:23:29 UT | robert@sylabs.io | 5583 | Re: Shell call follow up | Mixed | 0 | shara@sylabs.io | SMTP_IN | 2020/03/25 14:23:26 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYjNfZN9zG+JsfoEM-6ib1k_Ut9-tt__EeNRJSyQy6Fxg@mail.gmail.com> | 2020/03/25 14:23:26 UT | 2020/03/25 14:23:29 UT | robert@sylabs.io | 5583 | Re: Shell call follow up | Mixed | 0 | shara@sylabs.io | SMTP_IN | 2020/03/25 14:23:27 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYjNfZN9zG+JsfoEM-6ib1k_Ut9-tt__EeNRJSyQy6Fxg@mail.gmail.com> | 2020/03/25 14:23:26 UT | 2020/03/25 14:23:29 UT | robert@sylabs.io | 5583 | Re: Shell call follow up | Mixed | 0 | shara@sylabs.io | GMAIL_INBOX | 2020/03/25 14:23:27 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <AM6P120MB01988C004CC008964EF5FC99F5CE0@AM6P120MB0198.EURP120.PROD.OUTLOOK.COM> | 2020/03/25 14:25:00 UT | 2020/03/25 14:25:01 UT | Ronald.Cogswell@shell.com | 15374 | Re: Shell call follow up | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/25 14:25:00 UT | RECEIVED | 40.107.21.77 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <AM6P120MB01988C004CC008964EF5FC99F5CE0@AM6P120MB0198.EURP120.PROD.OUTLOOK.COM> | 2020/03/25 14:25:00 UT | 2020/03/25 14:25:01 UT | Ronald.Cogswell@shell.com | 15374 | Re: Shell call follow up | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/25 14:25:00 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <AM6P120MB01988C004CC008964EF5FC99F5CE0@AM6P120MB0198.EURP120.PROD.OUTLOOK.COM> | 2020/03/25 14:25:00 UT | 2020/03/25 14:25:01 UT | Ronald.Cogswell@shell.com | 15374 | Re: Shell call follow up | Received | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/25 14:25:00 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <000000000000829e4405a1aeac96@google.com> | 2020/03/25 14:27:54 UT | 2020/03/25 14:27:56 UT | robert@sylabs.io | 46900 | Accepted: Invitation: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - ... @ Wed Mar 25, 2020 1pm - 2pm (PDT) (Downing, Kate) | Sent | 1 | robert@sylabs.io | NONE | 2020/03/25 14:27:54 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <000000000000829e4405a1aeac96@google.com> | 2020/03/25 14:27:54 UT | 2020/03/25 14:27:56 UT | robert@sylabs.io | 46900 | Accepted: Invitation: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - ... @ Wed Mar 25, 2020 1pm - 2pm (PDT) (Downing, Kate) | Sent | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/25 14:27:54 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <000000000000829e4405a1aeac96@google.com> | 2020/03/25 14:27:54 UT | 2020/03/25 14:27:56 UT | robert@sylabs.io | 46550 | Accepted: Invitation: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - ... @ Wed Mar 25, 2020 1pm - 2pm (PDT) (Downing, Kate) | Sent | 1 | kadowning@deloitte.com | SMTP_OUT | 2020/03/25 14:27:54 UT | DELIVERED | 2002:a50:eb81:: | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <000000000000829e4405a1aeac96@google.com> | 2020/03/25 14:27:54 UT | 2020/03/25 14:27:56 UT | robert@sylabs.io | 46550 | Accepted: Invitation: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - ... @ Wed Mar 25, 2020 1pm - 2pm (PDT) (Downing, Kate) | Sent | 1 | kadowning@deloitte.com | SMTP_OUT | 2020/03/25 14:27:54 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <000000000000829e4405a1aeac96@google.com> | 2020/03/25 14:27:54 UT | 2020/03/25 14:27:56 UT | robert@sylabs.io | 46550 | Accepted: Invitation: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - ... @ Wed Mar 25, 2020 1pm - 2pm (PDT) (Downing, Kate) | Sent | 1 | kadowning@deloitte.com | SMTP_OUT | 2020/03/25 14:27:54 UT | DELIVERED | 68.232.140.227 | Encrypted | 250 | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <000000000000829e4405a1aeac96@google.com> | 2020/03/25 14:27:54 UT | 2020/03/25 14:27:56 UT | robert@sylabs.io | 46550 | Accepted: Invitation: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - ... @ Wed Mar 25, 2020 1pm - 2pm (PDT) (Downing, Kate) | Sent | 1 | robert@sylabs.io | NONE | 2020/03/25 14:27:54 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <000000000000829e4405a1aeac96@google.com> | 2020/03/25 14:27:54 UT | 2020/03/25 14:27:56 UT | robert@sylabs.io | 46550 | Accepted: Invitation: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - ... @ Wed Mar 25, 2020 1pm - 2pm (PDT) (Downing, Kate) | Sent | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/25 14:27:54 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000c35d7205a1af12c3@google.com> | 2020/03/25 14:56:29 UT | 2020/03/25 14:56:33 UT | max@sylabs.io | 22372 | Invitation: Sylabs / Spack - LLNL sync @ Mon Mar 30, 2020 9am - 10am (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/03/25 14:56:29 UT | DELIVERED | 94.162.250.47 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000c35d7205a1af12c3@google.com> | 2020/03/25 14:56:29 UT | 2020/03/25 14:56:33 UT | max@sylabs.io | 22372 | Invitation: Sylabs / Spack - LLNL sync @ Mon Mar 30, 2020 9am - 10am (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | INTERNAL_SERVER | 2020/03/25 14:56:29 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000c35d7205a1af12c3@google.com> | 2020/03/25 14:56:29 UT | 2020/03/25 14:56:33 UT | max@sylabs.io | 22372 | Invitation: Sylabs / Spack - LLNL sync @ Mon Mar 30, 2020 9am - 10am (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/25 14:56:30 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000c35d7205a1af12c3@google.com> | 2020/03/25 14:56:29 UT | 2020/03/25 14:56:33 UT | max@sylabs.io | 22372 | Invitation: Sylabs / Spack - LLNL sync @ Mon Mar 30, 2020 9am - 10am (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/25 14:56:30 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000c35d7205a1af12c3@google.com> | 2020/03/25 14:56:29 UT | 2020/03/25 14:56:33 UT | max@sylabs.io | 22372 | Invitation: Sylabs / Spack - LLNL sync @ Mon Mar 30, 2020 9am - 10am (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/25 14:56:30 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <BYAPR85MB03743CF46183BAB3C6AEC849C3CE0@BYAPR85MB0374.NAMPRD85.PROD.OUTLOOK.COM> | 2020/03/25 15:09:58 UT | 2020/03/25 15:10:04 UT | kadowning@deloitte.com | 498891 | Invitation: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - 2pm (PDT) | Received | 1 | robert@sylabs.io | SMTP_IN | 2020/03/25 15:09:58 UT | RECEIVED | 68.232.153.99 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <BYAPR85MB03743CF46183BAB3C6AEC849C3CE0@BYAPR85MB0374.NAMPRD85.PROD.OUTLOOK.COM> | 2020/03/25 15:09:58 UT | 2020/03/25 15:10:04 UT | kadowning@deloitte.com | 498891 | Invitation: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - 2pm (PDT) | Received | 1 | robert@sylabs.io | SMTP_IN | 2020/03/25 15:09:59 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <BYAPR85MB03743CF46183BAB3C6AEC849C3CE0@BYAPR85MB0374.NAMPRD85.PROD.OUTLOOK.COM> | 2020/03/25 15:09:58 UT | 2020/03/25 15:10:04 UT | kadowning@deloitte.com | 498891 | Invitation: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - 2pm (PDT) | Received | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/25 15:09:59 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <0000000000002b935c05a1af590f@google.com> | 2020/03/25 15:16:10 UT | 2020/03/25 15:16:13 UT | robert@sylabs.io | 45721 | Accepted: Invitation: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - ... @ Wed Mar 25, 2020 1pm - 2pm (PDT) (Downing, Kate) | Sent | 1 | kadowning@deloitte.com | SMTP_OUT | 2020/03/25 15:16:10 UT | DELIVERED | 2002:aa7:c7d2:: | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <0000000000002b935c05a1af590f@google.com> | 2020/03/25 15:16:10 UT | 2020/03/25 15:16:13 UT | robert@sylabs.io | 45721 | Accepted: Invitation: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - ... @ Wed Mar 25, 2020 1pm - 2pm (PDT) (Downing, Kate) | Sent | 1 | kadowning@deloitte.com | SMTP_OUT | 2020/03/25 15:16:10 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <0000000000002b935c05a1af590f@google.com> | 2020/03/25 15:16:10 UT | 2020/03/25 15:16:13 UT | robert@sylabs.io | 45721 | Accepted: Invitation: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - ... @ Wed Mar 25, 2020 1pm - 2pm (PDT) (Downing, Kate) | Sent | 1 | kadowning@deloitte.com | SMTP_OUT | 2020/03/25 15:16:11 UT | DELIVERED | 68.232.141.249 | Encrypted | 250 | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <0000000000002b935c05a1af590f@google.com> | 2020/03/25 15:16:10 UT | 2020/03/25 15:16:13 UT | robert@sylabs.io | 45721 | Accepted: Invitation: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - ... @ Wed Mar 25, 2020 1pm - 2pm (PDT) (Downing, Kate) | Sent | 1 | robert@sylabs.io | NONE | 2020/03/25 15:16:11 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <0000000000002b935c05a1af590f@google.com> | 2020/03/25 15:16:10 UT | 2020/03/25 15:16:13 UT | robert@sylabs.io | 45721 | Accepted: Invitation: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - ... @ Wed Mar 25, 2020 1pm - 2pm (PDT) (Downing, Kate) | Sent | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/25 15:16:11 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <0000000000002b935c05a1af590f@google.com> | 2020/03/25 15:16:11 UT | 2020/03/25 15:16:13 UT | robert@sylabs.io | 46069 | Accepted: Invitation: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - ... @ Wed Mar 25, 2020 1pm - 2pm (PDT) (Downing, Kate) | Sent | 1 | robert@sylabs.io | NONE | 2020/03/25 15:16:11 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <0000000000002b935c05a1af590f@google.com> | 2020/03/25 15:16:11 UT | 2020/03/25 15:16:13 UT | robert@sylabs.io | 46069 | Accepted: Invitation: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - ... @ Wed Mar 25, 2020 1pm - 2pm (PDT) (Downing, Kate) | Sent | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/25 15:16:11 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2abf0fd8-81af-4c86-a54a-19eadeab0087@xtgap4s7mta4152.xt.local> | 2020/03/25 15:34:50 UT | 2020/03/25 15:34:55 UT | bounce-749_HTML-5629266-3841-7327429-112345@bounce.s7.exacttarget.com | 38180 | Data Science Fails: Building AI You Can Trust | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/25 15:34:50 UT | RECEIVED | 136.147.135.78 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2abf0fd8-81af-4c86-a54a-19eadeab0087@xtgap4s7mta4152.xt.local> | 2020/03/25 15:34:50 UT | 2020/03/25 15:34:55 UT | bounce-749_HTML-5629266-3841-7327429-112345@bounce.s7.exacttarget.com | 38180 | Data Science Fails: Building AI You Can Trust | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/25 15:34:53 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2abf0fd8-81af-4c86-a54a-19eadeab0087@xtgap4s7mta4152.xt.local> | 2020/03/25 15:34:50 UT | 2020/03/25 15:34:55 UT | bounce-749_HTML-5629266-3841-7327429-112345@bounce.s7.exacttarget.com | 38180 | Data Science Fails: Building AI You Can Trust | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/25 15:34:53 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <967104795.-897716657.1585152154258.JavaMail.mktmail@abmas05.marketo.org> | 2020/03/25 16:02:34 UT | 2020/03/25 16:02:37 UT | 214-BTD-103.0.30219.0.0.7097.9.1243737-0-490@potomac1050.mktomail.com | 39125 | Join us live tomorrow at 9am PT: how to fundraise in a downturn | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/25 16:02:34 UT | RECEIVED | 192.28.150.228 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <967104795.-897716657.1585152154258.JavaMail.mktmail@abmas05.marketo.org> | 2020/03/25 16:02:34 UT | 2020/03/25 16:02:37 UT | 214-BTD-103.0.30219.0.0.7097.9.1243737-0-490@potomac1050.mktomail.com | 39125 | Join us live tomorrow at 9am PT: how to fundraise in a downturn | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/25 16:02:34 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <967104795.-897716657.1585152154258.JavaMail.mktmail@abmas05.marketo.org> | 2020/03/25 16:02:34 UT | 2020/03/25 16:02:37 UT | 214-BTD-103.0.30219.0.0.7097.9.1243737-0-490@potomac1050.mktomail.com | 39125 | Join us live tomorrow at 9am PT: how to fundraise in a downturn | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/25 16:02:35 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <3a92198d6dec409380176154d455a654@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/25 17:01:15 UT | 2020/03/25 17:01:29 UT | prvs=34644ecc1=kwame-externe.amedodji@edf.fr | 114999 | RE: Test version | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/25 17:01:15 UT | RECEIVED | 163.114.21.130 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <3a92198d6dec409380176154d455a654@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/25 17:01:15 UT | 2020/03/25 17:01:29 UT | prvs=34644ecc1=kwame-externe.amedodji@edf.fr | 114999 | RE: Test version | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/25 17:01:19 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <3a92198d6dec409380176154d455a654@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/25 17:01:15 UT | 2020/03/25 17:01:29 UT | prvs=34644ecc1=kwame-externe.amedodji@edf.fr | 114999 | RE: Test version | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/25 17:01:20 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <3a92198d6dec409380176154d455a654@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/25 17:01:15 UT | 2020/03/25 17:02:59 UT | prvs=34644ecc1=kwame-externe.amedodji@edf.fr | 114999 | RE: Test version | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/25 17:01:15 UT | RECEIVED | 163.114.21.130 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <3a92198d6dec409380176154d455a654@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/25 17:01:15 UT | 2020/03/25 17:02:59 UT | prvs=34644ecc1=kwame-externe.amedodji@edf.fr | 114999 | RE: Test version | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/25 17:01:19 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <3a92198d6dec409380176154d455a654@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/25 17:01:15 UT | 2020/03/25 17:02:59 UT | prvs=34644ecc1=kwame-externe.amedodji@edf.fr | 114999 | RE: Test version | Received | 0 | robert@sylabs.io | NONE | 2020/03/25 17:01:20 UT | Transient Error | | Not encrypted | | Temporary System Problem. Try again later |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <3a92198d6dec409380176154d455a654@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/03/25 17:01:15 UT | 2020/03/25 17:02:59 UT | prvs=34644ecc1=kwame-externe.amedodji@edf.fr | 114999 | RE: Test version | Received | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/25 17:02:55 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <a136b3617730c3c06c29db7af54895a369021402.camel@trudgian.net> | 2020/03/25 17:04:26 UT | 2020/03/25 17:04:29 UT | dave@trudgian.net | 5130 | Letter of resignation | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/25 17:04:26 UT | RECEIVED | 136.143.188.18 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <a136b3617730c3c06c29db7af54895a369021402.camel@trudgian.net> | 2020/03/25 17:04:26 UT | 2020/03/25 17:04:29 UT | dave@trudgian.net | 5130 | Letter of resignation | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/25 17:04:27 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <a136b3617730c3c06c29db7af54895a369021402.camel@trudgian.net> | 2020/03/25 17:04:26 UT | 2020/03/25 17:04:29 UT | dave@trudgian.net | 5130 | Letter of resignation | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/25 17:04:28 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <9c4069a335ddcb7df77a6ff62b1c4f8e@mainlinehelp.com> | 2020/03/25 17:13:27 UT | 2020/03/25 17:13:27 UT | bounce@mainlinehelp.com | 7679 | Trying to use SAM.GOV/FBO? SYLABS INC. | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/25 17:13:27 UT | RECEIVED | 107.182.225.79 | Encrypted | 550 | 550-5.7.1 [107.182.225.79 18] Our system has detected that this message is 550-5.7.1 likely suspicious due to the very low reputation of the sending IP 550-5.7.1 address. To best protect our users from spam, the message has been 550-5.7.1 blocked. Please visit 550 5.7.1 <a href="https://support.google.com/mail/answer/188131" target="_blank">https://support.google.com/<wbr>mail/answer/188131</a> for more |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <9c4069a335ddcb7df77a6ff62b1c4f8e@mainlinehelp.com> | 2020/03/25 17:13:27 UT | 2020/03/25 17:13:27 UT | bounce@mainlinehelp.com | 7679 | Trying to use SAM.GOV/FBO? SYLABS INC. | Received | 0 | julia@sylabs.io | NONE | 2020/03/25 17:13:27 UT | REJECTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <068501d602cd$87e59690$97b0c3b0$@InfiniteTactics.com> | 2020/03/25 17:48:12 UT | 2020/03/25 17:48:19 UT | Wynnee@infinitetactics.com | 3217921 | SBIR 19.3 Documents for reference | Received | 2 | g@sylabs.io | SMTP_IN | 2020/03/25 17:48:12 UT | RECEIVED | 18.217.17.96 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <068501d602cd$87e59690$97b0c3b0$@InfiniteTactics.com> | 2020/03/25 17:48:12 UT | 2020/03/25 17:48:19 UT | Wynnee@infinitetactics.com | 3217921 | SBIR 19.3 Documents for reference | Received | 2 | g@sylabs.io | SMTP_IN | 2020/03/25 17:48:13 UT | INSERTED | | Encrypted | | |

| Source.Name | Message ID | Start date | End date | Sender | Message size | Subject | Direction | Attachments | Recipient address | Event target | Event date | Event status | Event target IP address | Has encryption | Event SMTP reply code | Event description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200417 Email audit log (g@sylabs.io inbound).csv | <068501d602cd$87e59690$97b0c3b0$@InfiniteTactics.com> | 2020/03/25 17:48:12 UT | 2020/03/25 17:48:19 UT | Wynnee@infinitetactics.com | 3217921 | SBIR 19.3 Documents for reference | Received | 2 | g@sylabs.io | GMAIL_INBOX | 2020/03/25 17:48:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <068501d602cd$87e59690$97b0c3b0$@InfiniteTactics.com> | 2020/03/25 17:48:12 UT | 2020/03/25 17:48:18 UT | Wynnee@infinitetactics.com | 3217921 | SBIR 19.3 Documents for reference | Received | 2 | robert@sylabs.io | SMTP_IN | 2020/03/25 17:48:12 UT | RECEIVED | 18.217.17.96 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <068501d602cd$87e59690$97b0c3b0$@InfiniteTactics.com> | 2020/03/25 17:48:12 UT | 2020/03/25 17:48:18 UT | Wynnee@infinitetactics.com | 3217921 | SBIR 19.3 Documents for reference | Received | 2 | robert@sylabs.io | SMTP_IN | 2020/03/25 17:48:13 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <068501d602cd$87e59690$97b0c3b0$@InfiniteTactics.com> | 2020/03/25 17:48:12 UT | 2020/03/25 17:48:18 UT | Wynnee@infinitetactics.com | 3217921 | SBIR 19.3 Documents for reference | Received | 2 | robert@sylabs.io | GMAIL_INBOX | 2020/03/25 17:48:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <f8914834-ec7d-7e35-d2a9-985ee79e8dac@cs.wisc.edu> | 2020/03/25 17:55:03 UT | 2020/03/25 17:55:07 UT | elisa@cs.wisc.edu | 220834 | Re: [External] Trusted CI Vulnerability report | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/25 17:55:03 UT | RECEIVED | 144.92.197.141 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <f8914834-ec7d-7e35-d2a9-985ee79e8dac@cs.wisc.edu> | 2020/03/25 17:55:03 UT | 2020/03/25 17:55:07 UT | elisa@cs.wisc.edu | 220834 | Re: [External] Trusted CI Vulnerability report | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/25 17:55:04 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <f8914834-ec7d-7e35-d2a9-985ee79e8dac@cs.wisc.edu> | 2020/03/25 17:55:03 UT | 2020/03/25 17:55:07 UT | elisa@cs.wisc.edu | 220834 | Re: [External] Trusted CI Vulnerability report | Received | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/25 17:55:04 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1261048328.704741.1585150495881.JavaMail.tomcat@mail.nsaarc.net> | 2020/03/25 18:03:49 UT | 2020/03/25 18:03:52 UT | NSAARC@nsaarc.net | 4822 | DIA COVID-19 Contract Guidance | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/25 18:03:49 UT | RECEIVED | 208.250.53.232 | Not encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1261048328.704741.1585150495881.JavaMail.tomcat@mail.nsaarc.net> | 2020/03/25 18:03:49 UT | 2020/03/25 18:03:52 UT | NSAARC@nsaarc.net | 4822 | DIA COVID-19 Contract Guidance | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/25 18:03:49 UT | INSERTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1261048328.704741.1585150495881.JavaMail.tomcat@mail.nsaarc.net> | 2020/03/25 18:03:49 UT | 2020/03/25 18:03:52 UT | NSAARC@nsaarc.net | 4822 | DIA COVID-19 Contract Guidance | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/25 18:03:49 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <7277371b-ff19-421b-8984-6f1eea944417@xtgap4s7mta4152.xt.local> | 2020/03/25 18:16:53 UT | 2020/03/25 18:16:59 UT | bounce-749_HTML-5629266-3841-7327429-112699@bounce.s7.exacttarget.com | 28252 | Now available OnDemand Top Down Performance Analysis Webinar | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/25 18:16:53 UT | RECEIVED | 136.147.135.78 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <7277371b-ff19-421b-8984-6f1eea944417@xtgap4s7mta4152.xt.local> | 2020/03/25 18:16:53 UT | 2020/03/25 18:16:59 UT | bounce-749_HTML-5629266-3841-7327429-112699@bounce.s7.exacttarget.com | 28252 | Now available OnDemand Top Down Performance Analysis Webinar | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/25 18:16:57 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <7277371b-ff19-421b-8984-6f1eea944417@xtgap4s7mta4152.xt.local> | 2020/03/25 18:16:53 UT | 2020/03/25 18:16:59 UT | bounce-749_HTML-5629266-3841-7327429-112699@bounce.s7.exacttarget.com | 28252 | Now available OnDemand Top Down Performance Analysis Webinar | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/25 18:16:57 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1585161171873.844c73fd-4525-4171-9b30-30fccc618017@bf04x.hubspotemail.net> | 2020/03/25 18:41:13 UT | 2020/03/25 18:41:15 UT | media@sylabs.io | 51706 | Create a Virtual Event Experience with Interactive Media | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/25 18:41:13 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1585161171873.844c73fd-4525-4171-9b30-30fccc618017@bf04x.hubspotemail.net> | 2020/03/25 18:41:13 UT | 2020/03/25 18:41:15 UT | media@sylabs.io | 51706 | Create a Virtual Event Experience with Interactive Media | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/25 18:41:13 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1585161171873.844c73fd-4525-4171-9b30-30fccc618017@bf04x.hubspotemail.net> | 2020/03/25 18:41:13 UT | 2020/03/25 18:41:15 UT | media@sylabs.io | 51706 | Create a Virtual Event Experience with Interactive Media | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/25 18:41:13 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1585161171873.844c73fd-4525-4171-9b30-30fccc618017@bf04x.hubspotemail.net> | 2020/03/25 18:41:13 UT | 2020/03/25 18:41:15 UT | media@sylabs.io | 51706 | Create a Virtual Event Experience with Interactive Media | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/25 18:41:13 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1585161171873.844c73fd-4525-4171-9b30-30fccc618017@bf04x.hubspotemail.net> | 2020/03/25 18:41:13 UT | 2020/03/25 18:41:15 UT | media@sylabs.io | 51706 | Create a Virtual Event Experience with Interactive Media | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/25 18:41:13 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1585161171873.844c73fd-4525-4171-9b30-30fccc618017@bf04x.hubspotemail.net> | 2020/03/25 18:41:13 UT | 2020/03/25 18:41:15 UT | media@sylabs.io | 51706 | Create a Virtual Event Experience with Interactive Media | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/25 18:41:13 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3GofcespAWKnxG74bZhsS32idOuZGJqVF3VUvk+TatGQ@mail.gmail.com> | 2020/03/25 18:46:24 UT | 2020/03/25 18:46:26 UT | g@sylabs.io | 4331 | Re: Letter of resignation | Mixed | 0 | dave@trudgian.net | SMTP_OUT | 2020/03/25 18:46:24 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3GofcespAWKnxG74bZhsS32idOuZGJqVF3VUvk+TatGQ@mail.gmail.com> | 2020/03/25 18:46:24 UT | 2020/03/25 18:46:26 UT | g@sylabs.io | 4331 | Re: Letter of resignation | Mixed | 0 | dave@trudgian.net | SMTP_OUT | 2020/03/25 18:46:24 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3GofcespAWKnxG74bZhsS32idOuZGJqVF3VUvk+TatGQ@mail.gmail.com> | 2020/03/25 18:46:24 UT | 2020/03/25 18:46:26 UT | g@sylabs.io | 4331 | Re: Letter of resignation | Mixed | 0 | dave@trudgian.net | SMTP_OUT | 2020/03/25 18:46:25 UT | DELIVERED | 136.143.190.121 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3GofcespAWKnxG74bZhsS32idOuZGJqVF3VUvk+TatGQ@mail.gmail.com> | 2020/03/25 18:46:24 UT | 2020/03/25 18:46:26 UT | g@sylabs.io | 4331 | Re: Letter of resignation | Mixed | 0 | erin@sylabs.io | SMTP_OUT | 2020/03/25 18:46:24 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3GofcespAWKnxG74bZhsS32idOuZGJqVF3VUvk+TatGQ@mail.gmail.com> | 2020/03/25 18:46:24 UT | 2020/03/25 18:46:26 UT | g@sylabs.io | 4331 | Re: Letter of resignation | Mixed | 0 | erin@sylabs.io | INTERNAL_SERVER | 2020/03/25 18:46:24 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3GofcespAWKnxG74bZhsS32idOuZGJqVF3VUvk+TatGQ@mail.gmail.com> | 2020/03/25 18:46:24 UT | 2020/03/25 18:46:26 UT | g@sylabs.io | 4331 | Re: Letter of resignation | Mixed | 0 | erin@sylabs.io | SMTP_IN | 2020/03/25 18:46:24 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3GofcespAWKnxG74bZhsS32idOuZGJqVF3VUvk+TatGQ@mail.gmail.com> | 2020/03/25 18:46:24 UT | 2020/03/25 18:46:26 UT | g@sylabs.io | 4331 | Re: Letter of resignation | Mixed | 0 | erin@sylabs.io | SMTP_IN | 2020/03/25 18:46:25 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3GofcespAWKnxG74bZhsS32idOuZGJqVF3VUvk+TatGQ@mail.gmail.com> | 2020/03/25 18:46:24 UT | 2020/03/25 18:46:26 UT | g@sylabs.io | 4331 | Re: Letter of resignation | Mixed | 0 | erin@sylabs.io | GMAIL_INBOX | 2020/03/25 18:46:25 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000aa5a4605a1b2d136@google.com> | 2020/03/25 19:24:37 UT | 2020/03/25 19:24:40 UT | adam@sylabs.io | 23473 | Accepted: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - 2pm (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/03/25 19:24:37 UT | DELIVERED | 2607:fea8:c280:70c:1cbd:5a0a:426f:ec4a | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000aa5a4605a1b2d136@google.com> | 2020/03/25 19:24:37 UT | 2020/03/25 19:24:40 UT | adam@sylabs.io | 23473 | Accepted: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - 2pm (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | INTERNAL_SERVER | 2020/03/25 19:24:37 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000aa5a4605a1b2d136@google.com> | 2020/03/25 19:24:37 UT | 2020/03/25 19:24:40 UT | adam@sylabs.io | 23473 | Accepted: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - 2pm (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/25 19:24:37 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000aa5a4605a1b2d136@google.com> | 2020/03/25 19:24:37 UT | 2020/03/25 19:24:40 UT | adam@sylabs.io | 23473 | Accepted: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - 2pm (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/25 19:24:38 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000aa5a4605a1b2d136@google.com> | 2020/03/25 19:24:37 UT | 2020/03/25 19:24:40 UT | adam@sylabs.io | 23473 | Accepted: Deloitte <=> Sylabs @ Wed Mar 25, 2020 1pm - 2pm (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/25 19:24:38 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7bb13648c4a_2a652b0ac9500600129745@ip-10-7-1-162.mail> | 2020/03/25 19:30:00 UT | 2020/03/25 19:34:04 UT | bounce-md_14854895.5e7bb136.v1-7d0186a17b7141d4be5612560b7526ad@track.trinetcloud.com | 9647 | New Applicant Received - Software Engineer - Linux Internals - sergey golaev | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/25 19:30:00 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7bb13648c4a_2a652b0ac9500600129745@ip-10-7-1-162.mail> | 2020/03/25 19:30:00 UT | 2020/03/25 19:34:04 UT | bounce-md_14854895.5e7bb136.v1-7d0186a17b7141d4be5612560b7526ad@track.trinetcloud.com | 9647 | New Applicant Received - Software Engineer - Linux Internals - sergey golaev | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/25 19:30:00 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7bb13648c4a_2a652b0ac9500600129745@ip-10-7-1-162.mail> | 2020/03/25 19:30:00 UT | 2020/03/25 19:34:04 UT | bounce-md_14854895.5e7bb136.v1-7d0186a17b7141d4be5612560b7526ad@track.trinetcloud.com | 9647 | New Applicant Received - Software Engineer - Linux Internals - sergey golaev | Received | 0 | g@sylabs.io | NONE | 2020/03/25 19:30:00 UT | IN_PROGRESS | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7bb13648c4a_2a652b0ac9500600129745@ip-10-7-1-162.mail> | 2020/03/25 19:30:00 UT | 2020/03/25 19:34:04 UT | bounce-md_14854895.5e7bb136.v1-7d0186a17b7141d4be5612560b7526ad@track.trinetcloud.com | 9647 | New Applicant Received - Software Engineer - Linux Internals - sergey golaev | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/25 19:30:02 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7bb13648c4a_2a652b0ac9500600129745@ip-10-7-1-162.mail> | 2020/03/25 19:30:00 UT | 2020/03/25 19:34:04 UT | bounce-md_14854895.5e7bb136.v1-7d0186a17b7141d4be5612560b7526ad@track.trinetcloud.com | 9647 | New Applicant Received - Software Engineer - Linux Internals - sergey golaev | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/25 19:34:02 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAHNsURsUeDwEats2aCcvrv1HZ+MZBHDunS=mb3A6k1P1wNZAFg@mail.gmail.com> | 2020/03/25 19:44:27 UT | 2020/03/25 19:44:29 UT | ian@sylabs.io | 2582 | My Resignation from Sylabs Inc | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/25 19:44:27 UT | GMAIL_INSERTED | 73.145.139.133 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAHNsURsUeDwEats2aCcvrv1HZ+MZBHDunS=mb3A6k1P1wNZAFg@mail.gmail.com> | 2020/03/25 19:44:27 UT | 2020/03/25 19:44:29 UT | ian@sylabs.io | 2582 | My Resignation from Sylabs Inc | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/25 19:44:27 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAHNsURsUeDwEats2aCcvrv1HZ+MZBHDunS=mb3A6k1P1wNZAFg@mail.gmail.com> | 2020/03/25 19:44:27 UT | 2020/03/25 19:44:29 UT | ian@sylabs.io | 2582 | My Resignation from Sylabs Inc | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/25 19:44:27 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAHNsURsUeDwEats2aCcvrv1HZ+MZBHDunS=mb3A6k1P1wNZAFg@mail.gmail.com> | 2020/03/25 19:44:27 UT | 2020/03/25 19:44:29 UT | ian@sylabs.io | 2582 | My Resignation from Sylabs Inc | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/25 19:44:28 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAHNsURsUeDwEats2aCcvrv1HZ+MZBHDunS=mb3A6k1P1wNZAFg@mail.gmail.com> | 2020/03/25 19:44:27 UT | 2020/03/25 19:44:29 UT | ian@sylabs.io | 2582 | My Resignation from Sylabs Inc | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/25 19:44:28 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <30854053.20200325195722.5e7bb7a2ae39c4.79635796@mail134-40.atl141.mandrillapp.com> | 2020/03/25 19:57:22 UT | 2020/03/25 19:57:24 UT | bounce-md_30854053.5e7bb7a2.v1-660154f959894a49a65f420c862bc4ad@mailtracking.zoom.us | 5144 | Your meeting attendees are waiting! | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/25 19:57:22 UT | RECEIVED | 198.2.134.40 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <30854053.20200325195722.5e7bb7a2ae39c4.79635796@mail134-40.atl141.mandrillapp.com> | 2020/03/25 19:57:22 UT | 2020/03/25 19:57:24 UT | bounce-md_30854053.5e7bb7a2.v1-660154f959894a49a65f420c862bc4ad@mailtracking.zoom.us | 5144 | Your meeting attendees are waiting! | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/25 19:57:22 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <30854053.20200325195722.5e7bb7a2ae39c4.79635796@mail134-40.atl141.mandrillapp.com> | 2020/03/25 19:57:22 UT | 2020/03/25 19:57:24 UT | bounce-md_30854053.5e7bb7a2.v1-660154f959894a49a65f420c862bc4ad@mailtracking.zoom.us | 5144 | Your meeting attendees are waiting! | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/25 19:57:23 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=5foV8eLCbQYenrtxUXpoa2Fc+7YmYZP_4cdzEHTogbYw@mail.gmail.com> | 2020/03/25 19:57:29 UT | 2020/03/25 19:57:32 UT | erin@sylabs.io | 2717 | Resignation - Final pay period | Mixed | 0 | julia@sylabs.io | SMTP_OUT | 2020/03/25 19:57:29 UT | GMAIL_INSERTED | 2600:1700:fb00:6580:de0:ff8a:20f6:82a8 | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=5foV8eLCbQYenrtxUXpoa2Fc+7YmYZP_4cdzEHTogbYw@mail.gmail.com> | 2020/03/25 19:57:29 UT | 2020/03/25 19:57:32 UT | erin@sylabs.io | 2717 | Resignation - Final pay period | Mixed | 0 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/25 19:57:29 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=5foV8eLCbQYenrtxUXpoa2Fc+7YmYZP_4cdzEHTogbYw@mail.gmail.com> | 2020/03/25 19:57:29 UT | 2020/03/25 19:57:32 UT | erin@sylabs.io | 2717 | Resignation - Final pay period | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/25 19:57:30 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=5foV8eLCbQYenrtxUXpoa2Fc+7YmYZP_4cdzEHTogbYw@mail.gmail.com> | 2020/03/25 19:57:29 UT | 2020/03/25 19:57:32 UT | erin@sylabs.io | 2717 | Resignation - Final pay period | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/25 19:57:30 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=5foV8eLCbQYenrtxUXpoa2Fc+7YmYZP_4cdzEHTogbYw@mail.gmail.com> | 2020/03/25 19:57:29 UT | 2020/03/25 19:57:32 UT | erin@sylabs.io | 2717 | Resignation - Final pay period | Mixed | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/25 19:57:31 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=5fv0m1OUmceou+Rx=GeKrAagZjd8AJBFLBx1tDHW8-zA@mail.gmail.com> | 2020/03/25 20:21:19 UT | 2020/03/25 20:21:23 UT | erin@sylabs.io | 5224 | Re: Resignation - Final pay period | Mixed | 0 | julia@sylabs.io | SMTP_OUT | 2020/03/25 20:21:19 UT | GMAIL_INSERTED | 2600:1700:fb00:6580:de0:ff8a:20f6:82a8 | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=5fv0m1OUmceou+Rx=GeKrAagZjd8AJBFLBx1tDHW8-zA@mail.gmail.com> | 2020/03/25 20:21:19 UT | 2020/03/25 20:21:23 UT | erin@sylabs.io | 5224 | Re: Resignation - Final pay period | Mixed | 0 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/25 20:21:19 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=5fv0m1OUmceou+Rx=GeKrAagZjd8AJBFLBx1tDHW8-zA@mail.gmail.com> | 2020/03/25 20:21:19 UT | 2020/03/25 20:21:23 UT | erin@sylabs.io | 5224 | Re: Resignation - Final pay period | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/25 20:21:20 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=5fv0m1OUmceou+Rx=GeKrAagZjd8AJBFLBx1tDHW8-zA@mail.gmail.com> | 2020/03/25 20:21:19 UT | 2020/03/25 20:21:23 UT | erin@sylabs.io | 5224 | Re: Resignation - Final pay period | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/25 20:21:20 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=5fv0m1OUmceou+Rx=GeKrAagZjd8AJBFLBx1tDHW8-zA@mail.gmail.com> | 2020/03/25 20:21:19 UT | 2020/03/25 20:21:23 UT | erin@sylabs.io | 5224 | Re: Resignation - Final pay period | Mixed | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/25 20:21:21 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <2105422028.720025.1585159284674.JavaMail.tomcat@mail.nsaarc.net> | 2020/03/25 20:28:29 UT | 2020/03/25 20:28:32 UT | NSAARC@nsaarc.net | 5004 | Small business owners may be Eligible to Apply for a Low-interest Loan due to COVID-19 | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/25 20:28:29 UT | RECEIVED | 208.250.53.232 | Not encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <2105422028.720025.1585159284674.JavaMail.tomcat@mail.nsaarc.net> | 2020/03/25 20:28:29 UT | 2020/03/25 20:28:32 UT | NSAARC@nsaarc.net | 5004 | Small business owners may be Eligible to Apply for a Low-interest Loan due to COVID-19 | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/25 20:28:29 UT | INSERTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <2105422028.720025.1585159284674.JavaMail.tomcat@mail.nsaarc.net> | 2020/03/25 20:28:29 UT | 2020/03/25 20:28:32 UT | NSAARC@nsaarc.net | 5004 | Small business owners may be Eligible to Apply for a Low-interest Loan due to COVID-19 | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/25 20:28:30 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <BYAPR14MB2117A98AA747ADA5C81531D6EECE0@BYAPR14MB2117.namprd14.prod.outlook.com> | 2020/03/25 20:51:48 UT | 2020/03/25 20:51:51 UT | Kenneth.Phelps@trinet.com | 47062 | RE: Resignation - Final pay period | Received | 1 | julia@sylabs.io | SMTP_IN | 2020/03/25 20:51:48 UT | RECEIVED | 198.135.131.72 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <BYAPR14MB2117A98AA747ADA5C81531D6EECE0@BYAPR14MB2117.namprd14.prod.outlook.com> | 2020/03/25 20:51:48 UT | 2020/03/25 20:51:51 UT | Kenneth.Phelps@trinet.com | 47062 | RE: Resignation - Final pay period | Received | 1 | julia@sylabs.io | SMTP_IN | 2020/03/25 20:51:49 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <BYAPR14MB2117A98AA747ADA5C81531D6EECE0@BYAPR14MB2117.namprd14.prod.outlook.com> | 2020/03/25 20:51:48 UT | 2020/03/25 20:51:51 UT | Kenneth.Phelps@trinet.com | 47062 | RE: Resignation - Final pay period | Received | 1 | julia@sylabs.io | GMAIL_INBOX | 2020/03/25 20:51:49 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=536mGc=BTXEJDRxRAgUcTi1BBVXT9Q_ck7-OywHyNVjg@mail.gmail.com> | 2020/03/25 20:53:49 UT | 2020/03/25 20:53:51 UT | erin@sylabs.io | 32602 | Re: Resignation - Final pay period | Mixed | 1 | julia@sylabs.io | SMTP_OUT | 2020/03/25 20:53:49 UT | GMAIL_INSERTED | 2600:1700:fb00:6580:de0:ff8a:20f6:82a8 | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=536mGc=BTXEJDRxRAgUcTi1BBVXT9Q_ck7-OywHyNVjg@mail.gmail.com> | 2020/03/25 20:53:49 UT | 2020/03/25 20:53:51 UT | erin@sylabs.io | 32602 | Re: Resignation - Final pay period | Mixed | 1 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/25 20:53:49 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=536mGc=BTXEJDRxRAgUcTi1BBVXT9Q_ck7-OywHyNVjg@mail.gmail.com> | 2020/03/25 20:53:49 UT | 2020/03/25 20:53:51 UT | erin@sylabs.io | 32602 | Re: Resignation - Final pay period | Mixed | 1 | julia@sylabs.io | SMTP_IN | 2020/03/25 20:53:49 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=536mGc=BTXEJDRxRAgUcTi1BBVXT9Q_ck7-OywHyNVjg@mail.gmail.com> | 2020/03/25 20:53:49 UT | 2020/03/25 20:53:51 UT | erin@sylabs.io | 32602 | Re: Resignation - Final pay period | Mixed | 1 | julia@sylabs.io | SMTP_IN | 2020/03/25 20:53:49 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=536mGc=BTXEJDRxRAgUcTi1BBVXT9Q_ck7-OywHyNVjg@mail.gmail.com> | 2020/03/25 20:53:49 UT | 2020/03/25 20:53:51 UT | erin@sylabs.io | 32602 | Re: Resignation - Final pay period | Mixed | 1 | julia@sylabs.io | GMAIL_INBOX | 2020/03/25 20:53:49 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAPz73=7Gu6fD1Kxij5zQC870Ebtri4nHy=eAbbiYsoDzqa-XHg@mail.gmail.com> | 2020/03/25 21:11:03 UT | 2020/03/25 21:11:07 UT | erin@sylabs.io | 155243 | Re: Letter of resignation | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/03/25 21:11:03 UT | GMAIL_INSERTED | 2600:1700:fb00:6580:de0:ff8a:20f6:82a8 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAPz73=7Gu6fD1Kxij5zQC870Ebtri4nHy=eAbbiYsoDzqa-XHg@mail.gmail.com> | 2020/03/25 21:11:03 UT | 2020/03/25 21:11:07 UT | erin@sylabs.io | 155243 | Re: Letter of resignation | Mixed | 1 | g@sylabs.io | INTERNAL_SERVER | 2020/03/25 21:11:04 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAPz73=7Gu6fD1Kxij5zQC870Ebtri4nHy=eAbbiYsoDzqa-XHg@mail.gmail.com> | 2020/03/25 21:11:03 UT | 2020/03/25 21:11:07 UT | erin@sylabs.io | 155243 | Re: Letter of resignation | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/25 21:11:04 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAPz73=7Gu6fD1Kxij5zQC870Ebtri4nHy=eAbbiYsoDzqa-XHg@mail.gmail.com> | 2020/03/25 21:11:03 UT | 2020/03/25 21:11:07 UT | erin@sylabs.io | 155243 | Re: Letter of resignation | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/25 21:11:05 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAPz73=7Gu6fD1Kxij5zQC870Ebtri4nHy=eAbbiYsoDzqa-XHg@mail.gmail.com> | 2020/03/25 21:11:03 UT | 2020/03/25 21:11:07 UT | erin@sylabs.io | 155243 | Re: Letter of resignation | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/25 21:11:05 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <fc38788fe255c3033cd587413409c938@jncsusa.com> | 2020/03/25 22:16:03 UT | 2020/03/25 22:16:04 UT | bounce@jncsusa.com | 9021 | Know Your Government Prospect Julia Rose | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/25 22:16:03 UT | RECEIVED | 192.111.142.113 | Encrypted | 550 | 550-5.7.1 [192.111.142.113 18] Our system has detected that this message is 550-5.7.1 likely suspicious due to the very low reputation of the sending IP 550-5.7.1 address. To best protect our users from spam, the message has been 550-5.7.1 blocked. Please visit 550 5.7.1 <a href="https://support.google.com/mail/answer/188131" target="_blank">https://support.google.com/<wbr>mail/answer/188131</a> for more |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <fc38788fe255c3033cd587413409c938@jncsusa.com> | 2020/03/25 22:16:03 UT | 2020/03/25 22:16:04 UT | bounce@jncsusa.com | 9021 | Know Your Government Prospect Julia Rose | Received | 0 | julia@sylabs.io | NONE | 2020/03/25 22:16:04 UT | REJECTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1134090539383.1133975592540.1455678079.0.331845JL.2002@scheduler.constantcontact.com> | 2020/03/25 22:45:14 UT | 2020/03/25 22:45:17 UT | A9+MdL6foTTi1dJ6y5rfCAQ==_1133975592540_c8O7al9XEeqqudSuUnWz9g==@in.constantcontact.com | 42813 | Velocity Global One Question Campaign | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/25 22:45:14 UT | RECEIVED | 208.75.123.225 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1134090539383.1133975592540.1455678079.0.331845JL.2002@scheduler.constantcontact.com> | 2020/03/25 22:45:14 UT | 2020/03/25 22:45:17 UT | A9+MdL6foTTi1dJ6y5rfCAQ==_1133975592540_c8O7al9XEeqqudSuUnWz9g==@in.constantcontact.com | 42813 | Velocity Global One Question Campaign | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/25 22:45:15 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1134090539383.1133975592540.1455678079.0.331845JL.2002@scheduler.constantcontact.com> | 2020/03/25 22:45:14 UT | 2020/03/25 22:45:17 UT | A9+MdL6foTTi1dJ6y5rfCAQ==_1133975592540_c8O7al9XEeqqudSuUnWz9g==@in.constantcontact.com | 42813 | Velocity Global One Question Campaign | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/25 22:45:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7bdfa2439af_2b5b2ae129136908222110@ip-10-7-1-196.mail> | 2020/03/25 22:48:04 UT | 2020/03/25 22:48:07 UT | bounce-md_14854895.5e7bdfa2.v1-36c430673fb64f278458a782515ddeca@track.trinetcloud.com | 9634 | New Applicant Received - Software Engineer - Internship - Fowsi Nur | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/25 22:48:04 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7bdfa2439af_2b5b2ae129136908222110@ip-10-7-1-196.mail> | 2020/03/25 22:48:04 UT | 2020/03/25 22:48:07 UT | bounce-md_14854895.5e7bdfa2.v1-36c430673fb64f278458a782515ddeca@track.trinetcloud.com | 9634 | New Applicant Received - Software Engineer - Internship - Fowsi Nur | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/25 22:48:05 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7bdfa2439af_2b5b2ae129136908222110@ip-10-7-1-196.mail> | 2020/03/25 22:48:04 UT | 2020/03/25 22:48:07 UT | bounce-md_14854895.5e7bdfa2.v1-36c430673fb64f278458a782515ddeca@track.trinetcloud.com | 9634 | New Applicant Received - Software Engineer - Internship - Fowsi Nur | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/25 22:48:05 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200325182010.113966@renewyoursamcagecode.com> | 2020/03/25 23:20:11 UT | 2020/03/25 23:20:11 UT | bounce113966.2118364@renewyoursamcagecode.com | 12468 | PENDING - Federal Grant Notice - GOLDEN GATE LEISURE, LLC | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/25 23:20:11 UT | RECEIVED | 69.94.149.151 | Not encrypted | 550 | 550-5.7.1 [69.94.149.151 18] Our system has detected that this message is 550-5.7.1 likely suspicious due to the very low reputation of the sending IP 550-5.7.1 address. To best protect our users from spam, the message has been 550-5.7.1 blocked. Please visit 550 5.7.1 <a href="https://support.google.com/mail/answer/188131" target="_blank">https://support.google.com/<wbr>mail/answer/188131</a> for more |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200325182010.113966@renewyoursamcagecode.com> | 2020/03/25 23:20:11 UT | 2020/03/25 23:20:11 UT | bounce113966.2118364@renewyoursamcagecode.com | 12468 | PENDING - Federal Grant Notice - GOLDEN GATE LEISURE, LLC | Received | 0 | g@sylabs.io | NONE | 2020/03/25 23:20:11 UT | REJECTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1818614031.-1451758558.1585179694640.JavaMail.mktmail@sjmas04.marketo.org> | 2020/03/25 23:41:34 UT | 2020/03/25 23:41:36 UT | 929-FJL-178.0.68749.0.0.17096.9.40613118@mail.docker.com | 33267 | Call for Papers Closes March 27th | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/25 23:41:34 UT | RECEIVED | 192.28.148.141 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1818614031.-1451758558.1585179694640.JavaMail.mktmail@sjmas04.marketo.org> | 2020/03/25 23:41:34 UT | 2020/03/25 23:41:36 UT | 929-FJL-178.0.68749.0.0.17096.9.40613118@mail.docker.com | 33267 | Call for Papers Closes March 27th | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/25 23:41:35 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1818614031.-1451758558.1585179694640.JavaMail.mktmail@sjmas04.marketo.org> | 2020/03/25 23:41:34 UT | 2020/03/25 23:41:36 UT | 929-FJL-178.0.68749.0.0.17096.9.40613118@mail.docker.com | 33267 | Call for Papers Closes March 27th | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/25 23:41:35 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <9e1ec5abef254c29934001c3bd5690d1@383> | 2020/03/25 23:58:21 UT | 2020/03/25 23:58:24 UT | trinet@info.trinet.com | 21264 | Introducing the New TriNet COVID-19 Resources Site | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/25 23:58:21 UT | RECEIVED | 66.48.80.93 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <9e1ec5abef254c29934001c3bd5690d1@383> | 2020/03/25 23:58:21 UT | 2020/03/25 23:58:24 UT | trinet@info.trinet.com | 21264 | Introducing the New TriNet COVID-19 Resources Site | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/25 23:58:22 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <9e1ec5abef254c29934001c3bd5690d1@383> | 2020/03/25 23:58:21 UT | 2020/03/25 23:58:24 UT | trinet@info.trinet.com | 21264 | Introducing the New TriNet COVID-19 Resources Site | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/25 23:58:22 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7c1107dedb_2b5b2ae128af78302368c2@ip-10-7-1-196.mail> | 2020/03/26 02:18:48 UT | 2020/03/26 02:18:50 UT | bounce-md_14854895.5e7c1107.v1-fe92b2f93d9043da8064cbb4243e619d@track.trinetcloud.com | 9634 | New Applicant Received - Software Engineer - Internship - Hashim Jacobs | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 02:18:48 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7c1107dedb_2b5b2ae128af78302368c2@ip-10-7-1-196.mail> | 2020/03/26 02:18:48 UT | 2020/03/26 02:18:50 UT | bounce-md_14854895.5e7c1107.v1-fe92b2f93d9043da8064cbb4243e619d@track.trinetcloud.com | 9634 | New Applicant Received - Software Engineer - Internship - Hashim Jacobs | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 02:18:48 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7c1107dedb_2b5b2ae128af78302368c2@ip-10-7-1-196.mail> | 2020/03/26 02:18:48 UT | 2020/03/26 02:18:50 UT | bounce-md_14854895.5e7c1107.v1-fe92b2f93d9043da8064cbb4243e619d@track.trinetcloud.com | 9634 | New Applicant Received - Software Engineer - Internship - Hashim Jacobs | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 02:18:48 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7c640074d63_2a652b0ac94c5eb018219b@ip-10-7-1-162.mail> | 2020/03/26 08:12:49 UT | 2020/03/26 08:12:51 UT | bounce-md_14854895.5e7c6400.v1-1948463dacdd4bce85850b8f062c88d5@track.trinetcloud.com | 9635 | New Applicant Received - Software Engineer - Internship - Shaan Khan | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 08:12:49 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7c640074d63_2a652b0ac94c5eb018219b@ip-10-7-1-162.mail> | 2020/03/26 08:12:49 UT | 2020/03/26 08:12:51 UT | bounce-md_14854895.5e7c6400.v1-1948463dacdd4bce85850b8f062c88d5@track.trinetcloud.com | 9635 | New Applicant Received - Software Engineer - Internship - Shaan Khan | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 08:12:49 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7c640074d63_2a652b0ac94c5eb018219b@ip-10-7-1-162.mail> | 2020/03/26 08:12:49 UT | 2020/03/26 08:12:51 UT | bounce-md_14854895.5e7c6400.v1-1948463dacdd4bce85850b8f062c88d5@track.trinetcloud.com | 9635 | New Applicant Received - Software Engineer - Internship - Shaan Khan | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 08:12:49 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200326085013.1905EC011D@coreosmtp3.michigan.gov> | 2020/03/26 08:50:14 UT | 2020/03/26 08:50:16 UT | hr@sylabs.io | 4672 | You have received Go Green correspondence from Michigan Unemployment Insurance | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/26 08:50:14 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200326085013.1905EC011D@coreosmtp3.michigan.gov> | 2020/03/26 08:50:14 UT | 2020/03/26 08:50:16 UT | hr@sylabs.io | 4672 | You have received Go Green correspondence from Michigan Unemployment Insurance | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/26 08:50:14 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200326085013.1905EC011D@coreosmtp3.michigan.gov> | 2020/03/26 08:50:14 UT | 2020/03/26 08:50:16 UT | hr@sylabs.io | 4672 | You have received Go Green correspondence from Michigan Unemployment Insurance | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/26 08:50:14 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200326085013.1905EC011D@coreosmtp3.michigan.gov> | 2020/03/26 08:50:14 UT | 2020/03/26 08:50:16 UT | hr@sylabs.io | 4672 | You have received Go Green correspondence from Michigan Unemployment Insurance | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 08:50:14 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200326085013.1905EC011D@coreosmtp3.michigan.gov> | 2020/03/26 08:50:14 UT | 2020/03/26 08:50:16 UT | hr@sylabs.io | 4672 | You have received Go Green correspondence from Michigan Unemployment Insurance | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 08:50:14 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200326085013.1905EC011D@coreosmtp3.michigan.gov> | 2020/03/26 08:50:14 UT | 2020/03/26 08:50:16 UT | hr@sylabs.io | 4672 | You have received Go Green correspondence from Michigan Unemployment Insurance | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 08:50:14 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <20200326085013.1905EC011D@coreosmtp3.michigan.gov> | 2020/03/26 08:50:14 UT | 2020/03/26 08:50:16 UT | hr@sylabs.io | 4672 | You have received Go Green correspondence from Michigan Unemployment Insurance | Mixed | 0 | julia@sylabs.io | SMTP_OUT | 2020/03/26 08:50:14 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <20200326085013.1905EC011D@coreosmtp3.michigan.gov> | 2020/03/26 08:50:14 UT | 2020/03/26 08:50:16 UT | hr@sylabs.io | 4672 | You have received Go Green correspondence from Michigan Unemployment Insurance | Mixed | 0 | julia@sylabs.io | SMTP_OUT | 2020/03/26 08:50:14 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <20200326085013.1905EC011D@coreosmtp3.michigan.gov> | 2020/03/26 08:50:14 UT | 2020/03/26 08:50:16 UT | hr@sylabs.io | 4672 | You have received Go Green correspondence from Michigan Unemployment Insurance | Mixed | 0 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/26 08:50:14 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <20200326085013.1905EC011D@coreosmtp3.michigan.gov> | 2020/03/26 08:50:14 UT | 2020/03/26 08:50:16 UT | hr@sylabs.io | 4672 | You have received Go Green correspondence from Michigan Unemployment Insurance | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/26 08:50:14 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <20200326085013.1905EC011D@coreosmtp3.michigan.gov> | 2020/03/26 08:50:14 UT | 2020/03/26 08:50:16 UT | hr@sylabs.io | 4672 | You have received Go Green correspondence from Michigan Unemployment Insurance | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/26 08:50:14 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <20200326085013.1905EC011D@coreosmtp3.michigan.gov> | 2020/03/26 08:50:14 UT | 2020/03/26 08:50:16 UT | hr@sylabs.io | 4672 | You have received Go Green correspondence from Michigan Unemployment Insurance | Mixed | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/26 08:50:14 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <042705a891fc4f9899b726516bfb2c0b@mannai.com.qa> | 2020/03/26 10:20:49 UT | 2020/03/26 10:20:59 UT | prvs=3473baba9=Prathish.M@mannai.com.qa | 342323 | RE: Re: Re: Re: Re: Re: Thank you for your inquiry | Mixed | 4 | g@sylabs.io | SMTP_IN | 2020/03/26 10:20:49 UT | RECEIVED | 78.100.79.68 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <042705a891fc4f9899b726516bfb2c0b@mannai.com.qa> | 2020/03/26 10:20:49 UT | 2020/03/26 10:20:59 UT | prvs=3473baba9=Prathish.M@mannai.com.qa | 342323 | RE: Re: Re: Re: Re: Re: Thank you for your inquiry | Mixed | 4 | g@sylabs.io | SMTP_IN | 2020/03/26 10:20:53 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <042705a891fc4f9899b726516bfb2c0b@mannai.com.qa> | 2020/03/26 10:20:49 UT | 2020/03/26 10:20:59 UT | prvs=3473baba9=Prathish.M@mannai.com.qa | 342323 | RE: Re: Re: Re: Re: Re: Thank you for your inquiry | Mixed | 4 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 10:20:54 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <042705a891fc4f9899b726516bfb2c0b@mannai.com.qa> | 2020/03/26 10:20:49 UT | 2020/03/26 10:20:59 UT | prvs=3473baba9=Prathish.M@mannai.com.qa | 342323 | RE: Re: Re: Re: Re: Re: Thank you for your inquiry | Mixed | 4 | g@sylabs.io | SMTP_OUT | 2020/03/26 10:20:54 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <042705a891fc4f9899b726516bfb2c0b@mannai.com.qa> | 2020/03/26 10:20:49 UT | 2020/03/26 10:20:59 UT | prvs=3473baba9=Prathish.M@mannai.com.qa | 342323 | RE: Re: Re: Re: Re: Re: Thank you for your inquiry | Mixed | 4 | g@sylabs.io | SMTP_OUT | 2020/03/26 10:20:55 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <042705a891fc4f9899b726516bfb2c0b@mannai.com.qa> | 2020/03/26 10:20:49 UT | 2020/03/26 10:20:59 UT | prvs=3473baba9=Prathish.M@mannai.com.qa | 342323 | RE: Re: Re: Re: Re: Re: Thank you for your inquiry | Mixed | 4 | g@sylabs.io | INTERNAL_SERVER | 2020/03/26 10:20:55 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <042705a891fc4f9899b726516bfb2c0b@mannai.com.qa> | 2020/03/26 10:20:49 UT | 2020/03/26 10:20:59 UT | prvs=3473baba9=Prathish.M@mannai.com.qa | 342323 | RE: Re: Re: Re: Re: Re: Thank you for your inquiry | Mixed | 4 | g@sylabs.io | SMTP_IN | 2020/03/26 10:20:55 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <042705a891fc4f9899b726516bfb2c0b@mannai.com.qa> | 2020/03/26 10:20:49 UT | 2020/03/26 10:20:59 UT | prvs=3473baba9=Prathish.M@mannai.com.qa | 342323 | RE: Re: Re: Re: Re: Re: Thank you for your inquiry | Mixed | 4 | g@sylabs.io | SMTP_IN | 2020/03/26 10:20:55 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <042705a891fc4f9899b726516bfb2c0b@mannai.com.qa> | 2020/03/26 10:20:49 UT | 2020/03/26 10:20:59 UT | prvs=3473baba9=Prathish.M@mannai.com.qa | 342323 | RE: Re: Re: Re: Re: Re: Thank you for your inquiry | Mixed | 4 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 10:20:56 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <042705a891fc4f9899b726516bfb2c0b@mannai.com.qa> | 2020/03/26 10:20:54 UT | 2020/03/26 10:20:59 UT | sales@sylabs.io | 342696 | RE: Re: Re: Re: Re: Re: Thank you for your inquiry | Mixed | 4 | robert@sylabs.io | SMTP_OUT | 2020/03/26 10:20:54 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <042705a891fc4f9899b726516bfb2c0b@mannai.com.qa> | 2020/03/26 10:20:54 UT | 2020/03/26 10:20:59 UT | sales@sylabs.io | 342696 | RE: Re: Re: Re: Re: Re: Thank you for your inquiry | Mixed | 4 | robert@sylabs.io | SMTP_OUT | 2020/03/26 10:20:55 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <042705a891fc4f9899b726516bfb2c0b@mannai.com.qa> | 2020/03/26 10:20:54 UT | 2020/03/26 10:20:59 UT | sales@sylabs.io | 342696 | RE: Re: Re: Re: Re: Re: Thank you for your inquiry | Mixed | 4 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/26 10:20:55 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <042705a891fc4f9899b726516bfb2c0b@mannai.com.qa> | 2020/03/26 10:20:54 UT | 2020/03/26 10:20:59 UT | sales@sylabs.io | 342696 | RE: Re: Re: Re: Re: Re: Thank you for your inquiry | Mixed | 4 | robert@sylabs.io | SMTP_IN | 2020/03/26 10:20:55 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <042705a891fc4f9899b726516bfb2c0b@mannai.com.qa> | 2020/03/26 10:20:54 UT | 2020/03/26 10:20:59 UT | sales@sylabs.io | 342696 | RE: Re: Re: Re: Re: Re: Thank you for your inquiry | Mixed | 4 | robert@sylabs.io | SMTP_IN | 2020/03/26 10:20:56 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <042705a891fc4f9899b726516bfb2c0b@mannai.com.qa> | 2020/03/26 10:20:54 UT | 2020/03/26 10:20:59 UT | sales@sylabs.io | 342696 | RE: Re: Re: Re: Re: Re: Thank you for your inquiry | Mixed | 4 | robert@sylabs.io | GMAIL_INBOX | 2020/03/26 10:20:56 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <987d2489f89943c8837d47b12a60fa65@1439730185> | 2020/03/26 12:02:38 UT | 2020/03/26 12:02:41 UT | response@oracle.netsuite.com | 60762 | [Webinar] Automation Series - Setup and Application of Amortization Schedules | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/26 12:02:38 UT | RECEIVED | 129.145.20.52 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <987d2489f89943c8837d47b12a60fa65@1439730185> | 2020/03/26 12:02:38 UT | 2020/03/26 12:02:41 UT | response@oracle.netsuite.com | 60762 | [Webinar] Automation Series - Setup and Application of Amortization Schedules | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/26 12:02:39 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <987d2489f89943c8837d47b12a60fa65@1439730185> | 2020/03/26 12:02:38 UT | 2020/03/26 12:02:41 UT | response@oracle.netsuite.com | 60762 | [Webinar] Automation Series - Setup and Application of Amortization Schedules | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/26 12:02:39 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <a404e4e66f8544fa9434f295116282e7@1439730185> | 2020/03/26 12:02:54 UT | 2020/03/26 12:02:56 UT | response@na.netsuite.com | 72624 | Webinar: Automate More of Your Financial Processes | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 12:02:54 UT | RECEIVED | 129.145.20.53 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <a404e4e66f8544fa9434f295116282e7@1439730185> | 2020/03/26 12:02:54 UT | 2020/03/26 12:02:56 UT | response@na.netsuite.com | 72624 | Webinar: Automate More of Your Financial Processes | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 12:02:54 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <a404e4e66f8544fa9434f295116282e7@1439730185> | 2020/03/26 12:02:54 UT | 2020/03/26 12:02:56 UT | response@na.netsuite.com | 72624 | Webinar: Automate More of Your Financial Processes | Received | 0 | g@sylabs.io | GMAIL_SPAM | 2020/03/26 12:02:54 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <b2d83712c81b4552aea28b298ba0aeed@1439730185> | 2020/03/26 12:03:17 UT | 2020/03/26 12:03:19 UT | response@na.netsuite.com | 72635 | Webinar: Automate More of Your Financial Processes | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/26 12:03:17 UT | RECEIVED | 129.145.20.53 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <b2d83712c81b4552aea28b298ba0aeed@1439730185> | 2020/03/26 12:03:17 UT | 2020/03/26 12:03:19 UT | response@na.netsuite.com | 72635 | Webinar: Automate More of Your Financial Processes | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/26 12:03:17 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <b2d83712c81b4552aea28b298ba0aeed@1439730185> | 2020/03/26 12:03:17 UT | 2020/03/26 12:03:19 UT | response@na.netsuite.com | 72635 | Webinar: Automate More of Your Financial Processes | Received | 0 | julia@sylabs.io | GMAIL_SPAM | 2020/03/26 12:03:17 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7ca36458896_2a652b0ac90501001872da@ip-10-7-1-162.mail> | 2020/03/26 12:43:16 UT | 2020/03/26 12:43:18 UT | bounce-md_14854895.5e7ca364.v1-eacb88b08c6742928b8df26203d47bfc@track.trinetcloud.com | 9654 | New Applicant Received - Software Engineer - Linux Security - Dany Shen | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 12:43:16 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7ca36458896_2a652b0ac90501001872da@ip-10-7-1-162.mail> | 2020/03/26 12:43:16 UT | 2020/03/26 12:43:18 UT | bounce-md_14854895.5e7ca364.v1-eacb88b08c6742928b8df26203d47bfc@track.trinetcloud.com | 9654 | New Applicant Received - Software Engineer - Linux Security - Dany Shen | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 12:43:17 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7ca36458896_2a652b0ac90501001872da@ip-10-7-1-162.mail> | 2020/03/26 12:43:16 UT | 2020/03/26 12:43:18 UT | bounce-md_14854895.5e7ca364.v1-eacb88b08c6742928b8df26203d47bfc@track.trinetcloud.com | 9654 | New Applicant Received - Software Engineer - Linux Security - Dany Shen | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 12:43:17 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <7db76758aa6f8a6377116cee1.66291500a9.20200326125918.016a9b4a6f.7bee9a51@mail11.atl91.mcsv.net> | 2020/03/26 12:59:25 UT | 2020/03/26 12:59:27 UT | bounce-mc.us19_104423470.563255-66291500a9@mail11.atl91.mcsv.net | 58465 | AFVentures COVID-19 RFI | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 12:59:25 UT | RECEIVED | 198.2.130.11 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <7db76758aa6f8a6377116cee1.66291500a9.20200326125918.016a9b4a6f.7bee9a51@mail11.atl91.mcsv.net> | 2020/03/26 12:59:25 UT | 2020/03/26 12:59:27 UT | bounce-mc.us19_104423470.563255-66291500a9@mail11.atl91.mcsv.net | 58465 | AFVentures COVID-19 RFI | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 12:59:25 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <7db76758aa6f8a6377116cee1.66291500a9.20200326125918.016a9b4a6f.7bee9a51@mail11.atl91.mcsv.net> | 2020/03/26 12:59:25 UT | 2020/03/26 12:59:27 UT | bounce-mc.us19_104423470.563255-66291500a9@mail11.atl91.mcsv.net | 58465 | AFVentures COVID-19 RFI | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 12:59:25 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000089950a05a1c2661d@google.com> | 2020/03/26 13:59:59 UT | 2020/03/26 14:00:02 UT | matt@sylabs.io | 26373 | Canceled event: Fuzzball Demo @ Thu Mar 26, 2020 8am - 9am (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/03/26 13:59:59 UT | DELIVERED | 172.77.160.123 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000089950a05a1c2661d@google.com> | 2020/03/26 13:59:59 UT | 2020/03/26 14:00:02 UT | matt@sylabs.io | 26373 | Canceled event: Fuzzball Demo @ Thu Mar 26, 2020 8am - 9am (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | INTERNAL_SERVER | 2020/03/26 13:59:59 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000089950a05a1c2661d@google.com> | 2020/03/26 13:59:59 UT | 2020/03/26 14:00:02 UT | matt@sylabs.io | 26373 | Canceled event: Fuzzball Demo @ Thu Mar 26, 2020 8am - 9am (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/26 13:59:59 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000089950a05a1c2661d@google.com> | 2020/03/26 13:59:59 UT | 2020/03/26 14:00:02 UT | matt@sylabs.io | 26373 | Canceled event: Fuzzball Demo @ Thu Mar 26, 2020 8am - 9am (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/26 14:00:00 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000089950a05a1c2661d@google.com> | 2020/03/26 13:59:59 UT | 2020/03/26 14:00:02 UT | matt@sylabs.io | 26373 | Canceled event: Fuzzball Demo @ Thu Mar 26, 2020 8am - 9am (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 14:00:00 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <0000000000009b137b05a1c26696@google.com> | 2020/03/26 14:00:00 UT | 2020/03/26 14:00:03 UT | matt@sylabs.io | 26382 | Canceled event: Fuzzball Demo @ Thu Mar 26, 2020 8am - 9am (PDT) (robert@sylabs.io) | Mixed | 1 | robert@sylabs.io | SMTP_OUT | 2020/03/26 14:00:00 UT | DELIVERED | 172.77.160.123 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <0000000000009b137b05a1c26696@google.com> | 2020/03/26 14:00:00 UT | 2020/03/26 14:00:03 UT | matt@sylabs.io | 26382 | Canceled event: Fuzzball Demo @ Thu Mar 26, 2020 8am - 9am (PDT) (robert@sylabs.io) | Mixed | 1 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/26 14:00:00 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <0000000000009b137b05a1c26696@google.com> | 2020/03/26 14:00:00 UT | 2020/03/26 14:00:03 UT | matt@sylabs.io | 26382 | Canceled event: Fuzzball Demo @ Thu Mar 26, 2020 8am - 9am (PDT) (robert@sylabs.io) | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/26 14:00:00 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <0000000000009b137b05a1c26696@google.com> | 2020/03/26 14:00:00 UT | 2020/03/26 14:00:03 UT | matt@sylabs.io | 26382 | Canceled event: Fuzzball Demo @ Thu Mar 26, 2020 8am - 9am (PDT) (robert@sylabs.io) | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/26 14:00:01 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <0000000000009b137b05a1c26696@google.com> | 2020/03/26 14:00:00 UT | 2020/03/26 14:00:03 UT | matt@sylabs.io | 26382 | Canceled event: Fuzzball Demo @ Thu Mar 26, 2020 8am - 9am (PDT) (robert@sylabs.io) | Mixed | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/26 14:00:01 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <9ae709616b4e39255cb4c9b9b.c951c5b945.20200326145949.7dddf98f6d.218a26d0@mail249.atl21.rsgsv.net> | 2020/03/26 15:00:57 UT | 2020/03/26 15:01:00 UT | Greg@rstor.io | 95636 | Deadline Extensions for Some Submissions | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 15:00:57 UT | RECEIVED | 40.107.236.130 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <9ae709616b4e39255cb4c9b9b.c951c5b945.20200326145949.7dddf98f6d.218a26d0@mail249.atl21.rsgsv.net> | 2020/03/26 15:00:57 UT | 2020/03/26 15:01:00 UT | Greg@rstor.io | 95636 | Deadline Extensions for Some Submissions | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 15:00:57 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <9ae709616b4e39255cb4c9b9b.c951c5b945.20200326145949.7dddf98f6d.218a26d0@mail249.atl21.rsgsv.net> | 2020/03/26 15:00:57 UT | 2020/03/26 15:01:00 UT | Greg@rstor.io | 95636 | Deadline Extensions for Some Submissions | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 15:00:58 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <d16a6fbc432719c5b935bfaee.59c175866e.20200326145923.6dc2824850.18ebf5a9@mail37.atl91.mcsv.net> | 2020/03/26 15:01:21 UT | 2020/03/26 15:01:28 UT | bounce-mc.us20_111918466.12237806-59c175866e@mail37.atl91.mcsv.net | 65308 | Coronavirus Update from CheckMark | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/26 15:01:21 UT | RECEIVED | 198.2.130.37 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <d16a6fbc432719c5b935bfaee.59c175866e.20200326145923.6dc2824850.18ebf5a9@mail37.atl91.mcsv.net> | 2020/03/26 15:01:21 UT | 2020/03/26 15:01:28 UT | bounce-mc.us20_111918466.12237806-59c175866e@mail37.atl91.mcsv.net | 65308 | Coronavirus Update from CheckMark | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/26 15:01:22 UT | INSERTED | | Encrypted | | |

| Source.Name | Message ID | Start date | End date | Sender | Message size | Subject | Direction | Attachments | Recipient address | Event target | Event date | Event status | Event target IP address | Has encryption | Event SMTP reply code | Event description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <d16a6fbc432719c5b935bfaee.59c175866e.20200326145923.6dc2824850.18ebf5a9@mail37.atl91.mcsv.net> | 2020/03/26 15:01:21 UT | 2020/03/26 15:01:28 UT | bounce-mc.us20_111918466.12237806-59c175866e@mail37.atl91.mcsv.net | 65308 | Coronavirus Update from CheckMark | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/26 15:01:22 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <9ae709616b4e39255cb4c9b9b.c4fefe057a.20200326145949.7dddf98f6d.1b1bdc74@mail249.atl21.rsgsv.net> | 2020/03/26 15:01:26 UT | 2020/03/26 15:01:27 UT | bounce-mc.us12_53199877.359553-c4fefe057a@mail249.atl21.rsgsv.net | 90212 | Deadline Extensions for Some Submissions | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 15:01:26 UT | RECEIVED | 205.201.133.249 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <9ae709616b4e39255cb4c9b9b.c4fefe057a.20200326145949.7dddf98f6d.1b1bdc74@mail249.atl21.rsgsv.net> | 2020/03/26 15:01:26 UT | 2020/03/26 15:01:27 UT | bounce-mc.us12_53199877.359553-c4fefe057a@mail249.atl21.rsgsv.net | 90212 | Deadline Extensions for Some Submissions | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 15:01:26 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <9ae709616b4e39255cb4c9b9b.c4fefe057a.20200326145949.7dddf98f6d.1b1bdc74@mail249.atl21.rsgsv.net> | 2020/03/26 15:01:26 UT | 2020/03/26 15:01:27 UT | bounce-mc.us12_53199877.359553-c4fefe057a@mail249.atl21.rsgsv.net | 90212 | Deadline Extensions for Some Submissions | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 15:01:26 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1782766469.1059661115852307871 43.JavaMail.app@rbg73.sng01is> | 2020/03/26 15:03:08 UT | 2020/03/26 15:03:12 UT | v-dcnlag_dddkbdhdop_ehijnokl_ehijnokl_a@bounce.comm05.traininng.com | 32354 | 3-Hour Virtual Seminar on 2020 Regulations! What Should be Included in your Employee Handbook to be Compliant! | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 15:03:08 UT | RECEIVED | 129.41.222.235 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1782766469.105966111585230787143.JavaMail.app@rbg73.sng01is> | 2020/03/26 15:03:08 UT | 2020/03/26 15:03:12 UT | v-dcnlag_dddkbdhdop_ehijnokl_ehijnokl_a@bounce.comm05.traininng.com | 32354 | 3-Hour Virtual Seminar on 2020 Regulations! What Should be Included in your Employee Handbook to be Compliant! | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 15:03:09 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1782766469.105966111585230787143.JavaMail.app@rbg73.sng01is> | 2020/03/26 15:03:08 UT | 2020/03/26 15:03:12 UT | v-dcnlag_dddkbdhdop_ehijnokl_ehijnokl_a@bounce.comm05.traininng.com | 32354 | 3-Hour Virtual Seminar on 2020 Regulations! What Should be Included in your Employee Handbook to be Compliant! | Received | 0 | g@sylabs.io | GMAIL_SPAM | 2020/03/26 15:03:09 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <MA1PR0101MB17987286D26FE0A65B62B3BFBFCF0@MA1PR0101MB1798.INDPRD01.PROD.OUTLOOK.COM> | 2020/03/26 15:04:34 UT | 2020/03/26 15:04:37 UT | Sales@sylabs.io | 146274 | Request for Renewal Quote_Singularity PRO with support | Mixed | 2 | g@sylabs.io | SMTP_OUT | 2020/03/26 15:04:34 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <MA1PR0101MB17987286D26FE0A65B62B3BFBFCF0@MA1PR0101MB1798.INDPRD01.PROD.OUTLOOK.COM> | 2020/03/26 15:04:34 UT | 2020/03/26 15:04:37 UT | Sales@sylabs.io | 146274 | Request for Renewal Quote_Singularity PRO with support | Mixed | 2 | g@sylabs.io | SMTP_OUT | 2020/03/26 15:04:34 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <MA1PR0101MB17987286D26FE0A65B62B3BFBFCF0@MA1PR0101MB1798.INDPRD01.PROD.OUTLOOK.COM> | 2020/03/26 15:04:34 UT | 2020/03/26 15:04:37 UT | Sales@sylabs.io | 146274 | Request for Renewal Quote_Singularity PRO with support | Mixed | 2 | g@sylabs.io | INTERNAL_SERVER | 2020/03/26 15:04:34 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <MA1PR0101MB17987286D26FE0A65B62B3BFBFCF0@MA1PR0101MB1798.INDPRD01.PROD.OUTLOOK.COM> | 2020/03/26 15:04:34 UT | 2020/03/26 15:04:37 UT | Sales@sylabs.io | 146274 | Request for Renewal Quote_Singularity PRO with support | Mixed | 2 | g@sylabs.io | SMTP_IN | 2020/03/26 15:04:34 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <MA1PR0101MB17987286D26FE0A65B62B3BFBFCF0@MA1PR0101MB1798.INDPRD01.PROD.OUTLOOK.COM> | 2020/03/26 15:04:34 UT | 2020/03/26 15:04:37 UT | Sales@sylabs.io | 146274 | Request for Renewal Quote_Singularity PRO with support | Mixed | 2 | g@sylabs.io | SMTP_IN | 2020/03/26 15:04:34 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <MA1PR0101MB17987286D26FE0A65B62B3BFBFCF0@MA1PR0101MB1798.INDPRD01.PROD.OUTLOOK.COM> | 2020/03/26 15:04:34 UT | 2020/03/26 15:04:37 UT | Sales@sylabs.io | 146274 | Request for Renewal Quote_Singularity PRO with support | Mixed | 2 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 15:04:35 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <MA1PR0101MB17987286D26FE0A65B62B3BFBFCF0@MA1PR0101MB1798.INDPRD01.PROD.OUTLOOK.COM> | 2020/03/26 15:04:34 UT | 2020/03/26 15:04:38 UT | Sales@sylabs.io | 146274 | Request for Renewal Quote_Singularity PRO with support | Mixed | 2 | robert@sylabs.io | SMTP_OUT | 2020/03/26 15:04:34 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <MA1PR0101MB17987286D26FE0A65B62B3BFBFCF0@MA1PR0101MB1798.INDPRD01.PROD.OUTLOOK.COM> | 2020/03/26 15:04:34 UT | 2020/03/26 15:04:38 UT | Sales@sylabs.io | 146274 | Request for Renewal Quote_Singularity PRO with support | Mixed | 2 | robert@sylabs.io | SMTP_OUT | 2020/03/26 15:04:34 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <MA1PR0101MB17987286D26FE0A65B62B3BFBFCF0@MA1PR0101MB1798.INDPRD01.PROD.OUTLOOK.COM> | 2020/03/26 15:04:34 UT | 2020/03/26 15:04:38 UT | Sales@sylabs.io | 146274 | Request for Renewal Quote_Singularity PRO with support | Mixed | 2 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/26 15:04:34 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <MA1PR0101MB17987286D26FE0A65B62B3BFBFCF0@MA1PR0101MB1798.INDPRD01.PROD.OUTLOOK.COM> | 2020/03/26 15:04:34 UT | 2020/03/26 15:04:38 UT | Sales@sylabs.io | 146274 | Request for Renewal Quote_Singularity PRO with support | Mixed | 2 | robert@sylabs.io | SMTP_IN | 2020/03/26 15:04:35 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <MA1PR0101MB17987286D26FE0A65B62B3BFBFCF0@MA1PR0101MB1798.INDPRD01.PROD.OUTLOOK.COM> | 2020/03/26 15:04:34 UT | 2020/03/26 15:04:38 UT | Sales@sylabs.io | 146274 | Request for Renewal Quote_Singularity PRO with support | Mixed | 2 | robert@sylabs.io | SMTP_IN | 2020/03/26 15:04:35 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <MA1PR0101MB17987286D26FE0A65B62B3BFBFCF0@MA1PR0101MB1798.INDPRD01.PROD.OUTLOOK.COM> | 2020/03/26 15:04:34 UT | 2020/03/26 15:04:38 UT | Sales@sylabs.io | 146274 | Request for Renewal Quote_Singularity PRO with support | Mixed | 2 | robert@sylabs.io | GMAIL_INBOX | 2020/03/26 15:04:36 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <42u71yh9p5zi9ifrgzvgcxfzag7hl4ehdn9ub2kzoog5f8ofrx1a32td1txqycul@na3.netsuite.com> | 2020/03/26 15:16:01 UT | 2020/03/26 15:16:04 UT | ap@sylabs.io | 24473 | Past Due Payment Reminder Sylabs, Inc.: Invoice #INV19 | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/03/26 15:16:01 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <42u71yh9p5zi9ifrgzvgcxfzag7hl4ehdn9ub2kzoog5f8ofrx1a32td1txqycul@na3.netsuite.com> | 2020/03/26 15:16:01 UT | 2020/03/26 15:16:04 UT | ap@sylabs.io | 24473 | Past Due Payment Reminder Sylabs, Inc.: Invoice #INV19 | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/03/26 15:16:01 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <42u71yh9p5zi9ifrgzvgcxfzag7hl4ehdn9ub2kzoog5f8ofrx1a32td1txqycul@na3.netsuite.com> | 2020/03/26 15:16:01 UT | 2020/03/26 15:16:04 UT | ap@sylabs.io | 24473 | Past Due Payment Reminder Sylabs, Inc.: Invoice #INV19 | Mixed | 1 | g@sylabs.io | INTERNAL_SERVER | 2020/03/26 15:16:01 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <42u71yh9p5zi9ifrgzvgcxfzag7hl4ehdn9ub2kzoog5f8ofrx1a32td1txqycul@na3.netsuite.com> | 2020/03/26 15:16:01 UT | 2020/03/26 15:16:04 UT | ap@sylabs.io | 24473 | Past Due Payment Reminder Sylabs, Inc.: Invoice #INV19 | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/26 15:16:02 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <42u71yh9p5zi9ifrgzvgcxfzag7hl4ehdn9ub2kzoog5f8ofrx1a32td1txqycul@na3.netsuite.com> | 2020/03/26 15:16:01 UT | 2020/03/26 15:16:04 UT | ap@sylabs.io | 24473 | Past Due Payment Reminder Sylabs, Inc.: Invoice #INV19 | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/26 15:16:02 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <42u71yh9p5zi9ifrgzvgcxfzag7hl4ehdn9ub2kzoog5f8ofrx1a32td1txqycul@na3.netsuite.com> | 2020/03/26 15:16:01 UT | 2020/03/26 15:16:04 UT | ap@sylabs.io | 24473 | Past Due Payment Reminder Sylabs, Inc.: Invoice #INV19 | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 15:16:02 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <42u71yh9p5zi9ifrgzvgcxfzag7hl4ehdn9ub2kzoog5f8ofrx1a32td1txqycul@na3.netsuite.com> | 2020/03/26 15:16:01 UT | 2020/03/26 15:16:06 UT | ap@sylabs.io | 24473 | Past Due Payment Reminder Sylabs, Inc.: Invoice #INV19 | Mixed | 1 | julia@sylabs.io | SMTP_OUT | 2020/03/26 15:16:01 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <42u71yh9p5zi9ifrgzvgcxfzag7hl4ehdn9ub2kzoog5f8ofrx1a32td1txqycul@na3.netsuite.com> | 2020/03/26 15:16:01 UT | 2020/03/26 15:16:06 UT | ap@sylabs.io | 24473 | Past Due Payment Reminder Sylabs, Inc.: Invoice #INV19 | Mixed | 1 | julia@sylabs.io | SMTP_OUT | 2020/03/26 15:16:01 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <42u71yh9p5zi9ifrgzvgcxfzag7hl4ehdn9ub2kzoog5f8ofrx1a32td1txqycul@na3.netsuite.com> | 2020/03/26 15:16:01 UT | 2020/03/26 15:16:06 UT | ap@sylabs.io | 24473 | Past Due Payment Reminder Sylabs, Inc.: Invoice #INV19 | Mixed | 1 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/26 15:16:01 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <42u71yh9p5zi9ifrgzvgcxfzag7hl4ehdn9ub2kzoog5f8ofrx1a32td1txqycul@na3.netsuite.com> | 2020/03/26 15:16:01 UT | 2020/03/26 15:16:06 UT | ap@sylabs.io | 24473 | Past Due Payment Reminder Sylabs, Inc.: Invoice #INV19 | Mixed | 1 | julia@sylabs.io | SMTP_IN | 2020/03/26 15:16:02 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <42u71yh9p5zi9ifrgzvgcxfzag7hl4ehdn9ub2kzoog5f8ofrx1a32td1txqycul@na3.netsuite.com> | 2020/03/26 15:16:01 UT | 2020/03/26 15:16:06 UT | ap@sylabs.io | 24473 | Past Due Payment Reminder Sylabs, Inc.: Invoice #INV19 | Mixed | 1 | julia@sylabs.io | SMTP_IN | 2020/03/26 15:16:02 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <42u71yh9p5zi9ifrgzvgcxfzag7hl4ehdn9ub2kzoog5f8ofrx1a32td1txqycul@na3.netsuite.com> | 2020/03/26 15:16:01 UT | 2020/03/26 15:16:06 UT | ap@sylabs.io | 24473 | Past Due Payment Reminder Sylabs, Inc.: Invoice #INV19 | Mixed | 1 | julia@sylabs.io | GMAIL_INBOX | 2020/03/26 15:16:02 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <AM6P120MB019894190DF60C4B85587BADF5CF0@AM6P120MB0198.EURP120.PROD.OUTLOOK.COM> | 2020/03/26 15:22:55 UT | 2020/03/26 15:22:57 UT | Ronald.Cogswell@shell.com | 18531 | Re: re Sylabs Discussion Follow Up | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/26 15:22:55 UT | RECEIVED | 40.107.14.70 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <AM6P120MB019894190DF60C4B85587BADF5CF0@AM6P120MB0198.EURP120.PROD.OUTLOOK.COM> | 2020/03/26 15:22:55 UT | 2020/03/26 15:22:57 UT | Ronald.Cogswell@shell.com | 18531 | Re: re Sylabs Discussion Follow Up | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/26 15:22:55 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <AM6P120MB019894190DF60C4B85587BADF5CF0@AM6P120MB0198.EURP120.PROD.OUTLOOK.COM> | 2020/03/26 15:22:55 UT | 2020/03/26 15:22:57 UT | Ronald.Cogswell@shell.com | 18531 | Re: re Sylabs Discussion Follow Up | Received | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/26 15:22:56 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpZ_B4OuLd_1mcMLa7_RZG0SSw3HmPbomtrcrOBy0b0obA@mail.gmail.com> | 2020/03/26 15:26:18 UT | 2020/03/26 15:26:20 UT | robert@sylabs.io | 12368 | Fwd: re Sylabs Discussion Follow Up | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/26 15:26:18 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpZ_B4OuLd_1mcMLa7_RZG0SSw3HmPbomtrcrOBy0b0obA@mail.gmail.com> | 2020/03/26 15:26:18 UT | 2020/03/26 15:26:20 UT | robert@sylabs.io | 12368 | Fwd: re Sylabs Discussion Follow Up | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/26 15:26:18 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpZ_B4OuLd_1mcMLa7_RZG0SSw3HmPbomtrcrOBy0b0obA@mail.gmail.com> | 2020/03/26 15:26:18 UT | 2020/03/26 15:26:20 UT | robert@sylabs.io | 12368 | Fwd: re Sylabs Discussion Follow Up | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 15:26:18 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpZ_B4OuLd_1mcMLa7_RZG0SSw3HmPbomtrcrOBy0b0obA@mail.gmail.com> | 2020/03/26 15:26:18 UT | 2020/03/26 15:26:20 UT | robert@sylabs.io | 12368 | Fwd: re Sylabs Discussion Follow Up | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 15:26:18 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpZ_B4OuLd_1mcMLa7_RZG0SSw3HmPbomtrcrOBy0b0obA@mail.gmail.com> | 2020/03/26 15:26:18 UT | 2020/03/26 15:26:20 UT | robert@sylabs.io | 12368 | Fwd: re Sylabs Discussion Follow Up | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 15:26:18 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZ_B4OuLd_1mcMLa7_RZG0SSw3HmPbomtrcrOBy0b0obA@mail.gmail.com> | 2020/03/26 15:26:18 UT | 2020/03/26 15:26:20 UT | robert@sylabs.io | 12368 | Fwd: re Sylabs Discussion Follow Up | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/26 15:26:18 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZ_B4OuLd_1mcMLa7_RZG0SSw3HmPbomtrcrOBy0b0obA@mail.gmail.com> | 2020/03/26 15:26:18 UT | 2020/03/26 15:26:20 UT | robert@sylabs.io | 12368 | Fwd: re Sylabs Discussion Follow Up | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/26 15:26:18 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZ_B4OuLd_1mcMLa7_RZG0SSw3HmPbomtrcrOBy0b0obA@mail.gmail.com> | 2020/03/26 15:26:18 UT | 2020/03/26 15:26:20 UT | robert@sylabs.io | 12368 | Fwd: re Sylabs Discussion Follow Up | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 15:26:18 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZ_B4OuLd_1mcMLa7_RZG0SSw3HmPbomtrcrOBy0b0obA@mail.gmail.com> | 2020/03/26 15:26:18 UT | 2020/03/26 15:26:20 UT | robert@sylabs.io | 12368 | Fwd: re Sylabs Discussion Follow Up | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 15:26:18 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZ_B4OuLd_1mcMLa7_RZG0SSw3HmPbomtrcrOBy0b0obA@mail.gmail.com> | 2020/03/26 15:26:18 UT | 2020/03/26 15:26:20 UT | robert@sylabs.io | 12368 | Fwd: re Sylabs Discussion Follow Up | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 15:26:18 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <ccbc6827-9cf1-4ce5-8160-b0a75e2d4759@xtgap4s7mta4152.xt.local> | 2020/03/26 15:44:17 UT | 2020/03/26 15:44:22 UT | bounce-749_HTML-5629266-3841-7327429-112944@bounce.s7.exacttarget.com | 56343 | Big Data & Analytics Leaders Briefs - Datanami | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 15:44:17 UT | RECEIVED | 136.147.135.78 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <ccbc6827-9cf1-4ce5-8160-b0a75e2d4759@xtgap4s7mta4152.xt.local> | 2020/03/26 15:44:17 UT | 2020/03/26 15:44:22 UT | bounce-749_HTML-5629266-3841-7327429-112944@bounce.s7.exacttarget.com | 56343 | Big Data & Analytics Leaders Briefs - Datanami | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 15:44:19 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <ccbc6827-9cf1-4ce5-8160-b0a75e2d4759@xtgap4s7mta4152.xt.local> | 2020/03/26 15:44:17 UT | 2020/03/26 15:44:22 UT | bounce-749_HTML-5629266-3841-7327429-112944@bounce.s7.exacttarget.com | 56343 | Big Data & Analytics Leaders Briefs - Datanami | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 15:44:19 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2acb4ca8-f858-4c56-bd4c-b092bdeeef2a@com> | 2020/03/26 15:53:42 UT | 2020/03/26 15:53:47 UT | bounce+39f36c.a454e-g=sylabs.io@mg.fedbidspeed.com | 34607 | Mar 27 - Department of Defense Sources Sought Webinar - RENAV and HYDRA (R&H) Software Enhancements & Training | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 15:53:42 UT | RECEIVED | 198.61.254.2 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2acb4ca8-f858-4c56-bd4c-b092bdeeef2a@com> | 2020/03/26 15:53:42 UT | 2020/03/26 15:53:47 UT | bounce+39f36c.a454e-g=sylabs.io@mg.fedbidspeed.com | 34607 | Mar 27 - Department of Defense Sources Sought Webinar - RENAV and HYDRA (R&H) Software Enhancements & Training | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 15:53:45 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2acb4ca8-f858-4c56-bd4c-b092bdeeef2a@com> | 2020/03/26 15:53:42 UT | 2020/03/26 15:53:47 UT | bounce+39f36c.a454e-g=sylabs.io@mg.fedbidspeed.com | 34607 | Mar 27 - Department of Defense Sources Sought Webinar - RENAV and HYDRA (R&H) Software Enhancements & Training | Received | 0 | g@sylabs.io | GMAIL_SPAM | 2020/03/26 15:53:45 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <B2E422AD-BE99-49D1-8D41-03E13475EDE0@sylabs.io> | 2020/03/26 16:06:21 UT | 2020/03/26 16:06:23 UT | julia@sylabs.io | 4679 | Company change | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/26 16:06:21 UT | DELIVERED | 135.180.12.122 | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <B2E422AD-BE99-49D1-8D41-03E13475EDE0@sylabs.io> | 2020/03/26 16:06:21 UT | 2020/03/26 16:06:23 UT | julia@sylabs.io | 4679 | Company change | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/26 16:06:21 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <B2E422AD-BE99-49D1-8D41-03E13475EDE0@sylabs.io> | 2020/03/26 16:06:21 UT | 2020/03/26 16:06:23 UT | julia@sylabs.io | 4679 | Company change | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 16:06:21 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <B2E422AD-BE99-49D1-8D41-03E13475EDE0@sylabs.io> | 2020/03/26 16:06:21 UT | 2020/03/26 16:06:23 UT | julia@sylabs.io | 4679 | Company change | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 16:06:21 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <B2E422AD-BE99-49D1-8D41-03E13475EDE0@sylabs.io> | 2020/03/26 16:06:21 UT | 2020/03/26 16:06:23 UT | julia@sylabs.io | 4679 | Company change | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 16:06:22 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <B2E422AD-BE99-49D1-8D41-03E13475EDE0@sylabs.io> | 2020/03/26 16:06:21 UT | 2020/03/26 16:06:23 UT | julia@sylabs.io | 5038 | Company change | Sent | 0 | julia@sylabs.io | NONE | 2020/03/26 16:06:21 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <B2E422AD-BE99-49D1-8D41-03E13475EDE0@sylabs.io> | 2020/03/26 16:06:21 UT | 2020/03/26 16:06:23 UT | julia@sylabs.io | 5038 | Company change | Sent | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/26 16:06:21 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <B2E422AD-BE99-49D1-8D41-03E13475EDE0@sylabs.io> | 2020/03/26 16:06:21 UT | 2020/03/26 16:06:23 UT | julia@sylabs.io | 4679 | Company change | Mixed | 0 | stephanieogrady@velocityglobal.com | SMTP_OUT | 2020/03/26 16:06:21 UT | DELIVERED | 135.180.12.122 | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <B2E422AD-BE99-49D1-8D41-03E13475EDE0@sylabs.io> | 2020/03/26 16:06:21 UT | 2020/03/26 16:06:23 UT | julia@sylabs.io | 4679 | Company change | Mixed | 0 | stephanieogrady@velocityglobal.com | INTERNAL_SERVER | 2020/03/26 16:06:21 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <B2E422AD-BE99-49D1-8D41-03E13475EDE0@sylabs.io> | 2020/03/26 16:06:21 UT | 2020/03/26 16:06:23 UT | julia@sylabs.io | 4679 | Company change | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/26 16:06:21 UT | DELIVERED | 135.180.12.122 | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <B2E422AD-BE99-49D1-8D41-03E13475EDE0@sylabs.io> | 2020/03/26 16:06:21 UT | 2020/03/26 16:06:23 UT | julia@sylabs.io | 4679 | Company change | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/26 16:06:21 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <B2E422AD-BE99-49D1-8D41-03E13475EDE0@sylabs.io> | 2020/03/26 16:06:21 UT | 2020/03/26 16:06:23 UT | julia@sylabs.io | 4679 | Company change | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 16:06:21 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <B2E422AD-BE99-49D1-8D41-03E13475EDE0@sylabs.io> | 2020/03/26 16:06:21 UT | 2020/03/26 16:06:23 UT | julia@sylabs.io | 4679 | Company change | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 16:06:21 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <B2E422AD-BE99-49D1-8D41-03E13475EDE0@sylabs.io> | 2020/03/26 16:06:21 UT | 2020/03/26 16:06:23 UT | julia@sylabs.io | 4679 | Company change | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 16:06:22 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <B2E422AD-BE99-49D1-8D41-03E13475EDE0@sylabs.io> | 2020/03/26 16:06:21 UT | 2020/03/26 16:06:23 UT | julia@sylabs.io | 4679 | Company change | Mixed | 0 | erin@sylabs.io | SMTP_OUT | 2020/03/26 16:06:21 UT | DELIVERED | 135.180.12.122 | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <B2E422AD-BE99-49D1-8D41-03E13475EDE0@sylabs.io> | 2020/03/26 16:06:21 UT | 2020/03/26 16:06:23 UT | julia@sylabs.io | 4679 | Company change | Mixed | 0 | erin@sylabs.io | INTERNAL_SERVER | 2020/03/26 16:06:21 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <B2E422AD-BE99-49D1-8D41-03E13475EDE0@sylabs.io> | 2020/03/26 16:06:21 UT | 2020/03/26 16:06:23 UT | julia@sylabs.io | 4679 | Company change | Mixed | 0 | erin@sylabs.io | SMTP_IN | 2020/03/26 16:06:21 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <B2E422AD-BE99-49D1-8D41-03E13475EDE0@sylabs.io> | 2020/03/26 16:06:21 UT | 2020/03/26 16:06:23 UT | julia@sylabs.io | 4679 | Company change | Mixed | 0 | erin@sylabs.io | SMTP_IN | 2020/03/26 16:06:21 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <B2E422AD-BE99-49D1-8D41-03E13475EDE0@sylabs.io> | 2020/03/26 16:06:21 UT | 2020/03/26 16:06:23 UT | julia@sylabs.io | 4679 | Company change | Mixed | 0 | erin@sylabs.io | GMAIL_INBOX | 2020/03/26 16:06:22 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <B2E422AD-BE99-49D1-8D41-03E13475EDE0@sylabs.io> | 2020/03/26 16:06:21 UT | 2020/03/26 16:06:23 UT | julia@sylabs.io | 4679 | Company change | Mixed | 0 | julia@sylabs.io | NONE | 2020/03/26 16:06:21 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <B2E422AD-BE99-49D1-8D41-03E13475EDE0@sylabs.io> | 2020/03/26 16:06:21 UT | 2020/03/26 16:06:23 UT | julia@sylabs.io | 4679 | Company change | Mixed | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/26 16:06:21 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <fadb328297284725a6378e11907ca25d@2136619493> | 2020/03/26 16:11:39 UT | 2020/03/26 16:11:42 UT | bounceback@hello.zendesk.com | 29583 | Join Zendesk for the “Fridays are for Closers” virtual series | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 16:11:39 UT | RECEIVED | 142.0.163.127 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <fadb328297284725a6378e11907ca25d@2136619493> | 2020/03/26 16:11:39 UT | 2020/03/26 16:11:42 UT | bounceback@hello.zendesk.com | 29583 | Join Zendesk for the “Fridays are for Closers” virtual series | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 16:11:40 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <fadb328297284725a6378e11907ca25d@2136619493> | 2020/03/26 16:11:39 UT | 2020/03/26 16:11:42 UT | bounceback@hello.zendesk.com | 29583 | Join Zendesk for the “Fridays are for Closers” virtual series | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 16:11:40 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <c809628e3f2744f9911de70af3327123@2136619493> | 2020/03/26 16:12:41 UT | 2020/03/26 16:12:43 UT | bounceback@hello.zendesk.com | 29629 | Join Zendesk for the “Fridays are for Closers” virtual series | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/26 16:12:41 UT | RECEIVED | 142.0.163.127 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <c809628e3f2744f9911de70af3327123@2136619493> | 2020/03/26 16:12:41 UT | 2020/03/26 16:12:43 UT | bounceback@hello.zendesk.com | 29629 | Join Zendesk for the “Fridays are for Closers” virtual series | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/26 16:12:41 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <c809628e3f2744f9911de70af3327123@2136619493> | 2020/03/26 16:12:41 UT | 2020/03/26 16:12:43 UT | bounceback@hello.zendesk.com | 29629 | Join Zendesk for the “Fridays are for Closers” virtual series | Received | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/26 16:12:42 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAJCCzUp=U0AF9ScXXvEU7oe-zn2_XU=gyG_4EWP3Xv=+4sfE7Q@mail.gmail.com> | 2020/03/26 16:26:35 UT | 2020/03/26 16:26:37 UT | stephanieogrady@velocityglobal.com | 13608 | Re: Company change | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 16:26:35 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAJCCzUp=U0AF9ScXXvEU7oe-zn2_XU=gyG_4EWP3Xv=+4sfE7Q@mail.gmail.com> | 2020/03/26 16:26:35 UT | 2020/03/26 16:26:37 UT | stephanieogrady@velocityglobal.com | 13608 | Re: Company change | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 16:26:35 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAJCCzUp=U0AF9ScXXvEU7oe-zn2_XU=gyG_4EWP3Xv=+4sfE7Q@mail.gmail.com> | 2020/03/26 16:26:35 UT | 2020/03/26 16:26:37 UT | stephanieogrady@velocityglobal.com | 13608 | Re: Company change | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 16:26:35 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAJCCzUp=U0AF9ScXXvEU7oe-zn2_XU=gyG_4EWP3Xv=+4sfE7Q@mail.gmail.com> | 2020/03/26 16:26:35 UT | 2020/03/26 16:26:38 UT | stephanieogrady@velocityglobal.com | 13613 | Re: Company change | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/26 16:26:35 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAJCCzUp=U0AF9ScXXvEU7oe-zn2_XU=gyG_4EWP3Xv=+4sfE7Q@mail.gmail.com> | 2020/03/26 16:26:35 UT | 2020/03/26 16:26:38 UT | stephanieogrady@velocityglobal.com | 13613 | Re: Company change | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/26 16:26:36 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAJCCzUp=U0AF9ScXXvEU7oe-zn2_XU=gyG_4EWP3Xv=+4sfE7Q@mail.gmail.com> | 2020/03/26 16:26:35 UT | 2020/03/26 16:26:38 UT | stephanieogrady@velocityglobal.com | 13613 | Re: Company change | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/26 16:26:36 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <67.75.49005.378DC7E5@twitter.com> | 2020/03/26 16:29:39 UT | 2020/03/26 16:29:41 UT | n03470a85d7-4240e54090a3427c-g===sylabs.io@bounce.twitter.com | 100892 | Donald J. Trump Tweeted: 96-0 in the United States Senate. Congratul… | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 16:29:39 UT | RECEIVED | 199.59.150.82 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <67.75.49005.378DC7E5@twitter.com> | 2020/03/26 16:29:39 UT | 2020/03/26 16:29:41 UT | n03470a85d7-4240e54090a3427c-g===sylabs.io@bounce.twitter.com | 100892 | Donald J. Trump Tweeted: 96-0 in the United States Senate. Congratul… | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 16:29:39 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <67.75.49005.378DC7E5@twitter.com> | 2020/03/26 16:29:39 UT | 2020/03/26 16:29:41 UT | n03470a85d7-4240e54090a3427c-g===sylabs.io@bounce.twitter.com | 100892 | Donald J. Trump Tweeted: 96-0 in the United States Senate. Congratul… | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 16:29:39 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <DB6P12001MB0072F5013BE4D150DFDCC34D91CF0@DB6P12001MB0072.EURP120.PROD.OUTLOOK.COM> | 2020/03/26 16:32:32 UT | 2020/03/26 16:32:36 UT | Adam.Hough@shell.com | 112604 | RE: re Sylabs Discussion Follow Up | Received | 1 | robert@sylabs.io | SMTP_IN | 2020/03/26 16:32:32 UT | RECEIVED | 40.107.21.45 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <DB6P12001MB0072F5013BE4D150DFDCC34D91CF0@DB6P12001MB0072.EURP120.PROD.OUTLOOK.COM> | 2020/03/26 16:32:32 UT | 2020/03/26 16:32:36 UT | Adam.Hough@shell.com | 112604 | RE: re Sylabs Discussion Follow Up | Received | 1 | robert@sylabs.io | SMTP_IN | 2020/03/26 16:32:33 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <DB6P12001MB0072F5013BE4D150DFDCC34D91CF0@DB6P12001MB0072.EURP120.PROD.OUTLOOK.COM> | 2020/03/26 16:32:32 UT | 2020/03/26 16:32:36 UT | Adam.Hough@shell.com | 112604 | RE: re Sylabs Discussion Follow Up | Received | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/26 16:32:34 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpaWZmL77qL5t79Gvj8joQU8-cFMzHUWSCvPGJShi=zMRg@mail.gmail.com> | 2020/03/26 16:35:09 UT | 2020/03/26 16:35:12 UT | robert@sylabs.io | 190757 | Re: re Sylabs Discussion Follow Up | Mixed | 2 | g@sylabs.io | SMTP_OUT | 2020/03/26 16:35:09 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpaWZmL77qL5t79Gvj8joQU8-cFMzHUWSCvPGJShi=zMRg@mail.gmail.com> | 2020/03/26 16:35:09 UT | 2020/03/26 16:35:12 UT | robert@sylabs.io | 190757 | Re: re Sylabs Discussion Follow Up | Mixed | 2 | g@sylabs.io | INTERNAL_SERVER | 2020/03/26 16:35:10 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpaWZmL77qL5t79Gvj8joQU8-cFMzHUWSCvPGJShi=zMRg@mail.gmail.com> | 2020/03/26 16:35:09 UT | 2020/03/26 16:35:12 UT | robert@sylabs.io | 190757 | Re: re Sylabs Discussion Follow Up | Mixed | 2 | g@sylabs.io | SMTP_IN | 2020/03/26 16:35:10 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpaWZmL77qL5t79Gvj8joQU8-cFMzHUWSCvPGJShi=zMRg@mail.gmail.com> | 2020/03/26 16:35:09 UT | 2020/03/26 16:35:12 UT | robert@sylabs.io | 190757 | Re: re Sylabs Discussion Follow Up | Mixed | 2 | g@sylabs.io | SMTP_IN | 2020/03/26 16:35:10 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpaWZmL77qL5t79Gvj8joQU8-cFMzHUWSCvPGJShi=zMRg@mail.gmail.com> | 2020/03/26 16:35:09 UT | 2020/03/26 16:35:12 UT | robert@sylabs.io | 190757 | Re: re Sylabs Discussion Follow Up | Mixed | 2 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 16:35:10 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpaWZmL77qL5t79Gvj8joQU8-cFMzHUWSCvPGJShi=zMRg@mail.gmail.com> | 2020/03/26 16:35:09 UT | 2020/03/26 16:35:12 UT | robert@sylabs.io | 190757 | Re: re Sylabs Discussion Follow Up | Mixed | 2 | adam.hough@shell.com | SMTP_OUT | 2020/03/26 16:35:09 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpaWZmL77qL5t79Gvj8joQU8-cFMzHUWSCvPGJShi=zMRg@mail.gmail.com> | 2020/03/26 16:35:09 UT | 2020/03/26 16:35:12 UT | robert@sylabs.io | 190757 | Re: re Sylabs Discussion Follow Up | Mixed | 2 | adam.hough@shell.com | SMTP_OUT | 2020/03/26 16:35:10 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpaWZmL77qL5t79Gvj8joQU8-cFMzHUWSCvPGJShi=zMRg@mail.gmail.com> | 2020/03/26 16:35:09 UT | 2020/03/26 16:35:12 UT | robert@sylabs.io | 190757 | Re: re Sylabs Discussion Follow Up | Mixed | 2 | adam.hough@shell.com | SMTP_OUT | 2020/03/26 16:35:10 UT | DELIVERED | 104.47.5.36 | Encrypted | 250 | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpaWZmL77qL5t79Gvj8joQU8-cFMzHUWSCvPGJShi=zMRg@mail.gmail.com> | 2020/03/26 16:35:09 UT | 2020/03/26 16:35:12 UT | robert@sylabs.io | 190757 | Re: re Sylabs Discussion Follow Up | Mixed | 2 | ronald.cogswell@shell.com | SMTP_OUT | 2020/03/26 16:35:09 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpaWZmL77qL5t79Gvj8joQU8-cFMzHUWSCvPGJShi=zMRg@mail.gmail.com> | 2020/03/26 16:35:09 UT | 2020/03/26 16:35:12 UT | robert@sylabs.io | 190757 | Re: re Sylabs Discussion Follow Up | Mixed | 2 | ronald.cogswell@shell.com | SMTP_OUT | 2020/03/26 16:35:10 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpaWZmL77qL5t79Gvj8joQU8-cFMzHUWSCvPGJShi=zMRg@mail.gmail.com> | 2020/03/26 16:35:09 UT | 2020/03/26 16:35:12 UT | robert@sylabs.io | 190757 | Re: re Sylabs Discussion Follow Up | Mixed | 2 | ronald.cogswell@shell.com | SMTP_OUT | 2020/03/26 16:35:10 UT | DELIVERED | 104.47.5.36 | Encrypted | 250 | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpaWZmL77qL5t79Gvj8joQU8-cFMzHUWSCvPGJShi=zMRg@mail.gmail.com> | 2020/03/26 16:35:09 UT | 2020/03/26 16:35:12 UT | robert@sylabs.io | 190757 | Re: re Sylabs Discussion Follow Up | Mixed | 2 | g@sylabs.io | SMTP_OUT | 2020/03/26 16:35:09 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpaWZmL77qL5t79Gvj8joQU8-cFMzHUWSCvPGJShi=zMRg@mail.gmail.com> | 2020/03/26 16:35:09 UT | 2020/03/26 16:35:12 UT | robert@sylabs.io | 190757 | Re: re Sylabs Discussion Follow Up | Mixed | 2 | g@sylabs.io | INTERNAL_SERVER | 2020/03/26 16:35:10 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpaWZmL77qL5t79Gvj8joQU8-cFMzHUWSCvPGJShi=zMRg@mail.gmail.com> | 2020/03/26 16:35:09 UT | 2020/03/26 16:35:12 UT | robert@sylabs.io | 190757 | Re: re Sylabs Discussion Follow Up | Mixed | 2 | g@sylabs.io | SMTP_IN | 2020/03/26 16:35:10 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpaWZmL77qL5t79Gvj8joQU8-cFMzHUWSCvPGJShi=zMRg@mail.gmail.com> | 2020/03/26 16:35:09 UT | 2020/03/26 16:35:12 UT | robert@sylabs.io | 190757 | Re: re Sylabs Discussion Follow Up | Mixed | 2 | g@sylabs.io | SMTP_IN | 2020/03/26 16:35:10 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpaWZmL77qL5t79Gvj8joQU8-cFMzHUWSCvPGJShi=zMRg@mail.gmail.com> | 2020/03/26 16:35:09 UT | 2020/03/26 16:35:12 UT | robert@sylabs.io | 190757 | Re: re Sylabs Discussion Follow Up | Mixed | 2 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 16:35:10 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <DB6P12001MB00727323EA4F6B261E22C7C991CF0@DB6P12001MB0072.EURP120.PROD.OUTLOOK.COM> | 2020/03/26 16:43:32 UT | 2020/03/26 16:43:34 UT | Adam.Hough@shell.com | 134660 | RE: re Sylabs Discussion Follow Up | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/26 16:43:32 UT | RECEIVED | 40.107.21.74 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <DB6P12001MB00727323EA4F6B261E22C7C991CF0@DB6P12001MB0072.EURP120.PROD.OUTLOOK.COM> | 2020/03/26 16:43:32 UT | 2020/03/26 16:43:34 UT | Adam.Hough@shell.com | 134660 | RE: re Sylabs Discussion Follow Up | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/26 16:43:32 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <DB6P12001MB00727323EA4F6B261E22C7C991CF0@DB6P12001MB0072.EURP120.PROD.OUTLOOK.COM> | 2020/03/26 16:43:32 UT | 2020/03/26 16:43:34 UT | Adam.Hough@shell.com | 134660 | RE: re Sylabs Discussion Follow Up | Received | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 16:43:32 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <DB6P12001MB00727323EA4F6B261E22C7C991CF0@DB6P12001MB0072.EURP120.PROD.OUTLOOK.COM> | 2020/03/26 16:43:32 UT | 2020/03/26 16:43:34 UT | Adam.Hough@shell.com | 134660 | RE: re Sylabs Discussion Follow Up | Received | 1 | robert@sylabs.io | SMTP_IN | 2020/03/26 16:43:32 UT | RECEIVED | 40.107.21.74 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <DB6P12001MB00727323EA4F6B261E22C7C991CF0@DB6P12001MB0072.EURP120.PROD.OUTLOOK.COM> | 2020/03/26 16:43:32 UT | 2020/03/26 16:43:34 UT | Adam.Hough@shell.com | 134660 | RE: re Sylabs Discussion Follow Up | Received | 1 | robert@sylabs.io | SMTP_IN | 2020/03/26 16:43:32 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <DB6P12001MB00727323EA4F6B261E22C7C991CF0@DB6P12001MB0072.EURP120.PROD.OUTLOOK.COM> | 2020/03/26 16:43:32 UT | 2020/03/26 16:43:34 UT | Adam.Hough@shell.com | 134660 | RE: re Sylabs Discussion Follow Up | Received | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/26 16:43:32 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpbvQVdNSL31Qz33q-xDCX4mc9=Qk_ya90P3w6KB4hjbTg@mail.gmail.com> | 2020/03/26 16:45:49 UT | 2020/03/26 16:45:53 UT | robert@sylabs.io | 199476 | Re: re Sylabs Discussion Follow Up | Mixed | 2 | g@sylabs.io | SMTP_OUT | 2020/03/26 16:45:49 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpbvQVdNSL31Qz33q-xDCX4mc9=Qk_ya90P3w6KB4hjbTg@mail.gmail.com> | 2020/03/26 16:45:49 UT | 2020/03/26 16:45:53 UT | robert@sylabs.io | 199476 | Re: re Sylabs Discussion Follow Up | Mixed | 2 | g@sylabs.io | INTERNAL_SERVER | 2020/03/26 16:45:50 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpbvQVdNSL31Qz33q-xDCX4mc9=Qk_ya90P3w6KB4hjbTg@mail.gmail.com> | 2020/03/26 16:45:49 UT | 2020/03/26 16:45:53 UT | robert@sylabs.io | 199476 | Re: re Sylabs Discussion Follow Up | Mixed | 2 | g@sylabs.io | SMTP_IN | 2020/03/26 16:45:50 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpbvQVdNSL31Qz33q-xDCX4mc9=Qk_ya90P3w6KB4hjbTg@mail.gmail.com> | 2020/03/26 16:45:49 UT | 2020/03/26 16:45:53 UT | robert@sylabs.io | 199476 | Re: re Sylabs Discussion Follow Up | Mixed | 2 | g@sylabs.io | SMTP_IN | 2020/03/26 16:45:50 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAH_6fpbvQVdNSL31Qz33q-xDCX4mc9=Qk_ya90P3w6KB4hjbTg@mail.gmail.com> | 2020/03/26 16:45:49 UT | 2020/03/26 16:45:53 UT | robert@sylabs.io | 199476 | Re: re Sylabs Discussion Follow Up | Mixed | 2 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 16:45:50 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbvQVdNSL31Qz33q-xDCX4mc9=Qk_ya90P3w6KB4hjbTg@mail.gmail.com> | 2020/03/26 16:45:49 UT | 2020/03/26 16:45:53 UT | robert@sylabs.io | 199476 | Re: re Sylabs Discussion Follow Up | Mixed | 2 | adam.hough@shell.com | SMTP_OUT | 2020/03/26 16:45:49 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbvQVdNSL31Qz33q-xDCX4mc9=Qk_ya90P3w6KB4hjbTg@mail.gmail.com> | 2020/03/26 16:45:49 UT | 2020/03/26 16:45:53 UT | robert@sylabs.io | 199476 | Re: re Sylabs Discussion Follow Up | Mixed | 2 | adam.hough@shell.com | SMTP_OUT | 2020/03/26 16:45:50 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbvQVdNSL31Qz33q-xDCX4mc9=Qk_ya90P3w6KB4hjbTg@mail.gmail.com> | 2020/03/26 16:45:49 UT | 2020/03/26 16:45:53 UT | robert@sylabs.io | 199476 | Re: re Sylabs Discussion Follow Up | Mixed | 2 | adam.hough@shell.com | SMTP_OUT | 2020/03/26 16:45:50 UT | DELIVERED | 104.47.4.36 | Encrypted | 250 | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbvQVdNSL31Qz33q-xDCX4mc9=Qk_ya90P3w6KB4hjbTg@mail.gmail.com> | 2020/03/26 16:45:49 UT | 2020/03/26 16:45:53 UT | robert@sylabs.io | 199476 | Re: re Sylabs Discussion Follow Up | Mixed | 2 | ronald.cogswell@shell.com | SMTP_OUT | 2020/03/26 16:45:49 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbvQVdNSL31Qz33q-xDCX4mc9=Qk_ya90P3w6KB4hjbTg@mail.gmail.com> | 2020/03/26 16:45:49 UT | 2020/03/26 16:45:53 UT | robert@sylabs.io | 199476 | Re: re Sylabs Discussion Follow Up | Mixed | 2 | ronald.cogswell@shell.com | SMTP_OUT | 2020/03/26 16:45:50 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbvQVdNSL31Qz33q-xDCX4mc9=Qk_ya90P3w6KB4hjbTg@mail.gmail.com> | 2020/03/26 16:45:49 UT | 2020/03/26 16:45:53 UT | robert@sylabs.io | 199476 | Re: re Sylabs Discussion Follow Up | Mixed | 2 | ronald.cogswell@shell.com | SMTP_OUT | 2020/03/26 16:45:50 UT | DELIVERED | 104.47.6.36 | Encrypted | 250 | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbvQVdNSL31Qz33q-xDCX4mc9=Qk_ya90P3w6KB4hjbTg@mail.gmail.com> | 2020/03/26 16:45:49 UT | 2020/03/26 16:45:53 UT | robert@sylabs.io | 199476 | Re: re Sylabs Discussion Follow Up | Mixed | 2 | g@sylabs.io | SMTP_OUT | 2020/03/26 16:45:49 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbvQVdNSL31Qz33q-xDCX4mc9=Qk_ya90P3w6KB4hjbTg@mail.gmail.com> | 2020/03/26 16:45:49 UT | 2020/03/26 16:45:53 UT | robert@sylabs.io | 199476 | Re: re Sylabs Discussion Follow Up | Mixed | 2 | g@sylabs.io | INTERNAL_SERVER | 2020/03/26 16:45:50 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbvQVdNSL31Qz33q-xDCX4mc9=Qk_ya90P3w6KB4hjbTg@mail.gmail.com> | 2020/03/26 16:45:49 UT | 2020/03/26 16:45:53 UT | robert@sylabs.io | 199476 | Re: re Sylabs Discussion Follow Up | Mixed | 2 | g@sylabs.io | SMTP_IN | 2020/03/26 16:45:50 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbvQVdNSL31Qz33q-xDCX4mc9=Qk_ya90P3w6KB4hjbTg@mail.gmail.com> | 2020/03/26 16:45:49 UT | 2020/03/26 16:45:53 UT | robert@sylabs.io | 199476 | Re: re Sylabs Discussion Follow Up | Mixed | 2 | g@sylabs.io | SMTP_IN | 2020/03/26 16:45:50 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbvQVdNSL31Qz33q-xDCX4mc9=Qk_ya90P3w6KB4hjbTg@mail.gmail.com> | 2020/03/26 16:45:49 UT | 2020/03/26 16:45:53 UT | robert@sylabs.io | 199476 | Re: re Sylabs Discussion Follow Up | Mixed | 2 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 16:45:50 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbvQVdNSL31Qz33q-xDCX4mc9=Qk_ya90P3w6KB4hjbTg@mail.gmail.com> | 2020/03/26 16:45:49 UT | 2020/03/26 16:45:53 UT | robert@sylabs.io | 199476 | Re: re Sylabs Discussion Follow Up | Mixed | 2 | erin@sylabs.io | SMTP_OUT | 2020/03/26 16:45:49 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbvQVdNSL31Qz33q-xDCX4mc9=Qk_ya90P3w6KB4hjbTg@mail.gmail.com> | 2020/03/26 16:45:49 UT | 2020/03/26 16:45:53 UT | robert@sylabs.io | 199476 | Re: re Sylabs Discussion Follow Up | Mixed | 2 | erin@sylabs.io | INTERNAL_SERVER | 2020/03/26 16:45:50 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbvQVdNSL31Qz33q-xDCX4mc9=Qk_ya90P3w6KB4hjbTg@mail.gmail.com> | 2020/03/26 16:45:49 UT | 2020/03/26 16:45:53 UT | robert@sylabs.io | 199476 | Re: re Sylabs Discussion Follow Up | Mixed | 2 | erin@sylabs.io | SMTP_IN | 2020/03/26 16:45:50 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbvQVdNSL31Qz33q-xDCX4mc9=Qk_ya90P3w6KB4hjbTg@mail.gmail.com> | 2020/03/26 16:45:49 UT | 2020/03/26 16:45:53 UT | robert@sylabs.io | 199476 | Re: re Sylabs Discussion Follow Up | Mixed | 2 | erin@sylabs.io | SMTP_IN | 2020/03/26 16:45:50 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbvQVdNSL31Qz33q-xDCX4mc9=Qk_ya90P3w6KB4hjbTg@mail.gmail.com> | 2020/03/26 16:45:49 UT | 2020/03/26 16:45:53 UT | robert@sylabs.io | 199476 | Re: re Sylabs Discussion Follow Up | Mixed | 2 | erin@sylabs.io | GMAIL_INBOX | 2020/03/26 16:45:50 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <C0.8D.14211.DDDDC7E5@emsmta11> | 2020/03/26 16:52:46 UT | 2020/03/26 16:52:48 UT | bounce-use=M=37001015553=echo7=0FB1C0FB26F26DC4DEEBCC8D0420A49C@returnpath.bluehornet.com | 30351 | Notice: Federal Government Seeking SYLABS INC.' s Goods/Services 1-888-299-8277 | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/26 16:52:46 UT | RECEIVED | 67.216.225.44 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <C0.8D.14211.DDDDC7E5@emsmta11> | 2020/03/26 16:52:46 UT | 2020/03/26 16:52:48 UT | bounce-use=M=37001015553=echo7=0FB1C0FB26F26DC4DEEBCC8D0420A49C@returnpath.bluehornet.com | 30351 | Notice: Federal Government Seeking SYLABS INC.' s Goods/Services 1-888-299-8277 | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/26 16:52:46 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <C0.8D.14211.DDDDC7E5@emsmta11> | 2020/03/26 16:52:46 UT | 2020/03/26 16:52:48 UT | bounce-use=M=37001015553=echo7=0FB1C0FB26F26DC4DEEBCC8D0420A49C@returnpath.bluehornet.com | 30351 | Notice: Federal Government Seeking SYLABS INC.' s Goods/Services 1-888-299-8277 | Received | 0 | julia@sylabs.io | GMAIL_SPAM | 2020/03/26 16:52:46 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <36e808fe25a64065955d1a437eaab023@1528> | 2020/03/26 17:16:26 UT | 2020/03/26 17:16:29 UT | bounces@reply.splunk.com | 31847 | Webinar: This is What Data Is Worth | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 17:16:26 UT | RECEIVED | 209.167.231.220 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <36e808fe25a64065955d1a437eaab023@1528> | 2020/03/26 17:16:26 UT | 2020/03/26 17:16:29 UT | bounces@reply.splunk.com | 31847 | Webinar: This is What Data Is Worth | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 17:16:27 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <36e808fe25a64065955d1a437eaab023@1528> | 2020/03/26 17:16:26 UT | 2020/03/26 17:16:29 UT | bounces@reply.splunk.com | 31847 | Webinar: This is What Data Is Worth | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 17:16:27 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1585243697214.59edb99d-40de-49be-8158-6ccda7ca9c63@mail3.shared.hubspot.com> | 2020/03/26 17:37:11 UT | 2020/03/26 17:37:13 UT | bounces+1605728-f978-g=sylabs.io@mail3.shared.hubspot.com | 17579 | Kazuhm Response to COVID-19 | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 17:37:11 UT | RECEIVED | 198.37.146.103 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1585243697214.59edb99d-40de-49be-8158-6ccda7ca9c63@mail3.shared.hubspot.com> | 2020/03/26 17:37:11 UT | 2020/03/26 17:37:13 UT | bounces+1605728-f978-g=sylabs.io@mail3.shared.hubspot.com | 17579 | Kazuhm Response to COVID-19 | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 17:37:12 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1585243697214.59edb99d-40de-49be-8158-6ccda7ca9c63@mail3.shared.hubspot.com> | 2020/03/26 17:37:11 UT | 2020/03/26 17:37:13 UT | bounces+1605728-f978-g=sylabs.io@mail3.shared.hubspot.com | 17579 | Kazuhm Response to COVID-19 | Received | 0 | g@sylabs.io | GMAIL_SPAM | 2020/03/26 17:37:12 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <E490BD1B-D374-4605-85B1-2D9FBBBB1873@samsung.com> | 2020/03/26 17:53:12 UT | 2020/03/26 17:53:14 UT | m.farina@samsung.com | 46784 | Re: Introductions | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 17:53:12 UT | RECEIVED | 211.189.100.12 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <E490BD1B-D374-4605-85B1-2D9FBBBB1873@samsung.com> | 2020/03/26 17:53:12 UT | 2020/03/26 17:53:14 UT | m.farina@samsung.com | 46784 | Re: Introductions | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 17:53:12 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <E490BD1B-D374-4605-85B1-2D9FBBBB1873@samsung.com> | 2020/03/26 17:53:12 UT | 2020/03/26 17:53:14 UT | m.farina@samsung.com | 46784 | Re: Introductions | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 17:53:12 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <E490BD1B-D374-4605-85B1-2D9FBBBB1873@samsung.com> | 2020/03/26 17:53:12 UT | 2020/03/26 17:53:15 UT | m.farina@samsung.com | 46801 | Re: Introductions | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/26 17:53:12 UT | RECEIVED | 211.189.100.11 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <E490BD1B-D374-4605-85B1-2D9FBBBB1873@samsung.com> | 2020/03/26 17:53:12 UT | 2020/03/26 17:53:15 UT | m.farina@samsung.com | 46801 | Re: Introductions | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/26 17:53:12 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <E490BD1B-D374-4605-85B1-2D9FBBBB1873@samsung.com> | 2020/03/26 17:53:12 UT | 2020/03/26 17:53:15 UT | m.farina@samsung.com | 46801 | Re: Introductions | Received | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/26 17:53:13 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <837758890.-1517786253.1585245189755.JavaMail.mktmail@sjmas05.marketo.org> | 2020/03/26 17:53:13 UT | 2020/03/26 17:53:15 UT | Greg@rstor.io | 64944 | Quantum Announces Expanded Portfolio for Surveillance Recording and Analytics | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 17:53:13 UT | RECEIVED | 40.107.223.123 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <837758890.-1517786253.1585245189755.JavaMail.mktmail@sjmas05.marketo.org> | 2020/03/26 17:53:13 UT | 2020/03/26 17:53:15 UT | Greg@rstor.io | 64944 | Quantum Announces Expanded Portfolio for Surveillance Recording and Analytics | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 17:53:14 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <837758890.-1517786253.1585245189755.JavaMail.mktmail@sjmas05.marketo.org> | 2020/03/26 17:53:13 UT | 2020/03/26 17:53:15 UT | Greg@rstor.io | 64944 | Quantum Announces Expanded Portfolio for Surveillance Recording and Analytics | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 17:53:14 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <b71b3ee0-88f0-42b4-969a-2ffd1d19857b@xtgap4s7mta4152.xt.local> | 2020/03/26 17:54:32 UT | 2020/03/26 17:54:37 UT | bounce-749_HTML-5629266-3841-7327429-113035@bounce.s7.exacttarget.com | 95527 | Simulating COVID-19 Impact; AI Risk Assessment; Remote Data Center Monitoring During Coronavirus | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 17:54:32 UT | RECEIVED | 136.147.135.78 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <b71b3ee0-88f0-42b4-969a-2ffd1d19857b@xtgap4s7mta4152.xt.local> | 2020/03/26 17:54:32 UT | 2020/03/26 17:54:37 UT | bounce-749_HTML-5629266-3841-7327429-113035@bounce.s7.exacttarget.com | 95527 | Simulating COVID-19 Impact; AI Risk Assessment; Remote Data Center Monitoring During Coronavirus | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 17:54:35 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <b71b3ee0-88f0-42b4-969a-2ffd1d19857b@xtgap4s7mta4152.xt.local> | 2020/03/26 17:54:32 UT | 2020/03/26 17:54:37 UT | bounce-749_HTML-5629266-3841-7327429-113035@bounce.s7.exacttarget.com | 95527 | Simulating COVID-19 Impact; AI Risk Assessment; Remote Data Center Monitoring During Coronavirus | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 17:54:35 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <3a677235-cd55-4a6a-afdd-9bfc4b89de40@xtgap4s7mta4152.xt.local> | 2020/03/26 17:54:44 UT | 2020/03/26 17:54:47 UT | bounce-749_HTML-5629266-3841-7327429-113351@bounce.s7.exacttarget.com | 24871 | New data insights for agility, proactivity and a competitive edge | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 17:54:44 UT | RECEIVED | 136.147.135.78 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <3a677235-cd55-4a6a-afdd-9bfc4b89de40@xtgap4s7mta4152.xt.local> | 2020/03/26 17:54:44 UT | 2020/03/26 17:54:47 UT | bounce-749_HTML-5629266-3841-7327429-113351@bounce.s7.exacttarget.com | 24871 | New data insights for agility, proactivity and a competitive edge | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 17:54:46 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <3a677235-cd55-4a6a-afdd-9bfc4b89de40@xtgap4s7mta4152.xt.local> | 2020/03/26 17:54:44 UT | 2020/03/26 17:54:47 UT | bounce-749_HTML-5629266-3841-7327429-113351@bounce.s7.exacttarget.com | 24871 | New data insights for agility, proactivity and a competitive edge | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 17:54:46 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAHegE3ov_pQdR+j_JNX2At5g0G7W_zh-q=XUO1Qqazt8t7pXfA@mail.gmail.com> | 2020/03/26 17:57:54 UT | 2020/03/26 17:57:57 UT | r.adolph@opendrives.com | 14142 | Re: Interesting read | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 17:57:54 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAHegE3ov_pQdR+j_JNX2At5g0G7W_zh-q=XUO1Qqazt8t7pXfA@mail.gmail.com> | 2020/03/26 17:57:54 UT | 2020/03/26 17:57:57 UT | r.adolph@opendrives.com | 14142 | Re: Interesting read | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 17:57:54 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAHegE3ov_pQdR+j_JNX2At5g0G7W_zh-q=XUO1Qqazt8t7pXfA@mail.gmail.com> | 2020/03/26 17:57:54 UT | 2020/03/26 17:57:57 UT | r.adolph@opendrives.com | 14142 | Re: Interesting read | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 17:57:54 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0nhEO0fk17a8O50vnRudCA.0@notifications.google.com> | 2020/03/26 18:49:25 UT | 2020/03/26 18:49:27 UT | 3Nfl8XggTARY9A-D0B7KwyyAG9FE.2AA270.yA82EK7wxE.4A@gaia.bounces.google.com | 10815 | Archive of Google data requested | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 18:49:25 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0nhEO0fk17a8O50vnRudCA.0@notifications.google.com> | 2020/03/26 18:49:25 UT | 2020/03/26 18:49:27 UT | 3Nfl8XggTARY9A-D0B7KwyyAG9FE.2AA270.yA82EK7wxE.4A@gaia.bounces.google.com | 10815 | Archive of Google data requested | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 18:49:25 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0nhEO0fk17a8O50vnRudCA.0@notifications.google.com> | 2020/03/26 18:49:25 UT | 2020/03/26 18:49:27 UT | 3Nfl8XggTARY9A-D0B7KwyyAG9FE.2AA270.yA82EK7wxE.4A@gaia.bounces.google.com | 10815 | Archive of Google data requested | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 18:49:26 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <00000000000039decb05a1c695ad@google.com> | 2020/03/26 18:59:23 UT | 2020/03/26 18:59:24 UT | 3ivt8XgcLAG8abeRcYllbhghOR.PbZ@youtube-subscriptions.bounces.google.com | 14615 | David Dias has subscribed to you on YouTube! | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 18:59:23 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <00000000000039decb05a1c695ad@google.com> | 2020/03/26 18:59:23 UT | 2020/03/26 18:59:24 UT | 3ivt8XgcLAG8abeRcYllbhghOR.PbZ@youtube-subscriptions.bounces.google.com | 14615 | David Dias has subscribed to you on YouTube! | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 18:59:23 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <00000000000039decb05a1c695ad@google.com> | 2020/03/26 18:59:23 UT | 2020/03/26 18:59:24 UT | 3ivt8XgcLAG8abeRcYllbhghOR.PbZ@youtube-subscriptions.bounces.google.com | 14615 | David Dias has subscribed to you on YouTube! | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 18:59:23 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <31dcad061a31684026c6cfad2695124c@mainlinehelp.com> | 2020/03/26 19:05:09 UT | 2020/03/26 19:05:10 UT | bounce@mainlinehelp.com | 8497 | Just Bidding Does Not Work | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/26 19:05:09 UT | RECEIVED | 107.182.225.73 | Encrypted | 550 | 550-5.7.1 [107.182.225.73 18] Our system has detected that this message is 550-5.7.1 likely suspicious due to the very low reputation of the sending IP 550-5.7.1 address. To best protect our users from spam, the message has been 550-5.7.1 blocked. Please visit 550 5.7.1 <a href="https://support.google.com/mail/answer/188131" target="_blank">https://support.google.com/<wbr>mail/answer/188131</a> for more |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <31dcad061a31684026c6cfad2695124c@mainlinehelp.com> | 2020/03/26 19:05:09 UT | 2020/03/26 19:05:10 UT | bounce@mainlinehelp.com | 8497 | Just Bidding Does Not Work | Received | 0 | julia@sylabs.io | NONE | 2020/03/26 19:05:10 UT | REJECTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <330BDED5-3990-4356-8DFF-D7138113F639@fb.com> | 2020/03/26 19:09:12 UT | 2020/03/26 19:09:18 UT | prvs=03544c025c=cpalencia@fb.com | 2214324 | Re: re Sylabs Next Steps | Received | 2 | g@sylabs.io | SMTP_IN | 2020/03/26 19:09:12 UT | RECEIVED | 67.231.153.30 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <330BDED5-3990-4356-8DFF-D7138113F639@fb.com> | 2020/03/26 19:09:12 UT | 2020/03/26 19:09:18 UT | prvs=03544c025c=cpalencia@fb.com | 2214324 | Re: re Sylabs Next Steps | Received | 2 | g@sylabs.io | SMTP_IN | 2020/03/26 19:09:13 UT | INSERTED | | Encrypted | | |

| Source.Name | Message ID | Start date | End date | Sender | Message size | Subject | Direction | Attachments | Recipient address | Event target | Event date | Event status | Event target IP address | Has encryption | Event SMTP reply code | Event description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200417 Email audit log (g@sylabs.io inbound).csv | <330BDED5-3990-4356-8DFF-D7138113F639@fb.com> | 2020/03/26 19:09:12 UT | 2020/03/26 19:09:18 UT | prvs=03544c025c=cpalencia@fb.com | 2214324 | Re: re Sylabs Next Steps | Received | 2 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 19:09:14 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <330BDED5-3990-4356-8DFF-D7138113F639@fb.com> | 2020/03/26 19:09:12 UT | 2020/03/26 19:09:16 UT | prvs=03544c025c=cpalencia@fb.com | 2214324 | Re: re Sylabs Next Steps | Received | 2 | robert@sylabs.io | SMTP_IN | 2020/03/26 19:09:12 UT | RECEIVED | 67.231.153.30 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <330BDED5-3990-4356-8DFF-D7138113F639@fb.com> | 2020/03/26 19:09:12 UT | 2020/03/26 19:09:16 UT | prvs=03544c025c=cpalencia@fb.com | 2214324 | Re: re Sylabs Next Steps | Received | 2 | robert@sylabs.io | SMTP_IN | 2020/03/26 19:09:13 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <330BDED5-3990-4356-8DFF-D7138113F639@fb.com> | 2020/03/26 19:09:12 UT | 2020/03/26 19:09:16 UT | prvs=03544c025c=cpalencia@fb.com | 2214324 | Re: re Sylabs Next Steps | Received | 2 | robert@sylabs.io | GMAIL_INBOX | 2020/03/26 19:09:14 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000008bb61805a1c6b957@google.com> | 2020/03/26 19:09:32 UT | 2020/03/26 19:09:33 UT | 37P18XgkJAdU7DBLIKQ5I7D19C.3FD7JPC12J.9F@doclist.bounces.google.com | 11529 | Sylabs Backups - Invitation to collaborate | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 19:09:32 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000008bb61805a1c6b957@google.com> | 2020/03/26 19:09:32 UT | 2020/03/26 19:09:33 UT | 37P18XgkJAdU7DBLIKQ5I7D19C.3FD7JPC12J.9F@doclist.bounces.google.com | 11529 | Sylabs Backups - Invitation to collaborate | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 19:09:32 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000008bb61805a1c6b957@google.com> | 2020/03/26 19:09:32 UT | 2020/03/26 19:09:33 UT | 37P18XgkJAdU7DBLIKQ5I7D19C.3FD7JPC12J.9F@doclist.bounces.google.com | 11529 | Sylabs Backups - Invitation to collaborate | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 19:09:32 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0.0.0.5A.1D603A2398D3403.F6866@mail52.magnetmail.net> | 2020/03/26 19:11:03 UT | 2020/03/26 19:11:05 UT | bounce@magnetdev.com | 11588 | NSBA Seeks Leaders During this Crisis | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 19:11:03 UT | RECEIVED | 209.18.70.52 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0.0.0.5A.1D603A2398D3403.F6866@mail52.magnetmail.net> | 2020/03/26 19:11:03 UT | 2020/03/26 19:11:05 UT | bounce@magnetdev.com | 11588 | NSBA Seeks Leaders During this Crisis | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 19:11:03 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0.0.0.5A.1D603A2398D3403.F6866@mail52.magnetmail.net> | 2020/03/26 19:11:03 UT | 2020/03/26 19:11:05 UT | bounce@magnetdev.com | 11588 | NSBA Seeks Leaders During this Crisis | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 19:11:04 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0921ZX+Gcs6yqYk1QyOkMiLh9geAUykN=s0=J-WdccHQ@mail.gmail.com> | 2020/03/26 19:11:08 UT | 2020/03/26 19:11:13 UT | g@sylabs.io | 2186029 | Re: re Sylabs Next Steps | Mixed | 2 | cpalencia@fb.com | SMTP_OUT | 2020/03/26 19:11:08 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0921ZX+Gcs6yqYk1QyOkMiLh9geAUykN=s0=J-WdccHQ@mail.gmail.com> | 2020/03/26 19:11:08 UT | 2020/03/26 19:11:13 UT | g@sylabs.io | 2186029 | Re: re Sylabs Next Steps | Mixed | 2 | cpalencia@fb.com | SMTP_OUT | 2020/03/26 19:11:08 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0921ZX+Gcs6yqYk1QyOkMiLh9geAUykN=s0=J-WdccHQ@mail.gmail.com> | 2020/03/26 19:11:08 UT | 2020/03/26 19:11:13 UT | g@sylabs.io | 2186029 | Re: re Sylabs Next Steps | Mixed | 2 | cpalencia@fb.com | SMTP_OUT | 2020/03/26 19:11:09 UT | DELIVERED | 67.231.145.42 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0921ZX+Gcs6yqYk1QyOkMiLh9geAUykN=s0=J-WdccHQ@mail.gmail.com> | 2020/03/26 19:11:08 UT | 2020/03/26 19:11:13 UT | g@sylabs.io | 2186029 | Re: re Sylabs Next Steps | Mixed | 2 | robert@sylabs.io | SMTP_OUT | 2020/03/26 19:11:08 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0921ZX+Gcs6yqYk1QyOkMiLh9geAUykN=s0=J-WdccHQ@mail.gmail.com> | 2020/03/26 19:11:08 UT | 2020/03/26 19:11:13 UT | g@sylabs.io | 2186029 | Re: re Sylabs Next Steps | Mixed | 2 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/26 19:11:08 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0921ZX+Gcs6yqYk1QyOkMiLh9geAUykN=s0=J-WdccHQ@mail.gmail.com> | 2020/03/26 19:11:08 UT | 2020/03/26 19:11:13 UT | g@sylabs.io | 2186029 | Re: re Sylabs Next Steps | Mixed | 2 | robert@sylabs.io | SMTP_IN | 2020/03/26 19:11:09 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0921ZX+Gcs6yqYk1QyOkMiLh9geAUykN=s0=J-WdccHQ@mail.gmail.com> | 2020/03/26 19:11:08 UT | 2020/03/26 19:11:13 UT | g@sylabs.io | 2186029 | Re: re Sylabs Next Steps | Mixed | 2 | robert@sylabs.io | SMTP_IN | 2020/03/26 19:11:09 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0921ZX+Gcs6yqYk1QyOkMiLh9geAUykN=s0=J-WdccHQ@mail.gmail.com> | 2020/03/26 19:11:08 UT | 2020/03/26 19:11:13 UT | g@sylabs.io | 2186029 | Re: re Sylabs Next Steps | Mixed | 2 | robert@sylabs.io | GMAIL_INBOX | 2020/03/26 19:11:09 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR0921ZX+Gcs6yqYk1QyOkMiLh9geAUykN=s0=J-WdccHQ@mail.gmail.com> | 2020/03/26 19:11:08 UT | 2020/03/26 19:11:13 UT | g@sylabs.io | 2186029 | Re: re Sylabs Next Steps | Mixed | 2 | robert@sylabs.io | SMTP_OUT | 2020/03/26 19:11:08 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR0921ZX+Gcs6yqYk1QyOkMiLh9geAUykN=s0=J-WdccHQ@mail.gmail.com> | 2020/03/26 19:11:08 UT | 2020/03/26 19:11:13 UT | g@sylabs.io | 2186029 | Re: re Sylabs Next Steps | Mixed | 2 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/26 19:11:08 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR0921ZX+Gcs6yqYk1QyOkMiLh9geAUykN=s0=J-WdccHQ@mail.gmail.com> | 2020/03/26 19:11:08 UT | 2020/03/26 19:11:13 UT | g@sylabs.io | 2186029 | Re: re Sylabs Next Steps | Mixed | 2 | robert@sylabs.io | SMTP_IN | 2020/03/26 19:11:09 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR0921ZX+Gcs6yqYk1QyOkMiLh9geAUykN=s0=J-WdccHQ@mail.gmail.com> | 2020/03/26 19:11:08 UT | 2020/03/26 19:11:13 UT | g@sylabs.io | 2186029 | Re: re Sylabs Next Steps | Mixed | 2 | robert@sylabs.io | SMTP_IN | 2020/03/26 19:11:09 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR0921ZX+Gcs6yqYk1QyOkMiLh9geAUykN=s0=J-WdccHQ@mail.gmail.com> | 2020/03/26 19:11:08 UT | 2020/03/26 19:11:13 UT | g@sylabs.io | 2186029 | Re: re Sylabs Next Steps | Mixed | 2 | robert@sylabs.io | GMAIL_INBOX | 2020/03/26 19:11:09 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <B2964DD9-FCC1-420A-8167-0C2C4FE2ED63@fb.com> | 2020/03/26 19:23:07 UT | 2020/03/26 19:23:14 UT | prvs=03544c025c=cpalencia@fb.com | 3298408 | Re: re Sylabs Next Steps | Received | 3 | g@sylabs.io | SMTP_IN | 2020/03/26 19:23:07 UT | RECEIVED | 67.231.153.30 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <B2964DD9-FCC1-420A-8167-0C2C4FE2ED63@fb.com> | 2020/03/26 19:23:07 UT | 2020/03/26 19:23:14 UT | prvs=03544c025c=cpalencia@fb.com | 3298408 | Re: re Sylabs Next Steps | Received | 3 | g@sylabs.io | SMTP_IN | 2020/03/26 19:23:08 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <B2964DD9-FCC1-420A-8167-0C2C4FE2ED63@fb.com> | 2020/03/26 19:23:07 UT | 2020/03/26 19:23:14 UT | prvs=03544c025c=cpalencia@fb.com | 3298408 | Re: re Sylabs Next Steps | Received | 3 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 19:23:09 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <B2964DD9-FCC1-420A-8167-0C2C4FE2ED63@fb.com> | 2020/03/26 19:23:07 UT | 2020/03/26 19:23:11 UT | prvs=03544c025c=cpalencia@fb.com | 3298408 | Re: re Sylabs Next Steps | Received | 3 | robert@sylabs.io | SMTP_IN | 2020/03/26 19:23:07 UT | RECEIVED | 67.231.153.30 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <B2964DD9-FCC1-420A-8167-0C2C4FE2ED63@fb.com> | 2020/03/26 19:23:07 UT | 2020/03/26 19:23:11 UT | prvs=03544c025c=cpalencia@fb.com | 3298408 | Re: re Sylabs Next Steps | Received | 3 | robert@sylabs.io | SMTP_IN | 2020/03/26 19:23:08 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <B2964DD9-FCC1-420A-8167-0C2C4FE2ED63@fb.com> | 2020/03/26 19:23:07 UT | 2020/03/26 19:23:11 UT | prvs=03544c025c=cpalencia@fb.com | 3298408 | Re: re Sylabs Next Steps | Received | 3 | robert@sylabs.io | GMAIL_INBOX | 2020/03/26 19:23:09 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <SA0PR15MB4063C86A9250B74A8C99A078AECF0@SA0PR15MB4063.namprd15.prod.outlook.com> | 2020/03/26 19:24:22 UT | 2020/03/26 19:24:24 UT | prvs=03544c025c=cpalencia@fb.com | 13224 | Canceled: [VC Zoom] Sylabs Next Steps | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 19:24:22 UT | RECEIVED | 67.231.145.42 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <SA0PR15MB4063C86A9250B74A8C99A078AECF0@SA0PR15MB4063.namprd15.prod.outlook.com> | 2020/03/26 19:24:22 UT | 2020/03/26 19:24:24 UT | prvs=03544c025c=cpalencia@fb.com | 13224 | Canceled: [VC Zoom] Sylabs Next Steps | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 19:24:22 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <SA0PR15MB4063C86A9250B74A8C99A078AECF0@SA0PR15MB4063.namprd15.prod.outlook.com> | 2020/03/26 19:24:22 UT | 2020/03/26 19:24:24 UT | prvs=03544c025c=cpalencia@fb.com | 13224 | Canceled: [VC Zoom] Sylabs Next Steps | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 19:24:22 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <SA0PR15MB4063C86A9250B74A8C99A078AECF0@SA0PR15MB4063.namprd15.prod.outlook.com> | 2020/03/26 19:24:22 UT | 2020/03/26 19:24:25 UT | prvs=03544c025c=cpalencia@fb.com | 13224 | Canceled: [VC Zoom] Sylabs Next Steps | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/26 19:24:22 UT | RECEIVED | 67.231.145.42 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <SA0PR15MB4063C86A9250B74A8C99A078AECF0@SA0PR15MB4063.namprd15.prod.outlook.com> | 2020/03/26 19:24:22 UT | 2020/03/26 19:24:25 UT | prvs=03544c025c=cpalencia@fb.com | 13224 | Canceled: [VC Zoom] Sylabs Next Steps | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/26 19:24:22 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <SA0PR15MB4063C86A9250B74A8C99A078AECF0@SA0PR15MB4063.namprd15.prod.outlook.com> | 2020/03/26 19:24:22 UT | 2020/03/26 19:24:25 UT | prvs=03544c025c=cpalencia@fb.com | 13224 | Canceled: [VC Zoom] Sylabs Next Steps | Received | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/26 19:24:22 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAK_OLQa6XQX-u9kVhyUkU8-KTKS9a5pgfNi-fyymf2_5_dYAJw@mail.gmail.com> | 2020/03/26 19:30:53 UT | 2020/03/26 19:30:58 UT | pere.puigdomenech@hpcnow.com | 93244 | Re: Sylabs - EDF Opportunity | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 19:30:53 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAK_OLQa6XQX-u9kVhyUkU8-KTKS9a5pgfNi-fyymf2_5_dYAJw@mail.gmail.com> | 2020/03/26 19:30:53 UT | 2020/03/26 19:30:58 UT | pere.puigdomenech@hpcnow.com | 93244 | Re: Sylabs - EDF Opportunity | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 19:30:54 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAK_OLQa6XQX-u9kVhyUkU8-KTKS9a5pgfNi-fyymf2_5_dYAJw@mail.gmail.com> | 2020/03/26 19:30:53 UT | 2020/03/26 19:30:58 UT | pere.puigdomenech@hpcnow.com | 93244 | Re: Sylabs - EDF Opportunity | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 19:30:55 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAK_OLQa6XQX-u9kVhyUkU8-KTKS9a5pgfNi-fyymf2_5_dYAJw@mail.gmail.com> | 2020/03/26 19:30:53 UT | 2020/03/26 19:30:58 UT | pere.puigdomenech@hpcnow.com | 93244 | Re: Sylabs - EDF Opportunity | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/26 19:30:55 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAK_OLQa6XQX-u9kVhyUkU8-KTKS9a5pgfNi-fyymf2_5_dYAJw@mail.gmail.com> | 2020/03/26 19:30:53 UT | 2020/03/26 19:30:58 UT | pere.puigdomenech@hpcnow.com | 93244 | Re: Sylabs - EDF Opportunity | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/26 19:30:55 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAK_OLQa6XQX-u9kVhyUkU8-KTKS9a5pgfNi-fyymf2_5_dYAJw@mail.gmail.com> | 2020/03/26 19:30:53 UT | 2020/03/26 19:30:58 UT | pere.puigdomenech@hpcnow.com | 93244 | Re: Sylabs - EDF Opportunity | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/26 19:30:55 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAK_OLQa6XQX-u9kVhyUkU8-KTKS9a5pgfNi-fyymf2_5_dYAJw@mail.gmail.com> | 2020/03/26 19:30:53 UT | 2020/03/26 19:30:58 UT | pere.puigdomenech@hpcnow.com | 93244 | Re: Sylabs - EDF Opportunity | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 19:30:56 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAK_OLQa6XQX-u9kVhyUkU8-KTKS9a5pgfNi-fyymf2_5_dYAJw@mail.gmail.com> | 2020/03/26 19:30:53 UT | 2020/03/26 19:30:58 UT | pere.puigdomenech@hpcnow.com | 93244 | Re: Sylabs - EDF Opportunity | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 19:30:56 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAK_OLQa6XQX-u9kVhyUkU8-KTKS9a5pgfNi-fyymf2_5_dYAJw@mail.gmail.com> | 2020/03/26 19:30:53 UT | 2020/03/26 19:30:58 UT | pere.puigdomenech@hpcnow.com | 93244 | Re: Sylabs - EDF Opportunity | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 19:30:56 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAK_OLQa6XQX-u9kVhyUkU8-KTKS9a5pgfNi-fyymf2_5_dYAJw@mail.gmail.com> | 2020/03/26 19:30:55 UT | 2020/03/26 19:30:58 UT | sales@sylabs.io | 93509 | Re: Sylabs - EDF Opportunity | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/26 19:30:55 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAK_OLQa6XQX-u9kVhyUkU8-KTKS9a5pgfNi-fyymf2_5_dYAJw@mail.gmail.com> | 2020/03/26 19:30:55 UT | 2020/03/26 19:30:58 UT | sales@sylabs.io | 93509 | Re: Sylabs - EDF Opportunity | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/26 19:30:55 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAK_OLQa6XQX-u9kVhyUkU8-KTKS9a5pgfNi-fyymf2_5_dYAJw@mail.gmail.com> | 2020/03/26 19:30:55 UT | 2020/03/26 19:30:58 UT | sales@sylabs.io | 93509 | Re: Sylabs - EDF Opportunity | Mixed | 0 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/26 19:30:55 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAK_OLQa6XQX-u9kVhyUkU8-KTKS9a5pgfNi-fyymf2_5_dYAJw@mail.gmail.com> | 2020/03/26 19:30:55 UT | 2020/03/26 19:30:58 UT | sales@sylabs.io | 93509 | Re: Sylabs - EDF Opportunity | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/26 19:30:56 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAK_OLQa6XQX-u9kVhyUkU8-KTKS9a5pgfNi-fyymf2_5_dYAJw@mail.gmail.com> | 2020/03/26 19:30:55 UT | 2020/03/26 19:30:58 UT | sales@sylabs.io | 93509 | Re: Sylabs - EDF Opportunity | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/26 19:30:56 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAK_OLQa6XQX-u9kVhyUkU8-KTKS9a5pgfNi-fyymf2_5_dYAJw@mail.gmail.com> | 2020/03/26 19:30:55 UT | 2020/03/26 19:30:58 UT | sales@sylabs.io | 93509 | Re: Sylabs - EDF Opportunity | Mixed | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/26 19:30:56 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5716BA3B-B0FC-4EA9-8B3F-41BBC9CB8A98@sylabs.io> | 2020/03/26 19:32:36 UT | 2020/03/26 19:32:39 UT | support@sylabs.io | 414053 | For reference - Qualcomm AFS issue slack transcript | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/26 19:32:36 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5716BA3B-B0FC-4EA9-8B3F-41BBC9CB8A98@sylabs.io> | 2020/03/26 19:32:36 UT | 2020/03/26 19:32:39 UT | support@sylabs.io | 414053 | For reference - Qualcomm AFS issue slack transcript | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/26 19:32:36 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5716BA3B-B0FC-4EA9-8B3F-41BBC9CB8A98@sylabs.io> | 2020/03/26 19:32:36 UT | 2020/03/26 19:32:39 UT | support@sylabs.io | 414053 | For reference - Qualcomm AFS issue slack transcript | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/26 19:32:36 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5716BA3B-B0FC-4EA9-8B3F-41BBC9CB8A98@sylabs.io> | 2020/03/26 19:32:36 UT | 2020/03/26 19:32:39 UT | support@sylabs.io | 414053 | For reference - Qualcomm AFS issue slack transcript | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 19:32:36 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5716BA3B-B0FC-4EA9-8B3F-41BBC9CB8A98@sylabs.io> | 2020/03/26 19:32:36 UT | 2020/03/26 19:32:39 UT | support@sylabs.io | 414053 | For reference - Qualcomm AFS issue slack transcript | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 19:32:36 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5716BA3B-B0FC-4EA9-8B3F-41BBC9CB8A98@sylabs.io> | 2020/03/26 19:32:36 UT | 2020/03/26 19:32:39 UT | support@sylabs.io | 414053 | For reference - Qualcomm AFS issue slack transcript | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 19:32:36 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000631e7605a1c7b056@google.com> | 2020/03/26 20:18:33 UT | 2020/03/26 20:18:35 UT | 3GQ59XgkJASQGMKURTZERGMAIL.COMGSYLABS.IO@doclist.bounces.google.com | 11527 | Sylabs Backups - Invitation to collaborate | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 20:18:33 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000631e7605a1c7b056@google.com> | 2020/03/26 20:18:33 UT | 2020/03/26 20:18:35 UT | 3GQ59XgkJASQGMKURTZERGMAIL.COMGSYLABS.IO@doclist.bounces.google.com | 11527 | Sylabs Backups - Invitation to collaborate | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 20:18:33 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000631e7605a1c7b056@google.com> | 2020/03/26 20:18:33 UT | 2020/03/26 20:18:35 UT | 3GQ59XgkJASQGMKURTZERGMAIL.COMGSYLABS.IO@doclist.bounces.google.com | 11527 | Sylabs Backups - Invitation to collaborate | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 20:18:34 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000a11a8305a1c7e9f9@google.com> | 2020/03/26 20:34:34 UT | 2020/03/26 20:34:35 UT | 32RF9XgcKAeoZadQbXkSaaSXQ.OaYSekXMNe.Ua@takeout.bounces.google.com | 8291 | Your Google data archive is ready | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 20:34:34 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000a11a8305a1c7e9f9@google.com> | 2020/03/26 20:34:34 UT | 2020/03/26 20:34:35 UT | 32RF9XgcKAeoZadQbXkSaaSXQ.OaYSekXMNe.Ua@takeout.bounces.google.com | 8291 | Your Google data archive is ready | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 20:34:34 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000a11a8305a1c7e9f9@google.com> | 2020/03/26 20:34:34 UT | 2020/03/26 20:34:35 UT | 32RF9XgcKAeoZadQbXkSaaSXQ.OaYSekXMNe.Ua@takeout.bounces.google.com | 8291 | Your Google data archive is ready | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 20:34:34 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <12f0ebb33aac406aa7de273b6162af10@1184> | 2020/03/26 21:15:58 UT | 2020/03/26 21:15:59 UT | bounce@marketing.netapp.com | 24782 | New Virtual Working Environments? How to Get the Lowest TCO | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 21:15:58 UT | RECEIVED | 204.92.21.11 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <12f0ebb33aac406aa7de273b6162af10@1184> | 2020/03/26 21:15:58 UT | 2020/03/26 21:15:59 UT | bounce@marketing.netapp.com | 24782 | New Virtual Working Environments? How to Get the Lowest TCO | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 21:15:58 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <12f0ebb33aac406aa7de273b6162af10@1184> | 2020/03/26 21:15:58 UT | 2020/03/26 21:15:59 UT | bounce@marketing.netapp.com | 24782 | New Virtual Working Environments? How to Get the Lowest TCO | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 21:15:58 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAN4Cwas-fKDqnTt7WANfyhJUbN4j=cECZSRTmSDePEm0ijYtuA@mail.gmail.com> | 2020/03/26 22:20:09 UT | 2020/03/26 22:20:11 UT | ct.clmsn@gmail.com | 12077 | Re: covid update | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 22:20:09 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAN4Cwas-fKDqnTt7WANfyhJUbN4j=cECZSRTmSDePEm0ijYtuA@mail.gmail.com> | 2020/03/26 22:20:09 UT | 2020/03/26 22:20:11 UT | ct.clmsn@gmail.com | 12077 | Re: covid update | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 22:20:09 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAN4Cwas-fKDqnTt7WANfyhJUbN4j=cECZSRTmSDePEm0ijYtuA@mail.gmail.com> | 2020/03/26 22:20:09 UT | 2020/03/26 22:20:11 UT | ct.clmsn@gmail.com | 12077 | Re: covid update | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 22:20:09 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <b8db7e7a1b4d4a33a5d7ad99a00c5baf@orrick.com> | 2020/03/26 22:28:43 UT | 2020/03/26 22:28:46 UT | cmichaelidis@orrick.com | 73920 | Due April 2nd - SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 2 | g@sylabs.io | SMTP_IN | 2020/03/26 22:28:43 UT | RECEIVED | 216.205.24.138 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <b8db7e7a1b4d4a33a5d7ad99a00c5baf@orrick.com> | 2020/03/26 22:28:43 UT | 2020/03/26 22:28:46 UT | cmichaelidis@orrick.com | 73920 | Due April 2nd - SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 2 | g@sylabs.io | SMTP_IN | 2020/03/26 22:28:44 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <b8db7e7a1b4d4a33a5d7ad99a00c5baf@orrick.com> | 2020/03/26 22:28:43 UT | 2020/03/26 22:28:46 UT | cmichaelidis@orrick.com | 73920 | Due April 2nd - SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 2 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 22:28:44 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0chS58eYGUvpFU_1DfvF4EU5qjqwk1hd37b87LQPPjKA@mail.gmail.com> | 2020/03/26 22:47:06 UT | 2020/03/26 22:47:09 UT | g@sylabs.io | 11210 | Re: Company change | Mixed | 0 | stephanieogrady@velocityglobal.com | SMTP_OUT | 2020/03/26 22:47:06 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0chS58eYGUvpFU_1DfvF4EU5qjqwk1hd37b87LQPPjKA@mail.gmail.com> | 2020/03/26 22:47:06 UT | 2020/03/26 22:47:09 UT | g@sylabs.io | 11210 | Re: Company change | Mixed | 0 | stephanieogrady@velocityglobal.com | INTERNAL_SERVER | 2020/03/26 22:47:06 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0chS58eYGUvpFU_1DfvF4EU5qjqwk1hd37b87LQPPjKA@mail.gmail.com> | 2020/03/26 22:47:06 UT | 2020/03/26 22:47:09 UT | g@sylabs.io | 11210 | Re: Company change | Mixed | 0 | julia@sylabs.io | SMTP_OUT | 2020/03/26 22:47:06 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0chS58eYGUvpFU_1DfvF4EU5qjqwk1hd37b87LQPPjKA@mail.gmail.com> | 2020/03/26 22:47:06 UT | 2020/03/26 22:47:09 UT | g@sylabs.io | 11210 | Re: Company change | Mixed | 0 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/26 22:47:06 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0chS58eYGUvpFU_1DfvF4EU5qjqwk1hd37b87LQPPjKA@mail.gmail.com> | 2020/03/26 22:47:06 UT | 2020/03/26 22:47:09 UT | g@sylabs.io | 11210 | Re: Company change | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/26 22:47:06 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0chS58eYGUvpFU_1DfvF4EU5qjqwk1hd37b87LQPPjKA@mail.gmail.com> | 2020/03/26 22:47:06 UT | 2020/03/26 22:47:09 UT | g@sylabs.io | 11210 | Re: Company change | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/26 22:47:07 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0chS58eYGUvpFU_1DfvF4EU5qjqwk1hd37b87LQPPjKA@mail.gmail.com> | 2020/03/26 22:47:06 UT | 2020/03/26 22:47:09 UT | g@sylabs.io | 11210 | Re: Company change | Mixed | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/26 22:47:07 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0chS58eYGUvpFU_1DfvF4EU5qjqwk1hd37b87LQPPjKA@mail.gmail.com> | 2020/03/26 22:47:06 UT | 2020/03/26 22:47:09 UT | g@sylabs.io | 11210 | Re: Company change | Mixed | 0 | michaelholcomb@velocityglobal.com | SMTP_OUT | 2020/03/26 22:47:06 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0chS58eYGUvpFU_1DfvF4EU5qjqwk1hd37b87LQPPjKA@mail.gmail.com> | 2020/03/26 22:47:06 UT | 2020/03/26 22:47:09 UT | g@sylabs.io | 11210 | Re: Company change | Mixed | 0 | michaelholcomb@velocityglobal.com | INTERNAL_SERVER | 2020/03/26 22:47:06 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0chS58eYGUvpFU_1DfvF4EU5qjqwk1hd37b87LQPPjKA@mail.gmail.com> | 2020/03/26 22:47:06 UT | 2020/03/26 22:47:09 UT | g@sylabs.io | 11210 | Re: Company change | Mixed | 0 | erin@sylabs.io | SMTP_OUT | 2020/03/26 22:47:06 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0chS58eYGUvpFU_1DfvF4EU5qjqwk1hd37b87LQPPjKA@mail.gmail.com> | 2020/03/26 22:47:06 UT | 2020/03/26 22:47:09 UT | g@sylabs.io | 11210 | Re: Company change | Mixed | 0 | erin@sylabs.io | INTERNAL_SERVER | 2020/03/26 22:47:06 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0chS58eYGUvpFU_1DfvF4EU5qjqwk1hd37b87LQPPjKA@mail.gmail.com> | 2020/03/26 22:47:06 UT | 2020/03/26 22:47:09 UT | g@sylabs.io | 11210 | Re: Company change | Mixed | 0 | erin@sylabs.io | SMTP_IN | 2020/03/26 22:47:06 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0chS58eYGUvpFU_1DfvF4EU5qjqwk1hd37b87LQPPjKA@mail.gmail.com> | 2020/03/26 22:47:06 UT | 2020/03/26 22:47:09 UT | g@sylabs.io | 11210 | Re: Company change | Mixed | 0 | erin@sylabs.io | SMTP_IN | 2020/03/26 22:47:07 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0chS58eYGUvpFU_1DfvF4EU5qjqwk1hd37b87LQPPjKA@mail.gmail.com> | 2020/03/26 22:47:06 UT | 2020/03/26 22:47:09 UT | g@sylabs.io | 11210 | Re: Company change | Mixed | 0 | erin@sylabs.io | GMAIL_INBOX | 2020/03/26 22:47:07 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAOQqrR0chS58eYGUvpFU_1DfvF4EU5qjqwk1hd37b87LQPPjKA@mail.gmail.com> | 2020/03/26 22:47:06 UT | 2020/03/26 22:47:09 UT | g@sylabs.io | 11210 | Re: Company change | Mixed | 0 | julia@sylabs.io | SMTP_OUT | 2020/03/26 22:47:06 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAOQqrR0chS58eYGUvpFU_1DfvF4EU5qjqwk1hd37b87LQPPjKA@mail.gmail.com> | 2020/03/26 22:47:06 UT | 2020/03/26 22:47:09 UT | g@sylabs.io | 11210 | Re: Company change | Mixed | 0 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/26 22:47:06 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAOQqrR0chS58eYGUvpFU_1DfvF4EU5qjqwk1hd37b87LQPPjKA@mail.gmail.com> | 2020/03/26 22:47:06 UT | 2020/03/26 22:47:09 UT | g@sylabs.io | 11210 | Re: Company change | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/26 22:47:06 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAOQqrR0chS58eYGUvpFU_1DfvF4EU5qjqwk1hd37b87LQPPjKA@mail.gmail.com> | 2020/03/26 22:47:06 UT | 2020/03/26 22:47:09 UT | g@sylabs.io | 11210 | Re: Company change | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/26 22:47:07 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAOQqrR0chS58eYGUvpFU_1DfvF4EU5qjqwk1hd37b87LQPPjKA@mail.gmail.com> | 2020/03/26 22:47:06 UT | 2020/03/26 22:47:09 UT | g@sylabs.io | 11210 | Re: Company change | Mixed | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/26 22:47:07 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR305Er-=dxWUY8JFPe1SWnKn=qXO=NWX_JePpbiXLHjBA@mail.gmail.com> | 2020/03/26 22:49:32 UT | 2020/03/26 22:49:34 UT | g@sylabs.io | 10461 | Re: covid update | Sent | 0 | ct.clmsn@gmail.com | SMTP_OUT | 2020/03/26 22:49:32 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR305Er-=dxWUY8JFPe1SWnKn=qXO=NWX_JePpbiXLHjBA@mail.gmail.com> | 2020/03/26 22:49:32 UT | 2020/03/26 22:49:34 UT | g@sylabs.io | 10461 | Re: covid update | Sent | 0 | ct.clmsn@gmail.com | INTERNAL_SERVER | 2020/03/26 22:49:32 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR305Er-=dxWUY8JFPe1SWnKn=qXO=NWX_JePpbiXLHjBA@mail.gmail.com> | 2020/03/26 22:49:32 UT | 2020/03/26 22:49:34 UT | g@sylabs.io | 10461 | Re: covid update | Sent | 0 | gmk@hushmail.com | SMTP_OUT | 2020/03/26 22:49:32 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR305Er-=dxWUY8JFPe1SWnKn=qXO=NWX_JePpbiXLHjBA@mail.gmail.com> | 2020/03/26 22:49:32 UT | 2020/03/26 22:49:34 UT | g@sylabs.io | 10461 | Re: covid update | Sent | 0 | gmk@hushmail.com | SMTP_OUT | 2020/03/26 22:49:32 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR305Er-=dxWUY8JFPe1SWnKn=qXO=NWX_JePpbiXLHjBA@mail.gmail.com> | 2020/03/26 22:49:32 UT | 2020/03/26 22:49:34 UT | g@sylabs.io | 10461 | Re: covid update | Sent | 0 | gmk@hushmail.com | SMTP_OUT | 2020/03/26 22:49:32 UT | DELIVERED | 72.51.60.131 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <6DD73513-847D-4544-8906-75B23C6B5D0B@rstor.io> | 2020/03/26 22:52:09 UT | 2020/03/26 22:52:11 UT | jon@rstor.io | 76087 | Fwd: Invoice | Received | 16 | g@sylabs.io | SMTP_IN | 2020/03/26 22:52:09 UT | RECEIVED | 40.107.75.93 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <6DD73513-847D-4544-8906-75B23C6B5D0B@rstor.io> | 2020/03/26 22:52:09 UT | 2020/03/26 22:52:11 UT | jon@rstor.io | 76087 | Fwd: Invoice | Received | 16 | g@sylabs.io | SMTP_IN | 2020/03/26 22:52:09 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <6DD73513-847D-4544-8906-75B23C6B5D0B@rstor.io> | 2020/03/26 22:52:09 UT | 2020/03/26 22:52:11 UT | jon@rstor.io | 76087 | Fwd: Invoice | Received | 16 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 22:52:10 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <6DD73513-847D-4544-8906-75B23C6B5D0B@rstor.io> | 2020/03/26 22:52:09 UT | 2020/03/26 22:52:12 UT | jon@rstor.io | 76087 | Fwd: Invoice | Received | 16 | julia@sylabs.io | SMTP_IN | 2020/03/26 22:52:09 UT | RECEIVED | 40.107.75.93 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <6DD73513-847D-4544-8906-75B23C6B5D0B@rstor.io> | 2020/03/26 22:52:09 UT | 2020/03/26 22:52:12 UT | jon@rstor.io | 76087 | Fwd: Invoice | Received | 16 | julia@sylabs.io | SMTP_IN | 2020/03/26 22:52:09 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <6DD73513-847D-4544-8906-75B23C6B5D0B@rstor.io> | 2020/03/26 22:52:09 UT | 2020/03/26 22:52:12 UT | jon@rstor.io | 76087 | Fwd: Invoice | Received | 16 | julia@sylabs.io | GMAIL_INBOX | 2020/03/26 22:52:10 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAJCCzUpyVTHNdQ06LcxQuPkF3rdG+h+VU2VLBeE1WMMOcfMmfQ@mail.gmail.com> | 2020/03/26 23:05:01 UT | 2020/03/26 23:05:05 UT | stephanieogrady@velocityglobal.com | 21578 | Re: Company change | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/26 23:05:01 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAJCCzUpyVTHNdQ06LcxQuPkF3rdG+h+VU2VLBeE1WMMOcfMmfQ@mail.gmail.com> | 2020/03/26 23:05:01 UT | 2020/03/26 23:05:05 UT | stephanieogrady@velocityglobal.com | 21578 | Re: Company change | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/26 23:05:01 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAJCCzUpyVTHNdQ06LcxQuPkF3rdG+h+VU2VLBeE1WMMOcfMmfQ@mail.gmail.com> | 2020/03/26 23:05:01 UT | 2020/03/26 23:05:05 UT | stephanieogrady@velocityglobal.com | 21578 | Re: Company change | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/26 23:05:02 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAJCCzUpyVTHNdQ06LcxQuPkF3rdG+h+VU2VLBeE1WMMOcfMmfQ@mail.gmail.com> | 2020/03/26 23:05:02 UT | 2020/03/26 23:05:03 UT | stephanieogrady@velocityglobal.com | 21573 | Re: Company change | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 23:05:02 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAJCCzUpyVTHNdQ06LcxQuPkF3rdG+h+VU2VLBeE1WMMOcfMmfQ@mail.gmail.com> | 2020/03/26 23:05:02 UT | 2020/03/26 23:05:03 UT | stephanieogrady@velocityglobal.com | 21573 | Re: Company change | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 23:05:02 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAJCCzUpyVTHNdQ06LcxQuPkF3rdG+h+VU2VLBeE1WMMOcfMmfQ@mail.gmail.com> | 2020/03/26 23:05:02 UT | 2020/03/26 23:05:03 UT | stephanieogrady@velocityglobal.com | 21573 | Re: Company change | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 23:05:02 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAPz73=6NKdfqEWeaGZz0JYrKc20TuZeHXKABXLkcVGbfNBHA9g@mail.gmail.com> | 2020/03/26 23:23:59 UT | 2020/03/26 23:24:03 UT | erin@sylabs.io | 19278 | Re: Company change | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/26 23:23:59 UT | GMAIL_INSERTED | 2600:1700:fb00:6580:2168:4ddd:e0ec:6b2 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAPz73=6NKdfqEWeaGZz0JYrKc20TuZeHXKABXLkcVGbfNBHA9g@mail.gmail.com> | 2020/03/26 23:23:59 UT | 2020/03/26 23:24:03 UT | erin@sylabs.io | 19278 | Re: Company change | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/26 23:23:59 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAPz73=6NKdfqEWeaGZz0JYrKc20TuZeHXKABXLkcVGbfNBHA9g@mail.gmail.com> | 2020/03/26 23:23:59 UT | 2020/03/26 23:24:03 UT | erin@sylabs.io | 19278 | Re: Company change | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 23:24:01 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAPz73=6NKdfqEWeaGZz0JYrKc20TuZeHXKABXLkcVGbfNBHA9g@mail.gmail.com> | 2020/03/26 23:23:59 UT | 2020/03/26 23:24:03 UT | erin@sylabs.io | 19278 | Re: Company change | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 23:24:01 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAPz73=6NKdfqEWeaGZz0JYrKc20TuZeHXKABXLkcVGbfNBHA9g@mail.gmail.com> | 2020/03/26 23:23:59 UT | 2020/03/26 23:24:03 UT | erin@sylabs.io | 19278 | Re: Company change | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 23:24:01 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=6NKdfqEWeaGZz0JYrKc20TuZeHXKABXLkcVGbfNBHA9g@mail.gmail.com> | 2020/03/26 23:23:59 UT | 2020/03/26 23:24:05 UT | erin@sylabs.io | 19278 | Re: Company change | Mixed | 0 | julia@sylabs.io | SMTP_OUT | 2020/03/26 23:23:59 UT | GMAIL_INSERTED | 2600:1700:fb00:6580:2168:4ddd:e0ec:6b2 | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=6NKdfqEWeaGZz0JYrKc20TuZeHXKABXLkcVGbfNBHA9g@mail.gmail.com> | 2020/03/26 23:23:59 UT | 2020/03/26 23:24:05 UT | erin@sylabs.io | 19278 | Re: Company change | Mixed | 0 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/26 23:23:59 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=6NKdfqEWeaGZz0JYrKc20TuZeHXKABXLkcVGbfNBHA9g@mail.gmail.com> | 2020/03/26 23:23:59 UT | 2020/03/26 23:24:05 UT | erin@sylabs.io | 19278 | Re: Company change | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/26 23:24:01 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=6NKdfqEWeaGZz0JYrKc20TuZeHXKABXLkcVGbfNBHA9g@mail.gmail.com> | 2020/03/26 23:23:59 UT | 2020/03/26 23:24:05 UT | erin@sylabs.io | 19278 | Re: Company change | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/26 23:24:01 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=6NKdfqEWeaGZz0JYrKc20TuZeHXKABXLkcVGbfNBHA9g@mail.gmail.com> | 2020/03/26 23:23:59 UT | 2020/03/26 23:24:05 UT | erin@sylabs.io | 19278 | Re: Company change | Mixed | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/26 23:24:01 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbA_-PJ8NX2V0_LuNpfS5Si58Fysoe8X1Zys-2CdhYZKQ@mail.gmail.com> | 2020/03/26 23:24:55 UT | 2020/03/26 23:24:57 UT | robert@sylabs.io | 113887 | Fwd: re Sylabs Discussion Follow Up | Sent | 1 | robert.adolph@hotmail.com | SMTP_OUT | 2020/03/26 23:24:55 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbA_-PJ8NX2V0_LuNpfS5Si58Fysoe8X1Zys-2CdhYZKQ@mail.gmail.com> | 2020/03/26 23:24:55 UT | 2020/03/26 23:24:57 UT | robert@sylabs.io | 113887 | Fwd: re Sylabs Discussion Follow Up | Sent | 1 | robert.adolph@hotmail.com | SMTP_OUT | 2020/03/26 23:24:55 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpbA_-PJ8NX2V0_LuNpfS5Si58Fysoe8X1Zys-2CdhYZKQ@mail.gmail.com> | 2020/03/26 23:24:55 UT | 2020/03/26 23:24:57 UT | robert@sylabs.io | 113887 | Fwd: re Sylabs Discussion Follow Up | Sent | 1 | robert.adolph@hotmail.com | SMTP_OUT | 2020/03/26 23:24:56 UT | DELIVERED | 104.47.125.33 | Encrypted | 250 | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYmhVJfAoVQqcGw192piP4rGkUEvubOegF3hLnVwcUtiA@mail.gmail.com> | 2020/03/26 23:25:45 UT | 2020/03/26 23:25:47 UT | robert@sylabs.io | 174185 | Fwd: Sylabs NDA- Eglin AFB - MLS CDS HPC and Data Lake Opportunity | Sent | 2 | robert.adolph@hotmail.com | SMTP_OUT | 2020/03/26 23:25:45 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYmhVJfAoVQqcGw192piP4rGkUEvubOegF3hLnVwcUtiA@mail.gmail.com> | 2020/03/26 23:25:45 UT | 2020/03/26 23:25:47 UT | robert@sylabs.io | 174185 | Fwd: Sylabs NDA- Eglin AFB - MLS CDS HPC and Data Lake Opportunity | Sent | 2 | robert.adolph@hotmail.com | SMTP_OUT | 2020/03/26 23:25:45 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpYmhVJfAoVQqcGw192piP4rGkUEvubOegF3hLnVwcUtiA@mail.gmail.com> | 2020/03/26 23:25:45 UT | 2020/03/26 23:25:47 UT | robert@sylabs.io | 174185 | Fwd: Sylabs NDA- Eglin AFB - MLS CDS HPC and Data Lake Opportunity | Sent | 2 | robert.adolph@hotmail.com | SMTP_OUT | 2020/03/26 23:25:46 UT | DELIVERED | 104.47.70.33 | Encrypted | 250 | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpY=b3D5RXjeFeL5cTMeGzdfY6FpSHBXTDRonKghSKkh-Q@mail.gmail.com> | 2020/03/26 23:26:07 UT | 2020/03/26 23:26:08 UT | robert@sylabs.io | 14509 | Fwd: Sylabs Multiverse/Support Portal | Sent | 1 | robert.adolph@hotmail.com | SMTP_OUT | 2020/03/26 23:26:07 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpY=b3D5RXjeFeL5cTMeGzdfY6FpSHBXTDRonKghSKkh-Q@mail.gmail.com> | 2020/03/26 23:26:07 UT | 2020/03/26 23:26:08 UT | robert@sylabs.io | 14509 | Fwd: Sylabs Multiverse/Support Portal | Sent | 1 | robert.adolph@hotmail.com | SMTP_OUT | 2020/03/26 23:26:07 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpY=b3D5RXjeFeL5cTMeGzdfY6FpSHBXTDRonKghSKkh-Q@mail.gmail.com> | 2020/03/26 23:26:07 UT | 2020/03/26 23:26:08 UT | robert@sylabs.io | 14509 | Fwd: Sylabs Multiverse/Support Portal | Sent | 1 | robert.adolph@hotmail.com | SMTP_OUT | 2020/03/26 23:26:08 UT | DELIVERED | 104.47.17.97 | Encrypted | 250 | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZGX4qaVm8rtGU2m8SOGimxbobz0DL3W2xxJMoQ=6+LOA@mail.gmail.com> | 2020/03/26 23:26:22 UT | 2020/03/26 23:26:24 UT | robert@sylabs.io | 218817 | Fwd: [External]Re: --fakeroot | Sent | 0 | robert.adolph@hotmail.com | SMTP_OUT | 2020/03/26 23:26:22 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZGX4qaVm8rtGU2m8SOGimxbobz0DL3W2xxJMoQ=6+LOA@mail.gmail.com> | 2020/03/26 23:26:22 UT | 2020/03/26 23:26:24 UT | robert@sylabs.io | 218817 | Fwd: [External]Re: --fakeroot | Sent | 0 | robert.adolph@hotmail.com | SMTP_OUT | 2020/03/26 23:26:22 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZGX4qaVm8rtGU2m8SOGimxbobz0DL3W2xxJMoQ=6+LOA@mail.gmail.com> | 2020/03/26 23:26:22 UT | 2020/03/26 23:26:24 UT | robert@sylabs.io | 218817 | Fwd: [External]Re: --fakeroot | Sent | 0 | robert.adolph@hotmail.com | SMTP_OUT | 2020/03/26 23:26:23 UT | DELIVERED | 104.47.48.33 | Encrypted | 250 | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpaY590takntj-VcxZwqbKArhkmD7-goFLYVcU9YdDrnWA@mail.gmail.com> | 2020/03/26 23:26:34 UT | 2020/03/26 23:26:35 UT | robert@sylabs.io | 38921 | Fwd: [Non-DoD Source] Budgetary quotations for SingularityPRO | Sent | 0 | robert.adolph@hotmail.com | SMTP_OUT | 2020/03/26 23:26:34 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpaY590takntj-VcxZwqbKArhkmD7-goFLYVcU9YdDrnWA@mail.gmail.com> | 2020/03/26 23:26:34 UT | 2020/03/26 23:26:35 UT | robert@sylabs.io | 38921 | Fwd: [Non-DoD Source] Budgetary quotations for SingularityPRO | Sent | 0 | robert.adolph@hotmail.com | SMTP_OUT | 2020/03/26 23:26:34 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpaY590takntj-VcxZwqbKArhkmD7-goFLYVcU9YdDrnWA@mail.gmail.com> | 2020/03/26 23:26:34 UT | 2020/03/26 23:26:35 UT | robert@sylabs.io | 38921 | Fwd: [Non-DoD Source] Budgetary quotations for SingularityPRO | Sent | 0 | robert.adolph@hotmail.com | SMTP_OUT | 2020/03/26 23:26:35 UT | DELIVERED | 104.47.58.33 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAJCCzUq-AAeb1NvLxp3uk0A0waJiPz3wrJCG4Yq6ay_sJJrmPQ@mail.gmail.com> | 2020/03/26 23:26:58 UT | 2020/03/26 23:27:00 UT | stephanieogrady@velocityglobal.com | 29601 | Re: Company change | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 23:26:58 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAJCCzUq-AAeb1NvLxp3uk0A0waJiPz3wrJCG4Yq6ay_sJJrmPQ@mail.gmail.com> | 2020/03/26 23:26:58 UT | 2020/03/26 23:27:00 UT | stephanieogrady@velocityglobal.com | 29601 | Re: Company change | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 23:26:58 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAJCCzUq-AAeb1NvLxp3uk0A0waJiPz3wrJCG4Yq6ay_sJJrmPQ@mail.gmail.com> | 2020/03/26 23:26:58 UT | 2020/03/26 23:27:00 UT | stephanieogrady@velocityglobal.com | 29601 | Re: Company change | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 23:26:58 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAJCCzUq-AAeb1NvLxp3uk0A0waJiPz3wrJCG4Yq6ay_sJJrmPQ@mail.gmail.com> | 2020/03/26 23:26:58 UT | 2020/03/26 23:27:00 UT | stephanieogrady@velocityglobal.com | 29604 | Re: Company change | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/26 23:26:58 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAJCCzUq-AAeb1NvLxp3uk0A0waJiPz3wrJCG4Yq6ay_sJJrmPQ@mail.gmail.com> | 2020/03/26 23:26:58 UT | 2020/03/26 23:27:00 UT | stephanieogrady@velocityglobal.com | 29604 | Re: Company change | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/26 23:26:58 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAJCCzUq-AAeb1NvLxp3uk0A0waJiPz3wrJCG4Yq6ay_sJJrmPQ@mail.gmail.com> | 2020/03/26 23:26:58 UT | 2020/03/26 23:27:00 UT | stephanieogrady@velocityglobal.com | 29604 | Re: Company change | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/26 23:26:58 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAPz73=5yas0=5NgVMJMT80oDDEeH-vy-2U-8Z7enMkweWhUn_Q@mail.gmail.com> | 2020/03/26 23:29:51 UT | 2020/03/26 23:29:53 UT | erin@sylabs.io | 27171 | Re: Company change | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/26 23:29:51 UT | GMAIL_INSERTED | 2600:1700:fb00:6580:2168:4ddd:e0ec:6b2 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAPz73=5yas0=5NgVMJMT80oDDEeH-vy-2U-8Z7enMkweWhUn_Q@mail.gmail.com> | 2020/03/26 23:29:51 UT | 2020/03/26 23:29:53 UT | erin@sylabs.io | 27171 | Re: Company change | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/26 23:29:51 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAPz73=5yas0=5NgVMJMT80oDDEeH-vy-2U-8Z7enMkweWhUn_Q@mail.gmail.com> | 2020/03/26 23:29:51 UT | 2020/03/26 23:29:53 UT | erin@sylabs.io | 27171 | Re: Company change | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 23:29:51 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAPz73=5yas0=5NgVMJMT80oDDEeH-vy-2U-8Z7enMkweWhUn_Q@mail.gmail.com> | 2020/03/26 23:29:51 UT | 2020/03/26 23:29:53 UT | erin@sylabs.io | 27171 | Re: Company change | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 23:29:52 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAPz73=5yas0=5NgVMJMT80oDDEeH-vy-2U-8Z7enMkweWhUn_Q@mail.gmail.com> | 2020/03/26 23:29:51 UT | 2020/03/26 23:29:53 UT | erin@sylabs.io | 27171 | Re: Company change | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 23:29:52 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=5yas0=5NgVMJMT80oDDEeH-vy-2U-8Z7enMkweWhUn_Q@mail.gmail.com> | 2020/03/26 23:29:51 UT | 2020/03/26 23:29:54 UT | erin@sylabs.io | 27171 | Re: Company change | Mixed | 0 | julia@sylabs.io | SMTP_OUT | 2020/03/26 23:29:51 UT | GMAIL_INSERTED | 2600:1700:fb00:6580:2168:4ddd:e0ec:6b2 | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=5yas0=5NgVMJMT80oDDEeH-vy-2U-8Z7enMkweWhUn_Q@mail.gmail.com> | 2020/03/26 23:29:51 UT | 2020/03/26 23:29:54 UT | erin@sylabs.io | 27171 | Re: Company change | Mixed | 0 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/26 23:29:51 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=5yas0=5NgVMJMT80oDDEeH-vy-2U-8Z7enMkweWhUn_Q@mail.gmail.com> | 2020/03/26 23:29:51 UT | 2020/03/26 23:29:54 UT | erin@sylabs.io | 27171 | Re: Company change | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/26 23:29:51 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=5yas0=5NgVMJMT80oDDEeH-vy-2U-8Z7enMkweWhUn_Q@mail.gmail.com> | 2020/03/26 23:29:51 UT | 2020/03/26 23:29:54 UT | erin@sylabs.io | 27171 | Re: Company change | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/26 23:29:52 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAPz73=5yas0=5NgVMJMT80oDDEeH-vy-2U-8Z7enMkweWhUn_Q@mail.gmail.com> | 2020/03/26 23:29:51 UT | 2020/03/26 23:29:54 UT | erin@sylabs.io | 27171 | Re: Company change | Mixed | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/26 23:29:52 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000000ccba005a1ca634b@google.com> | 2020/03/26 23:31:40 UT | 2020/03/26 23:31:42 UT | erin@sylabs.io | 23414 | Invitation: Sylabs/Velocity Global Meeting @ Fri Mar 27, 2020 2pm - 3pm (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/03/26 23:31:40 UT | DELIVERED | 2600:1700:fb00:6580:2168:4ddd:e0ec:6b2 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000000ccba005a1ca634b@google.com> | 2020/03/26 23:31:40 UT | 2020/03/26 23:31:42 UT | erin@sylabs.io | 23414 | Invitation: Sylabs/Velocity Global Meeting @ Fri Mar 27, 2020 2pm - 3pm (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | INTERNAL_SERVER | 2020/03/26 23:31:40 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000000ccba005a1ca634b@google.com> | 2020/03/26 23:31:40 UT | 2020/03/26 23:31:42 UT | erin@sylabs.io | 23414 | Invitation: Sylabs/Velocity Global Meeting @ Fri Mar 27, 2020 2pm - 3pm (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/26 23:31:41 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000000ccba005a1ca634b@google.com> | 2020/03/26 23:31:40 UT | 2020/03/26 23:31:42 UT | erin@sylabs.io | 23414 | Invitation: Sylabs/Velocity Global Meeting @ Fri Mar 27, 2020 2pm - 3pm (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/03/26 23:31:41 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000000ccba005a1ca634b@google.com> | 2020/03/26 23:31:40 UT | 2020/03/26 23:31:42 UT | erin@sylabs.io | 23414 | Invitation: Sylabs/Velocity Global Meeting @ Fri Mar 27, 2020 2pm - 3pm (PDT) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 23:31:41 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <0000000000000d570e05a1ca6315@google.com> | 2020/03/26 23:31:40 UT | 2020/03/26 23:31:43 UT | erin@sylabs.io | 23476 | Invitation: Sylabs/Velocity Global Meeting @ Fri Mar 27, 2020 2pm - 3pm (PDT) (julia@sylabs.io) | Mixed | 1 | julia@sylabs.io | SMTP_OUT | 2020/03/26 23:31:40 UT | DELIVERED | 2600:1700:fb00:6580:2168:4ddd:e0ec:6b2 | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <0000000000000d570e05a1ca6315@google.com> | 2020/03/26 23:31:40 UT | 2020/03/26 23:31:43 UT | erin@sylabs.io | 23476 | Invitation: Sylabs/Velocity Global Meeting @ Fri Mar 27, 2020 2pm - 3pm (PDT) (julia@sylabs.io) | Mixed | 1 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/26 23:31:40 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <0000000000000d570e05a1ca6315@google.com> | 2020/03/26 23:31:40 UT | 2020/03/26 23:31:43 UT | erin@sylabs.io | 23476 | Invitation: Sylabs/Velocity Global Meeting @ Fri Mar 27, 2020 2pm - 3pm (PDT) (julia@sylabs.io) | Mixed | 1 | julia@sylabs.io | SMTP_IN | 2020/03/26 23:31:41 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <0000000000000d570e05a1ca6315@google.com> | 2020/03/26 23:31:40 UT | 2020/03/26 23:31:43 UT | erin@sylabs.io | 23476 | Invitation: Sylabs/Velocity Global Meeting @ Fri Mar 27, 2020 2pm - 3pm (PDT) (julia@sylabs.io) | Mixed | 1 | julia@sylabs.io | SMTP_IN | 2020/03/26 23:31:41 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <0000000000000d570e05a1ca6315@google.com> | 2020/03/26 23:31:40 UT | 2020/03/26 23:31:43 UT | erin@sylabs.io | 23476 | Invitation: Sylabs/Velocity Global Meeting @ Fri Mar 27, 2020 2pm - 3pm (PDT) (julia@sylabs.io) | Mixed | 1 | julia@sylabs.io | GMAIL_INBOX | 2020/03/26 23:31:41 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAJCCzUoThZ3h7ZGuybU6m=8zLmKWf4r0JuSd1n1TXx=ER8-zDg@mail.gmail.com> | 2020/03/26 23:31:59 UT | 2020/03/26 23:32:01 UT | stephanieogrady@velocityglobal.com | 37795 | Re: Company change | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 23:31:59 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAJCCzUoThZ3h7ZGuybU6m=8zLmKWf4r0JuSd1n1TXx=ER8-zDg@mail.gmail.com> | 2020/03/26 23:31:59 UT | 2020/03/26 23:32:01 UT | stephanieogrady@velocityglobal.com | 37795 | Re: Company change | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/26 23:31:59 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAJCCzUoThZ3h7ZGuybU6m=8zLmKWf4r0JuSd1n1TXx=ER8-zDg@mail.gmail.com> | 2020/03/26 23:31:59 UT | 2020/03/26 23:32:01 UT | stephanieogrady@velocityglobal.com | 37795 | Re: Company change | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/26 23:31:59 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAJCCzUoThZ3h7ZGuybU6m=8zLmKWf4r0JuSd1n1TXx=ER8-zDg@mail.gmail.com> | 2020/03/26 23:31:59 UT | 2020/03/26 23:32:00 UT | stephanieogrady@velocityglobal.com | 37798 | Re: Company change | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/26 23:31:59 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAJCCzUoThZ3h7ZGuybU6m=8zLmKWf4r0JuSd1n1TXx=ER8-zDg@mail.gmail.com> | 2020/03/26 23:31:59 UT | 2020/03/26 23:32:00 UT | stephanieogrady@velocityglobal.com | 37798 | Re: Company change | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/26 23:31:59 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAJCCzUoThZ3h7ZGuybU6m=8zLmKWf4r0JuSd1n1TXx=ER8-zDg@mail.gmail.com> | 2020/03/26 23:31:59 UT | 2020/03/26 23:32:00 UT | stephanieogrady@velocityglobal.com | 37798 | Re: Company change | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/26 23:31:59 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <C66DFD5E-2FAB-44C5-87B2-623851FF95CF@velocityglobal.com> | 2020/03/27 00:08:50 UT | 2020/03/27 00:08:52 UT | michaelholcomb@velocityglobal.com | 16578 | Re: Company change | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/27 00:08:50 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <C66DFD5E-2FAB-44C5-87B2-623851FF95CF@velocityglobal.com> | 2020/03/27 00:08:50 UT | 2020/03/27 00:08:52 UT | michaelholcomb@velocityglobal.com | 16578 | Re: Company change | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/27 00:08:51 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <C66DFD5E-2FAB-44C5-87B2-623851FF95CF@velocityglobal.com> | 2020/03/27 00:08:50 UT | 2020/03/27 00:08:52 UT | michaelholcomb@velocityglobal.com | 16578 | Re: Company change | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/27 00:08:51 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <C66DFD5E-2FAB-44C5-87B2-623851FF95CF@velocityglobal.com> | 2020/03/27 00:08:50 UT | 2020/03/27 00:08:53 UT | michaelholcomb@velocityglobal.com | 16589 | Re: Company change | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/27 00:08:50 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <C66DFD5E-2FAB-44C5-87B2-623851FF95CF@velocityglobal.com> | 2020/03/27 00:08:50 UT | 2020/03/27 00:08:53 UT | michaelholcomb@velocityglobal.com | 16589 | Re: Company change | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/27 00:08:51 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <C66DFD5E-2FAB-44C5-87B2-623851FF95CF@velocityglobal.com> | 2020/03/27 00:08:50 UT | 2020/03/27 00:08:53 UT | michaelholcomb@velocityglobal.com | 16589 | Re: Company change | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/27 00:08:51 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7d5230a4406_2a652b0ac6270c802803ee@ip-10-7-1-162.mail> | 2020/03/27 01:09:05 UT | 2020/03/27 01:09:07 UT | bounce-md_14854895.5e7d5231.v1-09b6b13ae5304627aa3744836a1fb170@track.trinetcloud.com | 9630 | New Applicant Received - Software Engineer - Internship - Troy Kelley | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/27 01:09:05 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7d5230a4406_2a652b0ac6270c802803ee@ip-10-7-1-162.mail> | 2020/03/27 01:09:05 UT | 2020/03/27 01:09:07 UT | bounce-md_14854895.5e7d5231.v1-09b6b13ae5304627aa3744836a1fb170@track.trinetcloud.com | 9630 | New Applicant Received - Software Engineer - Internship - Troy Kelley | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/27 01:09:05 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7d5230a4406_2a652b0ac6270c802803ee@ip-10-7-1-162.mail> | 2020/03/27 01:09:05 UT | 2020/03/27 01:09:07 UT | bounce-md_14854895.5e7d5231.v1-09b6b13ae5304627aa3744836a1fb170@track.trinetcloud.com | 9630 | New Applicant Received - Software Engineer - Internship - Troy Kelley | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/27 01:09:05 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <37l4q1s8zb3czkqxmoysjt8ht67jeaahneap90a3gx0wkutf5nsiwlzf8chpm1m@na2.netsuite.com> | 2020/03/27 02:24:27 UT | 2020/03/27 02:24:32 UT | b.4440155.stephanieogrady_tvelocityglobal_pcom.79669fc1ef@bounces.na2.netsuite.com | 480674 | Sylabs, Inc. Invoice(s) | Received | 1 | julia@sylabs.io | SMTP_IN | 2020/03/27 02:24:27 UT | RECEIVED | 208.46.212.208 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <37l4q1s8zb3czkqxmoysjt8ht67jeaahneap90a3gx0wkutf5nsiwlzf8chpm1m@na2.netsuite.com> | 2020/03/27 02:24:27 UT | 2020/03/27 02:24:32 UT | b.4440155.stephanieogrady_tvelocityglobal_pcom.79669fc1ef@bounces.na2.netsuite.com | 480674 | Sylabs, Inc. Invoice(s) | Received | 1 | julia@sylabs.io | SMTP_IN | 2020/03/27 02:24:28 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <37l4q1s8zb3czkqxmoysjt8ht67jeaahneap90a3gx0wkutf5nsiwlzf8chpm1m@na2.netsuite.com> | 2020/03/27 02:24:27 UT | 2020/03/27 02:24:32 UT | b.4440155.stephanieogrady_tvelocityglobal_pcom.79669fc1ef@bounces.na2.netsuite.com | 480674 | Sylabs, Inc. Invoice(s) | Received | 1 | julia@sylabs.io | GMAIL_INBOX | 2020/03/27 02:24:29 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7d763e926eb_2b5b2ae12982ca283505b4@ip-10-7-1-196.mail> | 2020/03/27 03:42:56 UT | 2020/03/27 03:42:58 UT | bounce-md_14854895.5e7d763e.v1-709c585ce36e459886765229d8ea62e7@track.trinetcloud.com | 9669 | New Applicant Received - Software Engineer - Internship - Christopher Batu | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/27 03:42:56 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7d763e926eb_2b5b2ae12982ca283505b4@ip-10-7-1-196.mail> | 2020/03/27 03:42:56 UT | 2020/03/27 03:42:58 UT | bounce-md_14854895.5e7d763e.v1-709c585ce36e459886765229d8ea62e7@track.trinetcloud.com | 9669 | New Applicant Received - Software Engineer - Internship - Christopher Batu | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/27 03:42:57 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7d763e926eb_2b5b2ae12982ca283505b4@ip-10-7-1-196.mail> | 2020/03/27 03:42:56 UT | 2020/03/27 03:42:58 UT | bounce-md_14854895.5e7d763e.v1-709c585ce36e459886765229d8ea62e7@track.trinetcloud.com | 9669 | New Applicant Received - Software Engineer - Internship - Christopher Batu | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/27 03:42:57 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <A1F19809-15A4-435C-A630-47E13EBF3C94@centauricorp.com> | 2020/03/27 08:48:02 UT | 2020/03/27 08:48:07 UT | Randy.Goebbert@centauricorp.com | 1442611 | Container Working Group Charts 3/27/2020 | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/27 08:48:02 UT | RECEIVED | 40.107.93.82 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <A1F19809-15A4-435C-A630-47E13EBF3C94@centauricorp.com> | 2020/03/27 08:48:02 UT | 2020/03/27 08:48:07 UT | Randy.Goebbert@centauricorp.com | 1442611 | Container Working Group Charts 3/27/2020 | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/27 08:48:04 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <A1F19809-15A4-435C-A630-47E13EBF3C94@centauricorp.com> | 2020/03/27 08:48:02 UT | 2020/03/27 08:48:07 UT | Randy.Goebbert@centauricorp.com | 1442611 | Container Working Group Charts 3/27/2020 | Received | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/27 08:48:05 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <8af1660e-eb10-471f-82fa-f1a21b23535c@xtgap4s7mta4152.xt.local> | 2020/03/27 11:06:29 UT | 2020/03/27 11:06:32 UT | bounce-749_HTML-5629266-3841-7327429-113871@bounce.s7.exacttarget.com | 136514 | COVID-19 HPC Consortium Forms; Crowdsourcing for a Cure; Servers Find Second Life Fighting Cancer | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/27 11:06:29 UT | RECEIVED | 136.147.135.78 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <8af1660e-eb10-471f-82fa-f1a21b23535c@xtgap4s7mta4152.xt.local> | 2020/03/27 11:06:29 UT | 2020/03/27 11:06:32 UT | bounce-749_HTML-5629266-3841-7327429-113871@bounce.s7.exacttarget.com | 136514 | COVID-19 HPC Consortium Forms; Crowdsourcing for a Cure; Servers Find Second Life Fighting Cancer | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/27 11:06:30 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <8af1660e-eb10-471f-82fa-f1a21b23535c@xtgap4s7mta4152.xt.local> | 2020/03/27 11:06:29 UT | 2020/03/27 11:06:32 UT | bounce-749_HTML-5629266-3841-7327429-113871@bounce.s7.exacttarget.com | 136514 | COVID-19 HPC Consortium Forms; Crowdsourcing for a Cure; Servers Find Second Life Fighting Cancer | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/27 11:06:30 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <05d3d6c13bb6f369b28928e82fef6fa7@notifications.sylabs.io> | 2020/03/27 11:11:01 UT | 2020/03/27 11:11:02 UT | sales@sylabs.io | 26357 | Sylabs General inquiry from Tadashi Kozuno | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/27 11:11:01 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <05d3d6c13bb6f369b28928e82fef6fa7@notifications.sylabs.io> | 2020/03/27 11:11:01 UT | 2020/03/27 11:11:02 UT | sales@sylabs.io | 26357 | Sylabs General inquiry from Tadashi Kozuno | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/27 11:11:01 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <05d3d6c13bb6f369b28928e82fef6fa7@notifications.sylabs.io> | 2020/03/27 11:11:01 UT | 2020/03/27 11:11:02 UT | sales@sylabs.io | 26357 | Sylabs General inquiry from Tadashi Kozuno | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/27 11:11:01 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <05d3d6c13bb6f369b28928e82fef6fa7@notifications.sylabs.io> | 2020/03/27 11:11:01 UT | 2020/03/27 11:11:02 UT | sales@sylabs.io | 26357 | Sylabs General inquiry from Tadashi Kozuno | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/27 11:11:01 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |

| Source.Name | Message ID | Start date | End date | Sender | Message size | Subject | Direction | Attachments | Recipient address | Event target | Event date | Event status | Event target IP address | Has encryption | Event SMTP reply code | Event description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200417 Email audit log (g@sylabs.io inbound).csv | <05d3d6c13bb6f369b28928e82fef6fa7@notifications.sylabs.io> | 2020/03/27 11:11:01 UT | 2020/03/27 11:11:02 UT | sales@sylabs.io | 26357 | Sylabs General inquiry from Tadashi Kozuno | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/27 11:11:01 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <05d3d6c13bb6f369b28928e82fef6fa7@notifications.sylabs.io> | 2020/03/27 11:11:01 UT | 2020/03/27 11:11:02 UT | sales@sylabs.io | 26357 | Sylabs General inquiry from Tadashi Kozuno | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/27 11:11:02 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <4a7a9f80e80e5ea67717865ae046426c@notifications.sylabs.io> | 2020/03/27 11:11:01 UT | 2020/03/27 11:11:03 UT | community+slack@sylabs.io | 26486 | Singularity Slack Request from Tadashi Kozuno | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/27 11:11:01 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <4a7a9f80e80e5ea67717865ae046426c@notifications.sylabs.io> | 2020/03/27 11:11:01 UT | 2020/03/27 11:11:03 UT | community+slack@sylabs.io | 26486 | Singularity Slack Request from Tadashi Kozuno | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/27 11:11:01 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <4a7a9f80e80e5ea67717865ae046426c@notifications.sylabs.io> | 2020/03/27 11:11:01 UT | 2020/03/27 11:11:03 UT | community+slack@sylabs.io | 26486 | Singularity Slack Request from Tadashi Kozuno | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/27 11:11:02 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <4a7a9f80e80e5ea67717865ae046426c@notifications.sylabs.io> | 2020/03/27 11:11:01 UT | 2020/03/27 11:11:03 UT | community+slack@sylabs.io | 26486 | Singularity Slack Request from Tadashi Kozuno | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/27 11:11:02 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <4a7a9f80e80e5ea67717865ae046426c@notifications.sylabs.io> | 2020/03/27 11:11:01 UT | 2020/03/27 11:11:03 UT | community+slack@sylabs.io | 26486 | Singularity Slack Request from Tadashi Kozuno | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/27 11:11:02 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <4a7a9f80e80e5ea67717865ae046426c@notifications.sylabs.io> | 2020/03/27 11:11:01 UT | 2020/03/27 11:11:03 UT | community+slack@sylabs.io | 26486 | Singularity Slack Request from Tadashi Kozuno | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/27 11:11:02 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <05d3d6c13bb6f369b28928e82fef6fa7@notifications.sylabs.io> | 2020/03/27 11:11:01 UT | 2020/03/27 11:11:03 UT | sales@sylabs.io | 26357 | Sylabs General inquiry from Tadashi Kozuno | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/27 11:11:01 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <05d3d6c13bb6f369b28928e82fef6fa7@notifications.sylabs.io> | 2020/03/27 11:11:01 UT | 2020/03/27 11:11:03 UT | sales@sylabs.io | 26357 | Sylabs General inquiry from Tadashi Kozuno | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/27 11:11:01 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <05d3d6c13bb6f369b28928e82fef6fa7@notifications.sylabs.io> | 2020/03/27 11:11:01 UT | 2020/03/27 11:11:03 UT | sales@sylabs.io | 26357 | Sylabs General inquiry from Tadashi Kozuno | Mixed | 0 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/27 11:11:01 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <05d3d6c13bb6f369b28928e82fef6fa7@notifications.sylabs.io> | 2020/03/27 11:11:01 UT | 2020/03/27 11:11:03 UT | sales@sylabs.io | 26357 | Sylabs General inquiry from Tadashi Kozuno | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/27 11:11:01 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <05d3d6c13bb6f369b28928e82fef6fa7@notifications.sylabs.io> | 2020/03/27 11:11:01 UT | 2020/03/27 11:11:03 UT | sales@sylabs.io | 26357 | Sylabs General inquiry from Tadashi Kozuno | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/27 11:11:02 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <05d3d6c13bb6f369b28928e82fef6fa7@notifications.sylabs.io> | 2020/03/27 11:11:01 UT | 2020/03/27 11:11:03 UT | sales@sylabs.io | 26357 | Sylabs General inquiry from Tadashi Kozuno | Mixed | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/27 11:11:02 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <baf6c09d08f1405d9b6731bb4abba519@1439730185> | 2020/03/27 12:02:31 UT | 2020/03/27 12:02:34 UT | response@na.netsuite.com | 188855 | Q4 NetSuite Training LCS Newsletter | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/27 12:02:31 UT | RECEIVED | 129.145.20.53 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <baf6c09d08f1405d9b6731bb4abba519@1439730185> | 2020/03/27 12:02:31 UT | 2020/03/27 12:02:34 UT | response@na.netsuite.com | 188855 | Q4 NetSuite Training LCS Newsletter | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/27 12:02:31 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <baf6c09d08f1405d9b6731bb4abba519@1439730185> | 2020/03/27 12:02:31 UT | 2020/03/27 12:02:34 UT | response@na.netsuite.com | 188855 | Q4 NetSuite Training LCS Newsletter | Received | 0 | julia@sylabs.io | GMAIL_SPAM | 2020/03/27 12:02:32 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAMLiQj=yD-v4J06WmiLa0RQUvTh_2dQMeWHyVdpuw2kXYG1pWA@mail.gmail.com> | 2020/03/27 13:04:51 UT | 2020/03/27 13:04:54 UT | allen.abjackson@cloudcomputingoutlook.com | 16773 | Robert, can we talk for a few minutes? | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/27 13:04:51 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAMLiQj=yD-v4J06WmiLa0RQUvTh_2dQMeWHyVdpuw2kXYG1pWA@mail.gmail.com> | 2020/03/27 13:04:51 UT | 2020/03/27 13:04:54 UT | allen.abjackson@cloudcomputingoutlook.com | 16773 | Robert, can we talk for a few minutes? | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/27 13:04:51 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAMLiQj=yD-v4J06WmiLa0RQUvTh_2dQMeWHyVdpuw2kXYG1pWA@mail.gmail.com> | 2020/03/27 13:04:51 UT | 2020/03/27 13:04:54 UT | allen.abjackson@cloudcomputingoutlook.com | 16773 | Robert, can we talk for a few minutes? | Received | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/27 13:04:52 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7e0fd39fc1b_6fcd1001e7c4857@c5f863e5d6f7.mail> | 2020/03/27 14:38:13 UT | 2020/03/27 14:38:14 UT | bounces+38815-7203-g=sylabs.io@email.fundly.com | 29333 | I started a fundraising campaign, and I need your help to reach my goal! | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/27 14:38:13 UT | RECEIVED | 192.254.126.228 | Encrypted | 550 | 550-5.7.26 Unauthenticated email from <a href="http://yahoo.com" target="_blank">yahoo.com</a> is not accepted due to domain's 550-5.7.26 DMARC policy. Please contact the administrator of <a href="http://yahoo.com" target="_blank">yahoo.com</a> domain 550-5.7.26 if this was a legitimate mail. Please visit 550-5.7.26 <a href="https://support.google.com/mail/answer/2451690" target="_blank">https://support.google.com/<wbr>mail/answer/2451690</a> to learn about the 550 5.7.26 DMARC initiative. |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7e0fd39fc1b_6fcd1001e7c4857@c5f863e5d6f7.mail> | 2020/03/27 14:38:13 UT | 2020/03/27 14:38:14 UT | bounces+38815-7203-g=sylabs.io@email.fundly.com | 29333 | I started a fundraising campaign, and I need your help to reach my goal! | Received | 0 | g@sylabs.io | NONE | 2020/03/27 14:38:14 UT | REJECTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <16839969.1336499@govsubscriptions.michigan.gov> | 2020/03/27 14:46:55 UT | 2020/03/27 14:46:57 UT | hr@sylabs.io | 25267 | File for unemployment benefits between 8 p.m. and 8 a.m. | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/27 14:46:55 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <16839969.1336499@govsubscriptions.michigan.gov> | 2020/03/27 14:46:55 UT | 2020/03/27 14:46:57 UT | hr@sylabs.io | 25267 | File for unemployment benefits between 8 p.m. and 8 a.m. | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/27 14:46:55 UT | LIST_SERVER_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <16839969.1336499@govsubscriptions.michigan.gov> | 2020/03/27 14:46:55 UT | 2020/03/27 14:46:57 UT | hr@sylabs.io | 25267 | File for unemployment benefits between 8 p.m. and 8 a.m. | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/27 14:46:55 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <16839969.1336499@govsubscriptions.michigan.gov> | 2020/03/27 14:46:55 UT | 2020/03/27 14:46:57 UT | hr@sylabs.io | 25267 | File for unemployment benefits between 8 p.m. and 8 a.m. | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/27 14:46:55 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <16839969.1336499@govsubscriptions.michigan.gov> | 2020/03/27 14:46:55 UT | 2020/03/27 14:46:57 UT | hr@sylabs.io | 25267 | File for unemployment benefits between 8 p.m. and 8 a.m. | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/27 14:46:56 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <16839969.1336499@govsubscriptions.michigan.gov> | 2020/03/27 14:46:55 UT | 2020/03/27 14:46:57 UT | hr@sylabs.io | 25267 | File for unemployment benefits between 8 p.m. and 8 a.m. | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/27 14:46:56 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <16839969.1336499@govsubscriptions.michigan.gov> | 2020/03/27 14:46:55 UT | 2020/03/27 14:46:58 UT | hr@sylabs.io | 25267 | File for unemployment benefits between 8 p.m. and 8 a.m. | Mixed | 0 | julia@sylabs.io | SMTP_OUT | 2020/03/27 14:46:55 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <16839969.1336499@govsubscriptions.michigan.gov> | 2020/03/27 14:46:55 UT | 2020/03/27 14:46:58 UT | hr@sylabs.io | 25267 | File for unemployment benefits between 8 p.m. and 8 a.m. | Mixed | 0 | julia@sylabs.io | SMTP_OUT | 2020/03/27 14:46:55 UT | LIST_SERVER_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <16839969.1336499@govsubscriptions.michigan.gov> | 2020/03/27 14:46:55 UT | 2020/03/27 14:46:58 UT | hr@sylabs.io | 25267 | File for unemployment benefits between 8 p.m. and 8 a.m. | Mixed | 0 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/27 14:46:55 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <16839969.1336499@govsubscriptions.michigan.gov> | 2020/03/27 14:46:55 UT | 2020/03/27 14:46:58 UT | hr@sylabs.io | 25267 | File for unemployment benefits between 8 p.m. and 8 a.m. | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/27 14:46:55 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <16839969.1336499@govsubscriptions.michigan.gov> | 2020/03/27 14:46:55 UT | 2020/03/27 14:46:58 UT | hr@sylabs.io | 25267 | File for unemployment benefits between 8 p.m. and 8 a.m. | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/27 14:46:56 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <16839969.1336499@govsubscriptions.michigan.gov> | 2020/03/27 14:46:55 UT | 2020/03/27 14:46:58 UT | hr@sylabs.io | 25267 | File for unemployment benefits between 8 p.m. and 8 a.m. | Mixed | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/27 14:46:56 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <010001711c9c0c16-f48b915e-6847-43be-9811-99eb63628e8f-000000@email.amazonses.com> | 2020/03/27 15:28:41 UT | 2020/03/27 15:28:45 UT | 010001711c9c0c16-f48b915e-6847-43be-9811-99eb63628e8f-000000@amazonses.com | 29921 | Frontline Foods and Bevri deliver food to hospital teams | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/27 15:28:41 UT | RECEIVED | 54.240.11.179 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <010001711c9c0c16-f48b915e-6847-43be-9811-99eb63628e8f-000000@email.amazonses.com> | 2020/03/27 15:28:41 UT | 2020/03/27 15:28:45 UT | 010001711c9c0c16-f48b915e-6847-43be-9811-99eb63628e8f-000000@amazonses.com | 29921 | Frontline Foods and Bevri deliver food to hospital teams | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/27 15:28:42 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <010001711c9c0c16-f48b915e-6847-43be-9811-99eb63628e8f-000000@email.amazonses.com> | 2020/03/27 15:28:41 UT | 2020/03/27 15:28:45 UT | 010001711c9c0c16-f48b915e-6847-43be-9811-99eb63628e8f-000000@amazonses.com | 29921 | Frontline Foods and Bevri deliver food to hospital teams | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/27 15:28:43 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1509949251.17767271585325453394.JavaMail.app@rbg72.sng01is> | 2020/03/27 16:21:10 UT | 2020/03/27 16:21:12 UT | v-dcofdl_dddkbdhdop_ehijpljc_ehijpljc_a@bounce.comm05.traininng.com | 32112 | Employers Playbook for the Families First Coronavirus Act | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/27 16:21:10 UT | RECEIVED | 129.41.222.235 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1509949251.17767271585325453394.JavaMail.app@rbg72.sng01is> | 2020/03/27 16:21:10 UT | 2020/03/27 16:21:12 UT | v-dcofdl_dddkbdhdop_ehijpljc_ehijpljc_a@bounce.comm05.traininng.com | 32112 | Employers Playbook for the Families First Coronavirus Act | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/27 16:21:10 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1509949251.17767271585325453394.JavaMail.app@rbg72.sng01is> | 2020/03/27 16:21:10 UT | 2020/03/27 16:21:12 UT | v-dcofdl_dddkbdhdop_ehijpljc_ehijpljc_a@bounce.comm05.traininng.com | 32112 | Employers Playbook for the Families First Coronavirus Act | Received | 0 | g@sylabs.io | GMAIL_SPAM | 2020/03/27 16:21:10 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <c219300bc7994f85971b7b5ead6ac3ae@docusign.net> | 2020/03/27 17:07:37 UT | 2020/03/27 17:07:39 UT | dse_na2@docusign.net | 12600 | Documents to be removed: SYL-429031 | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/27 17:07:37 UT | RECEIVED | 64.207.219.8 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <c219300bc7994f85971b7b5ead6ac3ae@docusign.net> | 2020/03/27 17:07:37 UT | 2020/03/27 17:07:39 UT | dse_na2@docusign.net | 12600 | Documents to be removed: SYL-429031 | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/27 17:07:37 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <c219300bc7994f85971b7b5ead6ac3ae@docusign.net> | 2020/03/27 17:07:37 UT | 2020/03/27 17:07:39 UT | dse_na2@docusign.net | 12600 | Documents to be removed: SYL-429031 | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/27 17:07:37 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CADFN7GYmjtPZdeZTV=2doX0xeJb96vr-nwgLA2E26j1qeT9xSA@mail.gmail.com> | 2020/03/27 17:14:47 UT | 2020/03/27 17:14:48 UT | d.buss@opendrives.com | 7062 | | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/27 17:14:47 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CADFN7GYmjtPZdeZTV=2doX0xeJb96vr-nwgLA2E26j1qeT9xSA@mail.gmail.com> | 2020/03/27 17:14:47 UT | 2020/03/27 17:14:48 UT | d.buss@opendrives.com | 7062 | | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/27 17:14:47 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CADFN7GYmjtPZdeZTV=2doX0xeJb96vr-nwgLA2E26j1qeT9xSA@mail.gmail.com> | 2020/03/27 17:14:47 UT | 2020/03/27 17:14:48 UT | d.buss@opendrives.com | 7062 | | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/27 17:14:47 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <903b214b-0d55-420a-b866-f6d44a7c1767@dfw1s10mta516.xt.local> | 2020/03/27 17:26:48 UT | 2020/03/27 17:26:50 UT | bounce-184_HTML-143810348-1087742-100008483-45@bounce.email.thelinuxfoundation.org | 88123 | CNCF March 2020 Newsletter: KubeCon + CloudNativeCon Amsterdam, cloud native survey results and more! | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/27 17:26:48 UT | RECEIVED | 13.111.88.32 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <903b214b-0d55-420a-b866-f6d44a7c1767@dfw1s10mta516.xt.local> | 2020/03/27 17:26:48 UT | 2020/03/27 17:26:50 UT | bounce-184_HTML-143810348-1087742-100008483-45@bounce.email.thelinuxfoundation.org | 88123 | CNCF March 2020 Newsletter: KubeCon + CloudNativeCon Amsterdam, cloud native survey results and more! | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/27 17:26:48 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <903b214b-0d55-420a-b866-f6d44a7c1767@dfw1s10mta516.xt.local> | 2020/03/27 17:26:48 UT | 2020/03/27 17:26:50 UT | bounce-184_HTML-143810348-1087742-100008483-45@bounce.email.thelinuxfoundation.org | 88123 | CNCF March 2020 Newsletter: KubeCon + CloudNativeCon Amsterdam, cloud native survey results and more! | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/27 17:26:49 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <DM6PR19MB39649331342204D8D6E2B30AFECC0@DM6PR19MB3964.namprd19.prod.outlook.com> | 2020/03/27 17:54:34 UT | 2020/03/27 17:54:37 UT | prvs=34843a71a=Earl.Dodd@wwt.com | 25524 | Singularity: Introduction to WWT Containers Team Members | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/27 17:54:34 UT | RECEIVED | 68.232.131.167 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <DM6PR19MB39649331342204D8D6E2B30AFECC0@DM6PR19MB3964.namprd19.prod.outlook.com> | 2020/03/27 17:54:34 UT | 2020/03/27 17:54:37 UT | prvs=34843a71a=Earl.Dodd@wwt.com | 25524 | Singularity: Introduction to WWT Containers Team Members | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/27 17:54:35 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <DM6PR19MB39649331342204D8D6E2B30AFECC0@DM6PR19MB3964.namprd19.prod.outlook.com> | 2020/03/27 17:54:34 UT | 2020/03/27 17:54:37 UT | prvs=34843a71a=Earl.Dodd@wwt.com | 25524 | Singularity: Introduction to WWT Containers Team Members | Received | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/27 17:54:35 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <27c53b3a80b2464b90dd19186b1e1037@1795> | 2020/03/27 18:11:57 UT | 2020/03/27 18:11:58 UT | noreply@engage.redhat.com | 62365 | Join us at Red Hat Summit 2020 Virtual Experience | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/27 18:11:57 UT | RECEIVED | 204.92.22.83 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <27c53b3a80b2464b90dd19186b1e1037@1795> | 2020/03/27 18:11:57 UT | 2020/03/27 18:11:58 UT | noreply@engage.redhat.com | 62365 | Join us at Red Hat Summit 2020 Virtual Experience | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/27 18:11:57 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <27c53b3a80b2464b90dd19186b1e1037@1795> | 2020/03/27 18:11:57 UT | 2020/03/27 18:11:58 UT | noreply@engage.redhat.com | 62365 | Join us at Red Hat Summit 2020 Virtual Experience | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/27 18:11:57 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BYAPR02MB39769491829A4A8FA90B87EFE3CC0@BYAPR02MB3976.namprd02.prod.outlook.com> | 2020/03/27 18:27:17 UT | 2020/03/27 18:27:19 UT | robert.adolph@hotmail.com | 12346 | Re: | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/27 18:27:17 UT | RECEIVED | 40.92.21.87 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BYAPR02MB39769491829A4A8FA90B87EFE3CC0@BYAPR02MB3976.namprd02.prod.outlook.com> | 2020/03/27 18:27:17 UT | 2020/03/27 18:27:19 UT | robert.adolph@hotmail.com | 12346 | Re: | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/27 18:27:17 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BYAPR02MB39769491829A4A8FA90B87EFE3CC0@BYAPR02MB3976.namprd02.prod.outlook.com> | 2020/03/27 18:27:17 UT | 2020/03/27 18:27:19 UT | robert.adolph@hotmail.com | 12346 | Re: | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/27 18:27:18 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BYAPR02MB39764093E907D6DE2DBFBBF5E3CC0@BYAPR02MB3976.namprd02.prod.outlook.com> | 2020/03/27 18:28:27 UT | 2020/03/27 18:28:28 UT | robert.adolph@hotmail.com | 14898 | Re: | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/27 18:28:27 UT | RECEIVED | 40.92.21.10 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BYAPR02MB39764093E907D6DE2DBFBBF5E3CC0@BYAPR02MB3976.namprd02.prod.outlook.com> | 2020/03/27 18:28:27 UT | 2020/03/27 18:28:28 UT | robert.adolph@hotmail.com | 14898 | Re: | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/27 18:28:27 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BYAPR02MB39764093E907D6DE2DBFBBF5E3CC0@BYAPR02MB3976.namprd02.prod.outlook.com> | 2020/03/27 18:28:27 UT | 2020/03/27 18:28:28 UT | robert.adolph@hotmail.com | 14898 | Re: | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/27 18:28:27 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1YOfXqeeNi_nyiyonkxM==Y85GMEAKoOWuOhF_KEyR9Q@mail.gmail.com> | 2020/03/27 18:59:57 UT | 2020/03/27 19:00:09 UT | g@sylabs.io | 14854 | Re: Singularity: Introduction to WWT Containers Team Members | Sent | 1 | earl.dodd@wwt.com | SMTP_OUT | 2020/03/27 18:59:57 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1YOfXqeeNi_nyiyonkxM==Y85GMEAKoOWuOhF_KEyR9Q@mail.gmail.com> | 2020/03/27 18:59:57 UT | 2020/03/27 19:00:09 UT | g@sylabs.io | 14854 | Re: Singularity: Introduction to WWT Containers Team Members | Sent | 1 | earl.dodd@wwt.com | SMTP_OUT | 2020/03/27 18:59:57 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1YOfXqeeNi_nyiyonkxM==Y85GMEAKoOWuOhF_KEyR9Q@mail.gmail.com> | 2020/03/27 18:59:57 UT | 2020/03/27 19:00:09 UT | g@sylabs.io | 14854 | Re: Singularity: Introduction to WWT Containers Team Members | Sent | 1 | earl.dodd@wwt.com | SMTP_OUT | 2020/03/27 18:59:57 UT | DELIVERED | 68.232.129.254 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1YOfXqeeNi_nyiyonkxM==Y85GMEAKoOWuOhF_KEyR9Q@mail.gmail.com> | 2020/03/27 18:59:57 UT | 2020/03/27 19:00:09 UT | g@sylabs.io | 14854 | Re: Singularity: Introduction to WWT Containers Team Members | Sent | 1 | dana.callear@wwt.com | SMTP_OUT | 2020/03/27 18:59:57 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1YOfXqeeNi_nyiyonkxM==Y85GMEAKoOWuOhF_KEyR9Q@mail.gmail.com> | 2020/03/27 18:59:57 UT | 2020/03/27 19:00:09 UT | g@sylabs.io | 14854 | Re: Singularity: Introduction to WWT Containers Team Members | Sent | 1 | dana.callear@wwt.com | SMTP_OUT | 2020/03/27 18:59:57 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1YOfXqeeNi_nyiyonkxM==Y85GMEAKoOWuOhF_KEyR9Q@mail.gmail.com> | 2020/03/27 18:59:57 UT | 2020/03/27 19:00:09 UT | g@sylabs.io | 14854 | Re: Singularity: Introduction to WWT Containers Team Members | Sent | 1 | dana.callear@wwt.com | SMTP_OUT | 2020/03/27 18:59:57 UT | DELIVERED | 68.232.131.167 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1YOfXqeeNi_nyiyonkxM==Y85GMEAKoOWuOhF_KEyR9Q@mail.gmail.com> | 2020/03/27 18:59:57 UT | 2020/03/27 19:00:09 UT | g@sylabs.io | 14854 | Re: Singularity: Introduction to WWT Containers Team Members | Sent | 1 | corey.wanless@wwt.com | SMTP_OUT | 2020/03/27 18:59:57 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1YOfXqeeNi_nyiyonkxM==Y85GMEAKoOWuOhF_KEyR9Q@mail.gmail.com> | 2020/03/27 18:59:57 UT | 2020/03/27 19:00:09 UT | g@sylabs.io | 14854 | Re: Singularity: Introduction to WWT Containers Team Members | Sent | 1 | corey.wanless@wwt.com | SMTP_OUT | 2020/03/27 18:59:57 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1YOfXqeeNi_nyiyonkxM==Y85GMEAKoOWuOhF_KEyR9Q@mail.gmail.com> | 2020/03/27 18:59:57 UT | 2020/03/27 19:00:09 UT | g@sylabs.io | 14854 | Re: Singularity: Introduction to WWT Containers Team Members | Sent | 1 | corey.wanless@wwt.com | SMTP_OUT | 2020/03/27 18:59:57 UT | DELIVERED | 68.232.131.167 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1YOfXqeeNi_nyiyonkxM==Y85GMEAKoOWuOhF_KEyR9Q@mail.gmail.com> | 2020/03/27 18:59:57 UT | 2020/03/27 19:00:09 UT | g@sylabs.io | 14854 | Re: Singularity: Introduction to WWT Containers Team Members | Sent | 1 | paresh.patel@wwt.com | SMTP_OUT | 2020/03/27 18:59:57 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1YOfXqeeNi_nyiyonkxM==Y85GMEAKoOWuOhF_KEyR9Q@mail.gmail.com> | 2020/03/27 18:59:57 UT | 2020/03/27 19:00:09 UT | g@sylabs.io | 14854 | Re: Singularity: Introduction to WWT Containers Team Members | Sent | 1 | paresh.patel@wwt.com | SMTP_OUT | 2020/03/27 18:59:57 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1YOfXqeeNi_nyiyonkxM==Y85GMEAKoOWuOhF_KEyR9Q@mail.gmail.com> | 2020/03/27 18:59:57 UT | 2020/03/27 19:00:09 UT | g@sylabs.io | 14854 | Re: Singularity: Introduction to WWT Containers Team Members | Sent | 1 | paresh.patel@wwt.com | SMTP_OUT | 2020/03/27 18:59:57 UT | DELIVERED | 68.232.129.254 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1YOfXqeeNi_nyiyonkxM==Y85GMEAKoOWuOhF_KEyR9Q@mail.gmail.com> | 2020/03/27 18:59:57 UT | 2020/03/27 19:00:09 UT | g@sylabs.io | 14854 | Re: Singularity: Introduction to WWT Containers Team Members | Sent | 1 | gmk@hushmail.com | SMTP_OUT | 2020/03/27 18:59:57 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1YOfXqeeNi_nyiyonkxM==Y85GMEAKoOWuOhF_KEyR9Q@mail.gmail.com> | 2020/03/27 18:59:57 UT | 2020/03/27 19:00:09 UT | g@sylabs.io | 14854 | Re: Singularity: Introduction to WWT Containers Team Members | Sent | 1 | gmk@hushmail.com | SMTP_OUT | 2020/03/27 18:59:57 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1YOfXqeeNi_nyiyonkxM==Y85GMEAKoOWuOhF_KEyR9Q@mail.gmail.com> | 2020/03/27 18:59:57 UT | 2020/03/27 19:00:09 UT | g@sylabs.io | 14854 | Re: Singularity: Introduction to WWT Containers Team Members | Sent | 1 | gmk@hushmail.com | SMTP_OUT | 2020/03/27 18:59:57 UT | DELIVERED | 72.51.60.132 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <3265395009A80545940514E63ACC134760C52D@UMECHPA7F.easf.csd.disa.mil> | 2020/03/27 19:12:58 UT | 2020/03/27 19:13:01 UT | nicholas.j.martinez55.civ@mail.mil | 15852 | RE: [Non-DoD Source] Babelfish2 | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/27 19:12:58 UT | RECEIVED | 214.24.22.195 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <3265395009A80545940514E63ACC134760C52D@UMECHPA7F.easf.csd.disa.mil> | 2020/03/27 19:12:58 UT | 2020/03/27 19:13:01 UT | nicholas.j.martinez55.civ@mail.mil | 15852 | RE: [Non-DoD Source] Babelfish2 | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/27 19:13:00 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <3265395009A80545940514E63ACC134760C52D@UMECHPA7F.easf.csd.disa.mil> | 2020/03/27 19:12:58 UT | 2020/03/27 19:13:01 UT | nicholas.j.martinez55.civ@mail.mil | 15852 | RE: [Non-DoD Source] Babelfish2 | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/27 19:13:00 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <3265395009A80545940514E63ACC134760C52D@UMECHPA7F.easf.csd.disa.mil> | 2020/03/27 19:12:58 UT | 2020/03/27 19:13:01 UT | nicholas.j.martinez55.civ@mail.mil | 15852 | RE: [Non-DoD Source] Babelfish2 | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/27 19:12:58 UT | RECEIVED | 214.24.22.195 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <3265395009A80545940514E63ACC134760C52D@UMECHPA7F.easf.csd.disa.mil> | 2020/03/27 19:12:58 UT | 2020/03/27 19:13:01 UT | nicholas.j.martinez55.civ@mail.mil | 15852 | RE: [Non-DoD Source] Babelfish2 | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/27 19:13:00 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <3265395009A80545940514E63ACC134760C52D@UMECHPA7F.easf.csd.disa.mil> | 2020/03/27 19:12:58 UT | 2020/03/27 19:13:01 UT | nicholas.j.martinez55.civ@mail.mil | 15852 | RE: [Non-DoD Source] Babelfish2 | Received | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/27 19:13:00 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0OHQJaW+09VDGzp1Bpcv_wGypJGwwJNaBnz5pE0DP7bQ@mail.gmail.com> | 2020/03/27 19:23:24 UT | 2020/03/27 19:24:09 UT | g@sylabs.io | 133071 | Re: [Non-DoD Source] Babelfish2 | Mixed | 1 | nicholas.j.martinez55.civ@mail.mil | SMTP_OUT | 2020/03/27 19:23:24 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0OHQJaW+09VDGzp1Bpcv_wGypJGwwJNaBnz5pE0DP7bQ@mail.gmail.com> | 2020/03/27 19:23:24 UT | 2020/03/27 19:24:09 UT | g@sylabs.io | 133071 | Re: [Non-DoD Source] Babelfish2 | Mixed | 1 | nicholas.j.martinez55.civ@mail.mil | SMTP_OUT | 2020/03/27 19:23:24 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0OHQJaW+09VDGzp1Bpcv_wGypJGwwJNaBnz5pE0DP7bQ@mail.gmail.com> | 2020/03/27 19:23:24 UT | 2020/03/27 19:24:09 UT | g@sylabs.io | 133071 | Re: [Non-DoD Source] Babelfish2 | Mixed | 1 | nicholas.j.martinez55.civ@mail.mil | SMTP_OUT | 2020/03/27 19:23:25 UT | DELIVERED | 156.112.250.4 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0OHQJaW+09VDGzp1Bpcv_wGypJGwwJNaBnz5pE0DP7bQ@mail.gmail.com> | 2020/03/27 19:23:24 UT | 2020/03/27 19:24:09 UT | g@sylabs.io | 133071 | Re: [Non-DoD Source] Babelfish2 | Mixed | 1 | robert@sylabs.io | SMTP_OUT | 2020/03/27 19:23:24 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0OHQJaW+09VDGzp1Bpcv_wGypJGwwJNaBnz5pE0DP7bQ@mail.gmail.com> | 2020/03/27 19:23:24 UT | 2020/03/27 19:24:09 UT | g@sylabs.io | 133071 | Re: [Non-DoD Source] Babelfish2 | Mixed | 1 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/27 19:23:24 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0OHQJaW+09VDGzp1Bpcv_wGypJGwwJNaBnz5pE0DP7bQ@mail.gmail.com> | 2020/03/27 19:23:24 UT | 2020/03/27 19:24:09 UT | g@sylabs.io | 133071 | Re: [Non-DoD Source] Babelfish2 | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/27 19:23:25 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0OHQJaW+09VDGzp1Bpcv_wGypJGwwJNaBnz5pE0DP7bQ@mail.gmail.com> | 2020/03/27 19:23:24 UT | 2020/03/27 19:24:09 UT | g@sylabs.io | 133071 | Re: [Non-DoD Source] Babelfish2 | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/27 19:23:29 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0OHQJaW+09VDGzp1Bpcv_wGypJGwwJNaBnz5pE0DP7bQ@mail.gmail.com> | 2020/03/27 19:23:24 UT | 2020/03/27 19:24:09 UT | g@sylabs.io | 133071 | Re: [Non-DoD Source] Babelfish2 | Mixed | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/27 19:23:29 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0OHQJaW+09VDGzp1Bpcv_wGypJGwwJNaBnz5pE0DP7bQ@mail.gmail.com> | 2020/03/27 19:23:24 UT | 2020/03/27 19:24:09 UT | g@sylabs.io | 133071 | Re: [Non-DoD Source] Babelfish2 | Mixed | 1 | matt@sylabs.io | SMTP_OUT | 2020/03/27 19:23:24 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0OHQJaW+09VDGzp1Bpcv_wGypJGwwJNaBnz5pE0DP7bQ@mail.gmail.com> | 2020/03/27 19:23:24 UT | 2020/03/27 19:24:09 UT | g@sylabs.io | 133071 | Re: [Non-DoD Source] Babelfish2 | Mixed | 1 | matt@sylabs.io | INTERNAL_SERVER | 2020/03/27 19:23:24 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0OHQJaW+09VDGzp1Bpcv_wGypJGwwJNaBnz5pE0DP7bQ@mail.gmail.com> | 2020/03/27 19:23:24 UT | 2020/03/27 19:24:09 UT | g@sylabs.io | 133071 | Re: [Non-DoD Source] Babelfish2 | Mixed | 1 | matt@sylabs.io | SMTP_IN | 2020/03/27 19:23:25 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0OHQJaW+09VDGzp1Bpcv_wGypJGwwJNaBnz5pE0DP7bQ@mail.gmail.com> | 2020/03/27 19:23:24 UT | 2020/03/27 19:24:09 UT | g@sylabs.io | 133071 | Re: [Non-DoD Source] Babelfish2 | Mixed | 1 | matt@sylabs.io | SMTP_IN | 2020/03/27 19:23:25 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0OHQJaW+09VDGzp1Bpcv_wGypJGwwJNaBnz5pE0DP7bQ@mail.gmail.com> | 2020/03/27 19:23:24 UT | 2020/03/27 19:24:09 UT | g@sylabs.io | 133071 | Re: [Non-DoD Source] Babelfish2 | Mixed | 1 | matt@sylabs.io | GMAIL_INBOX | 2020/03/27 19:23:25 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0OHQJaW+09VDGzp1Bpcv_wGypJGwwJNaBnz5pE0DP7bQ@mail.gmail.com> | 2020/03/27 19:23:24 UT | 2020/03/27 19:24:09 UT | g@sylabs.io | 133071 | Re: [Non-DoD Source] Babelfish2 | Mixed | 1 | christopher.p.taylor.civ@mail.mil | SMTP_OUT | 2020/03/27 19:23:24 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0OHQJaW+09VDGzp1Bpcv_wGypJGwwJNaBnz5pE0DP7bQ@mail.gmail.com> | 2020/03/27 19:23:24 UT | 2020/03/27 19:24:09 UT | g@sylabs.io | 133071 | Re: [Non-DoD Source] Babelfish2 | Mixed | 1 | christopher.p.taylor.civ@mail.mil | SMTP_OUT | 2020/03/27 19:23:24 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0OHQJaW+09VDGzp1Bpcv_wGypJGwwJNaBnz5pE0DP7bQ@mail.gmail.com> | 2020/03/27 19:23:24 UT | 2020/03/27 19:24:09 UT | g@sylabs.io | 133071 | Re: [Non-DoD Source] Babelfish2 | Mixed | 1 | christopher.p.taylor.civ@mail.mil | SMTP_OUT | 2020/03/27 19:23:25 UT | DELIVERED | 156.112.250.4 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0OHQJaW+09VDGzp1Bpcv_wGypJGwwJNaBnz5pE0DP7bQ@mail.gmail.com> | 2020/03/27 19:23:24 UT | 2020/03/27 19:24:09 UT | g@sylabs.io | 133071 | Re: [Non-DoD Source] Babelfish2 | Mixed | 1 | gmk@hushmail.com | SMTP_OUT | 2020/03/27 19:23:24 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0OHQJaW+09VDGzp1Bpcv_wGypJGwwJNaBnz5pE0DP7bQ@mail.gmail.com> | 2020/03/27 19:23:24 UT | 2020/03/27 19:24:09 UT | g@sylabs.io | 133071 | Re: [Non-DoD Source] Babelfish2 | Mixed | 1 | gmk@hushmail.com | SMTP_OUT | 2020/03/27 19:23:24 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0OHQJaW+09VDGzp1Bpcv_wGypJGwwJNaBnz5pE0DP7bQ@mail.gmail.com> | 2020/03/27 19:23:24 UT | 2020/03/27 19:24:09 UT | g@sylabs.io | 133071 | Re: [Non-DoD Source] Babelfish2 | Mixed | 1 | gmk@hushmail.com | SMTP_OUT | 2020/03/27 19:23:25 UT | DELIVERED | 72.51.60.133 | Encrypted | 250 | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR0OHQJaW+09VDGzp1Bpcv_wGypJGwwJNaBnz5pE0DP7bQ@mail.gmail.com> | 2020/03/27 19:23:24 UT | 2020/03/27 19:24:09 UT | g@sylabs.io | 133071 | Re: [Non-DoD Source] Babelfish2 | Mixed | 1 | robert@sylabs.io | SMTP_OUT | 2020/03/27 19:23:24 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR0OHQJaW+09VDGzp1Bpcv_wGypJGwwJNaBnz5pE0DP7bQ@mail.gmail.com> | 2020/03/27 19:23:24 UT | 2020/03/27 19:24:09 UT | g@sylabs.io | 133071 | Re: [Non-DoD Source] Babelfish2 | Mixed | 1 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/27 19:23:24 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR0OHQJaW+09VDGzp1Bpcv_wGypJGwwJNaBnz5pE0DP7bQ@mail.gmail.com> | 2020/03/27 19:23:24 UT | 2020/03/27 19:24:09 UT | g@sylabs.io | 133071 | Re: [Non-DoD Source] Babelfish2 | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/27 19:23:25 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR0OHQJaW+09VDGzp1Bpcv_wGypJGwwJNaBnz5pE0DP7bQ@mail.gmail.com> | 2020/03/27 19:23:24 UT | 2020/03/27 19:24:09 UT | g@sylabs.io | 133071 | Re: [Non-DoD Source] Babelfish2 | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/27 19:23:29 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAOQqrR0OHQJaW+09VDGzp1Bpcv_wGypJGwwJNaBnz5pE0DP7bQ@mail.gmail.com> | 2020/03/27 19:23:24 UT | 2020/03/27 19:24:09 UT | g@sylabs.io | 133071 | Re: [Non-DoD Source] Babelfish2 | Mixed | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/27 19:23:29 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7e5a93e5407_2b5b2ae129a279cc407078@ip-10-7-1-196.mail> | 2020/03/27 19:57:08 UT | 2020/03/27 19:57:10 UT | bounce-md_14854895.5e7e5a94.v1-1b36e5c32235490088f1fef96037d592@track.trinetcloud.com | 9614 | New Applicant Received - Solutions Architect - Sonja Jones | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/27 19:57:08 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7e5a93e5407_2b5b2ae129a279cc407078@ip-10-7-1-196.mail> | 2020/03/27 19:57:08 UT | 2020/03/27 19:57:10 UT | bounce-md_14854895.5e7e5a94.v1-1b36e5c32235490088f1fef96037d592@track.trinetcloud.com | 9614 | New Applicant Received - Solutions Architect - Sonja Jones | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/27 19:57:09 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7e5a93e5407_2b5b2ae129a279cc407078@ip-10-7-1-196.mail> | 2020/03/27 19:57:08 UT | 2020/03/27 19:57:10 UT | bounce-md_14854895.5e7e5a94.v1-1b36e5c32235490088f1fef96037d592@track.trinetcloud.com | 9614 | New Applicant Received - Solutions Architect - Sonja Jones | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/27 19:57:09 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <00000000000074a42005a1dba0bd@google.com> | 2020/03/27 20:05:45 UT | 2020/03/27 20:05:47 UT | julia@sylabs.io | 17275 | Accepted: Sylabs/Velocity Global Meeting @ Fri Mar 27, 2020 2pm - 3pm (PDT) (erin@sylabs.io) | Sent | 1 | julia@sylabs.io | NONE | 2020/03/27 20:05:45 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <00000000000074a42005a1dba0bd@google.com> | 2020/03/27 20:05:45 UT | 2020/03/27 20:05:47 UT | julia@sylabs.io | 17275 | Accepted: Sylabs/Velocity Global Meeting @ Fri Mar 27, 2020 2pm - 3pm (PDT) (erin@sylabs.io) | Sent | 1 | julia@sylabs.io | GMAIL_INBOX | 2020/03/27 20:05:45 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <00000000000074a42005a1dba0bd@google.com> | 2020/03/27 20:05:45 UT | 2020/03/27 20:05:47 UT | julia@sylabs.io | 16938 | Accepted: Sylabs/Velocity Global Meeting @ Fri Mar 27, 2020 2pm - 3pm (PDT) (erin@sylabs.io) | Mixed | 1 | erin@sylabs.io | SMTP_OUT | 2020/03/27 20:05:45 UT | DELIVERED | 2002:a50:fa98:: | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <00000000000074a42005a1dba0bd@google.com> | 2020/03/27 20:05:45 UT | 2020/03/27 20:05:47 UT | julia@sylabs.io | 16938 | Accepted: Sylabs/Velocity Global Meeting @ Fri Mar 27, 2020 2pm - 3pm (PDT) (erin@sylabs.io) | Mixed | 1 | erin@sylabs.io | INTERNAL_SERVER | 2020/03/27 20:05:45 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <00000000000074a42005a1dba0bd@google.com> | 2020/03/27 20:05:45 UT | 2020/03/27 20:05:47 UT | julia@sylabs.io | 16938 | Accepted: Sylabs/Velocity Global Meeting @ Fri Mar 27, 2020 2pm - 3pm (PDT) (erin@sylabs.io) | Mixed | 1 | erin@sylabs.io | SMTP_IN | 2020/03/27 20:05:45 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <00000000000074a42005a1dba0bd@google.com> | 2020/03/27 20:05:45 UT | 2020/03/27 20:05:47 UT | julia@sylabs.io | 16938 | Accepted: Sylabs/Velocity Global Meeting @ Fri Mar 27, 2020 2pm - 3pm (PDT) (erin@sylabs.io) | Mixed | 1 | erin@sylabs.io | SMTP_IN | 2020/03/27 20:05:45 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <00000000000074a42005a1dba0bd@google.com> | 2020/03/27 20:05:45 UT | 2020/03/27 20:05:47 UT | julia@sylabs.io | 16938 | Accepted: Sylabs/Velocity Global Meeting @ Fri Mar 27, 2020 2pm - 3pm (PDT) (erin@sylabs.io) | Mixed | 1 | erin@sylabs.io | GMAIL_INBOX | 2020/03/27 20:05:46 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <00000000000074a42005a1dba0bd@google.com> | 2020/03/27 20:05:45 UT | 2020/03/27 20:05:47 UT | julia@sylabs.io | 16938 | Accepted: Sylabs/Velocity Global Meeting @ Fri Mar 27, 2020 2pm - 3pm (PDT) (erin@sylabs.io) | Mixed | 1 | julia@sylabs.io | NONE | 2020/03/27 20:05:45 UT | SOR_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <00000000000074a42005a1dba0bd@google.com> | 2020/03/27 20:05:45 UT | 2020/03/27 20:05:47 UT | julia@sylabs.io | 16938 | Accepted: Sylabs/Velocity Global Meeting @ Fri Mar 27, 2020 2pm - 3pm (PDT) (erin@sylabs.io) | Mixed | 1 | julia@sylabs.io | GMAIL_INBOX | 2020/03/27 20:05:45 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <196b1ad666e7bdf85a2f4a4769adf5dc@mainlinehelp.com> | 2020/03/27 21:15:25 UT | 2020/03/27 21:15:26 UT | bounce@mainlinehelp.com | 7999 | Julia Rose Expiring Contracts | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/27 21:15:25 UT | RECEIVED | 107.182.225.73 | Encrypted | 550 | 550-5.7.1 [107.182.225.73 18] Our system has detected that this message is 550-5.7.1 likely suspicious due to the very low reputation of the sending IP 550-5.7.1 address. To best protect our users from spam, the message has been 550-5.7.1 blocked. Please visit 550 5.7.1 <a href="https://support.google.com/mail/answer/188131" target="_blank">https://support.google.com/<wbr>mail/answer/188131</a> for more |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <196b1ad666e7bdf85a2f4a4769adf5dc@mainlinehelp.com> | 2020/03/27 21:15:25 UT | 2020/03/27 21:15:26 UT | bounce@mainlinehelp.com | 7999 | Julia Rose Expiring Contracts | Received | 0 | julia@sylabs.io | NONE | 2020/03/27 21:15:26 UT | REJECTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000088b0205a1dcfe8d@google.com> | 2020/03/27 21:43:31 UT | 2020/03/27 21:43:32 UT | 3gnN-XgcLAF0IJM9KGTTJPOP69.7JH@youtube-subscriptions.bounces.google.com | 14665 | mohammed saif has subscribed to you on YouTube! | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/27 21:43:31 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000088b0205a1dcfe8d@google.com> | 2020/03/27 21:43:31 UT | 2020/03/27 21:43:32 UT | 3gnN-XgcLAF0IJM9KGTTJPOP69.7JH@youtube-subscriptions.bounces.google.com | 14665 | mohammed saif has subscribed to you on YouTube! | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/27 21:43:31 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000088b0205a1dcfe8d@google.com> | 2020/03/27 21:43:31 UT | 2020/03/27 21:43:32 UT | 3gnN-XgcLAF0IJM9KGTTJPOP69.7JH@youtube-subscriptions.bounces.google.com | 14665 | mohammed saif has subscribed to you on YouTube! | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/27 21:43:31 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BYAPR07MB546222193484CF2C7A07F514AACD0@BYAPR07MB5462.namprd07.prod.outlook.com> | 2020/03/28 00:58:55 UT | 2020/03/28 00:59:03 UT | nngai@singerlewak.com | 5226192 | RE: 2019 Tax Return Information Request | Received | 10 | g@sylabs.io | SMTP_IN | 2020/03/28 00:58:55 UT | RECEIVED | 216.205.24.145 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BYAPR07MB546222193484CF2C7A07F514AACD0@BYAPR07MB5462.namprd07.prod.outlook.com> | 2020/03/28 00:58:55 UT | 2020/03/28 00:59:03 UT | nngai@singerlewak.com | 5226192 | RE: 2019 Tax Return Information Request | Received | 10 | g@sylabs.io | SMTP_IN | 2020/03/28 00:58:57 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BYAPR07MB546222193484CF2C7A07F514AACD0@BYAPR07MB5462.namprd07.prod.outlook.com> | 2020/03/28 00:58:55 UT | 2020/03/28 00:59:03 UT | nngai@singerlewak.com | 5226192 | RE: 2019 Tax Return Information Request | Received | 10 | g@sylabs.io | GMAIL_INBOX | 2020/03/28 00:59:00 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <BYAPR07MB546222193484CF2C7A07F514AACD0@BYAPR07MB5462.namprd07.prod.outlook.com> | 2020/03/28 00:59:06 UT | 2020/03/28 00:59:13 UT | nngai@singerlewak.com | 5226196 | RE: 2019 Tax Return Information Request | Received | 10 | julia@sylabs.io | SMTP_IN | 2020/03/28 00:59:06 UT | RECEIVED | 216.205.24.145 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <BYAPR07MB546222193484CF2C7A07F514AACD0@BYAPR07MB5462.namprd07.prod.outlook.com> | 2020/03/28 00:59:06 UT | 2020/03/28 00:59:13 UT | nngai@singerlewak.com | 5226196 | RE: 2019 Tax Return Information Request | Received | 10 | julia@sylabs.io | SMTP_IN | 2020/03/28 00:59:08 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <BYAPR07MB546222193484CF2C7A07F514AACD0@BYAPR07MB5462.namprd07.prod.outlook.com> | 2020/03/28 00:59:06 UT | 2020/03/28 00:59:13 UT | nngai@singerlewak.com | 5226196 | RE: 2019 Tax Return Information Request | Received | 10 | julia@sylabs.io | GMAIL_INBOX | 2020/03/28 00:59:10 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BYAPR07MB6054E8ABE357193AE88D1A03D7CD0@BYAPR07MB6054.namprd07.prod.outlook.com> | 2020/03/28 01:06:20 UT | 2020/03/28 01:06:23 UT | dwon@singerlewak.com | 252511 | RE: 2019 Tax Return Information Request | Received | 11 | g@sylabs.io | SMTP_IN | 2020/03/28 01:06:20 UT | RECEIVED | 63.128.21.145 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BYAPR07MB6054E8ABE357193AE88D1A03D7CD0@BYAPR07MB6054.namprd07.prod.outlook.com> | 2020/03/28 01:06:20 UT | 2020/03/28 01:06:23 UT | dwon@singerlewak.com | 252511 | RE: 2019 Tax Return Information Request | Received | 11 | g@sylabs.io | SMTP_IN | 2020/03/28 01:06:20 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BYAPR07MB6054E8ABE357193AE88D1A03D7CD0@BYAPR07MB6054.namprd07.prod.outlook.com> | 2020/03/28 01:06:20 UT | 2020/03/28 01:06:23 UT | dwon@singerlewak.com | 252511 | RE: 2019 Tax Return Information Request | Received | 11 | g@sylabs.io | GMAIL_INBOX | 2020/03/28 01:06:20 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BYAPR07MB6054DEAD663E79094DD24B3CD7CD0@BYAPR07MB6054.namprd07.prod.outlook.com> | 2020/03/28 01:06:45 UT | 2020/03/28 01:06:49 UT | dwon@singerlewak.com | 312515 | FW: Past Due Balance - Please Reply ASAP | Received | 10 | g@sylabs.io | SMTP_IN | 2020/03/28 01:06:45 UT | RECEIVED | 216.205.24.145 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BYAPR07MB6054DEAD663E79094DD24B3CD7CD0@BYAPR07MB6054.namprd07.prod.outlook.com> | 2020/03/28 01:06:45 UT | 2020/03/28 01:06:49 UT | dwon@singerlewak.com | 312515 | FW: Past Due Balance - Please Reply ASAP | Received | 10 | g@sylabs.io | SMTP_IN | 2020/03/28 01:06:46 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BYAPR07MB6054DEAD663E79094DD24B3CD7CD0@BYAPR07MB6054.namprd07.prod.outlook.com> | 2020/03/28 01:06:45 UT | 2020/03/28 01:06:49 UT | dwon@singerlewak.com | 312515 | FW: Past Due Balance - Please Reply ASAP | Received | 10 | g@sylabs.io | GMAIL_INBOX | 2020/03/28 01:06:46 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0uO=VG0Dqf20JCVKG3SFb6byftH8t4COzPaVPZmLEzow@mail.gmail.com> | 2020/03/28 02:09:49 UT | 2020/03/28 02:09:52 UT | g@sylabs.io | 41874 | Re: FW: Past Due Balance - Please Reply ASAP | Sent | 9 | dwon@singerlewak.com | SMTP_OUT | 2020/03/28 02:09:49 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0uO=VG0Dqf20JCVKG3SFb6byftH8t4COzPaVPZmLEzow@mail.gmail.com> | 2020/03/28 02:09:49 UT | 2020/03/28 02:09:52 UT | g@sylabs.io | 41874 | Re: FW: Past Due Balance - Please Reply ASAP | Sent | 9 | dwon@singerlewak.com | SMTP_OUT | 2020/03/28 02:09:49 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0uO=VG0Dqf20JCVKG3SFb6byftH8t4COzPaVPZmLEzow@mail.gmail.com> | 2020/03/28 02:09:49 UT | 2020/03/28 02:09:52 UT | g@sylabs.io | 41874 | Re: FW: Past Due Balance - Please Reply ASAP | Sent | 9 | dwon@singerlewak.com | SMTP_OUT | 2020/03/28 02:09:50 UT | DELIVERED | 205.139.110.145 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0uO=VG0Dqf20JCVKG3SFb6byftH8t4COzPaVPZmLEzow@mail.gmail.com> | 2020/03/28 02:09:49 UT | 2020/03/28 02:09:52 UT | g@sylabs.io | 41874 | Re: FW: Past Due Balance - Please Reply ASAP | Sent | 9 | nngai@singerlewak.com | SMTP_OUT | 2020/03/28 02:09:49 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0uO=VG0Dqf20JCVKG3SFb6byftH8t4COzPaVPZmLEzow@mail.gmail.com> | 2020/03/28 02:09:49 UT | 2020/03/28 02:09:52 UT | g@sylabs.io | 41874 | Re: FW: Past Due Balance - Please Reply ASAP | Sent | 9 | nngai@singerlewak.com | SMTP_OUT | 2020/03/28 02:09:49 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0uO=VG0Dqf20JCVKG3SFb6byftH8t4COzPaVPZmLEzow@mail.gmail.com> | 2020/03/28 02:09:49 UT | 2020/03/28 02:09:52 UT | g@sylabs.io | 41874 | Re: FW: Past Due Balance - Please Reply ASAP | Sent | 9 | nngai@singerlewak.com | SMTP_OUT | 2020/03/28 02:09:49 UT | DELIVERED | 205.139.110.102 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0uO=VG0Dqf20JCVKG3SFb6byftH8t4COzPaVPZmLEzow@mail.gmail.com> | 2020/03/28 02:09:49 UT | 2020/03/28 02:09:52 UT | g@sylabs.io | 41874 | Re: FW: Past Due Balance - Please Reply ASAP | Sent | 9 | jmoorhead@singerlewak.com | SMTP_OUT | 2020/03/28 02:09:49 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0uO=VG0Dqf20JCVKG3SFb6byftH8t4COzPaVPZmLEzow@mail.gmail.com> | 2020/03/28 02:09:49 UT | 2020/03/28 02:09:52 UT | g@sylabs.io | 41874 | Re: FW: Past Due Balance - Please Reply ASAP | Sent | 9 | jmoorhead@singerlewak.com | SMTP_OUT | 2020/03/28 02:09:49 UT | DELIVERED | | Not encrypted | | No Error |

| Source.Name | Message ID | Start date | End date | Sender | Message size | Subject | Direction | Attachments | Recipient address | Event target | Event date | Event status | Event target IP address | Has encryption | Event SMTP reply code | Event description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0uO=VG0Dqf20JCVKG3SFb6byftH8t4COzPaVPZmLEzow@mail.gmail.com> | 2020/03/28 02:09:49 UT | 2020/03/28 02:09:52 UT | g@sylabs.io | 41874 | Re: FW: Past Due Balance - Please Reply ASAP | Sent | 9 | jmoorhead@singerlewak.com | SMTP_OUT | 2020/03/28 02:09:50 UT | DELIVERED | 205.139.110.107 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0uO=VG0Dqf20JCVKG3SFb6byftH8t4COzPaVPZmLEzow@mail.gmail.com> | 2020/03/28 02:09:49 UT | 2020/03/28 02:09:52 UT | g@sylabs.io | 41874 | Re: FW: Past Due Balance - Please Reply ASAP | Sent | 9 | jon@rstor.io | SMTP_OUT | 2020/03/28 02:09:49 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0uO=VG0Dqf20JCVKG3SFb6byftH8t4COzPaVPZmLEzow@mail.gmail.com> | 2020/03/28 02:09:49 UT | 2020/03/28 02:09:52 UT | g@sylabs.io | 41874 | Re: FW: Past Due Balance - Please Reply ASAP | Sent | 9 | jon@rstor.io | SMTP_OUT | 2020/03/28 02:09:49 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0uO=VG0Dqf20JCVKG3SFb6byftH8t4COzPaVPZmLEzow@mail.gmail.com> | 2020/03/28 02:09:49 UT | 2020/03/28 02:09:52 UT | g@sylabs.io | 41874 | Re: FW: Past Due Balance - Please Reply ASAP | Sent | 9 | jon@rstor.io | SMTP_OUT | 2020/03/28 02:09:49 UT | DELIVERED | 104.47.45.36 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2Bh9pfo6mgL4_VHYKpv0tExjdYDQih9i90xo9pAtM2eA@mail.gmail.com> | 2020/03/28 02:11:06 UT | 2020/03/28 02:11:09 UT | g@sylabs.io | 169124 | Re: 2019 Tax Return Information Request | Sent | 11 | dwon@singerlewak.com | SMTP_OUT | 2020/03/28 02:11:06 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2Bh9pfo6mgL4_VHYKpv0tExjdYDQih9i90xo9pAtM2eA@mail.gmail.com> | 2020/03/28 02:11:06 UT | 2020/03/28 02:11:09 UT | g@sylabs.io | 169124 | Re: 2019 Tax Return Information Request | Sent | 11 | dwon@singerlewak.com | SMTP_OUT | 2020/03/28 02:11:06 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2Bh9pfo6mgL4_VHYKpv0tExjdYDQih9i90xo9pAtM2eA@mail.gmail.com> | 2020/03/28 02:11:06 UT | 2020/03/28 02:11:09 UT | g@sylabs.io | 169124 | Re: 2019 Tax Return Information Request | Sent | 11 | dwon@singerlewak.com | SMTP_OUT | 2020/03/28 02:11:07 UT | DELIVERED | 207.211.30.102 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2Bh9pfo6mgL4_VHYKpv0tExjdYDQih9i90xo9pAtM2eA@mail.gmail.com> | 2020/03/28 02:11:06 UT | 2020/03/28 02:11:09 UT | g@sylabs.io | 169124 | Re: 2019 Tax Return Information Request | Sent | 11 | nngai@singerlewak.com | SMTP_OUT | 2020/03/28 02:11:06 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2Bh9pfo6mgL4_VHYKpv0tExjdYDQih9i90xo9pAtM2eA@mail.gmail.com> | 2020/03/28 02:11:06 UT | 2020/03/28 02:11:09 UT | g@sylabs.io | 169124 | Re: 2019 Tax Return Information Request | Sent | 11 | nngai@singerlewak.com | SMTP_OUT | 2020/03/28 02:11:06 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2Bh9pfo6mgL4_VHYKpv0tExjdYDQih9i90xo9pAtM2eA@mail.gmail.com> | 2020/03/28 02:11:06 UT | 2020/03/28 02:11:09 UT | g@sylabs.io | 169124 | Re: 2019 Tax Return Information Request | Sent | 11 | nngai@singerlewak.com | SMTP_OUT | 2020/03/28 02:11:06 UT | DELIVERED | 205.139.110.141 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <DM3P111MB0250FA6017602B5B012C4EAC80CD0@DM3P111MB0250.NAMP111.PROD.OUTLOOK.COM> | 2020/03/28 02:33:25 UT | 2020/03/28 02:33:29 UT | walker.blankinship.1.ctr@us.af.mil | 44971 | RE: [Non-DoD Source] Budgetary quotations for SingularityPRO | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/28 02:33:25 UT | RECEIVED | 131.27.1.16 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <DM3P111MB0250FA6017602B5B012C4EAC80CD0@DM3P111MB0250.NAMP111.PROD.OUTLOOK.COM> | 2020/03/28 02:33:25 UT | 2020/03/28 02:33:29 UT | walker.blankinship.1.ctr@us.af.mil | 44971 | RE: [Non-DoD Source] Budgetary quotations for SingularityPRO | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/28 02:33:27 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <DM3P111MB0250FA6017602B5B012C4EAC80CD0@DM3P111MB0250.NAMP111.PROD.OUTLOOK.COM> | 2020/03/28 02:33:25 UT | 2020/03/28 02:33:29 UT | walker.blankinship.1.ctr@us.af.mil | 44971 | RE: [Non-DoD Source] Budgetary quotations for SingularityPRO | Received | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/28 02:33:27 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <DM3P111MB0250FA6017602B5B012C4EAC80CD0@DM3P111MB0250.NAMP111.PROD.OUTLOOK.COM> | 2020/03/28 02:33:25 UT | 2020/03/28 02:33:29 UT | walker.blankinship.1.ctr@us.af.mil | 44971 | RE: [Non-DoD Source] Budgetary quotations for SingularityPRO | Received | 1 | robert@sylabs.io | SMTP_IN | 2020/03/28 02:33:25 UT | RECEIVED | 131.27.1.16 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <DM3P111MB0250FA6017602B5B012C4EAC80CD0@DM3P111MB0250.NAMP111.PROD.OUTLOOK.COM> | 2020/03/28 02:33:25 UT | 2020/03/28 02:33:29 UT | walker.blankinship.1.ctr@us.af.mil | 44971 | RE: [Non-DoD Source] Budgetary quotations for SingularityPRO | Received | 1 | robert@sylabs.io | SMTP_IN | 2020/03/28 02:33:27 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <DM3P111MB0250FA6017602B5B012C4EAC80CD0@DM3P111MB0250.NAMP111.PROD.OUTLOOK.COM> | 2020/03/28 02:33:25 UT | 2020/03/28 02:33:29 UT | walker.blankinship.1.ctr@us.af.mil | 44971 | RE: [Non-DoD Source] Budgetary quotations for SingularityPRO | Received | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/28 02:33:27 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1754419815.40112887.1585364327452@email.apple.com> | 2020/03/28 02:58:47 UT | 2020/03/28 02:58:50 UT | developer@email.apple.com | 16480 | Updated Deadline for App Requirements and Guidelines | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/28 02:58:47 UT | RECEIVED | 17.151.1.68 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1754419815.40112887.1585364327452@email.apple.com> | 2020/03/28 02:58:47 UT | 2020/03/28 02:58:50 UT | developer@email.apple.com | 16480 | Updated Deadline for App Requirements and Guidelines | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/28 02:58:48 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1754419815.40112887.1585364327452@email.apple.com> | 2020/03/28 02:58:47 UT | 2020/03/28 02:58:50 UT | developer@email.apple.com | 16480 | Updated Deadline for App Requirements and Guidelines | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/28 02:58:48 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAGfAqt_SSE_HVjJ6UyFLb6cJGy+adraFPw5DGUpf0nS=O8rukw@mail.gmail.com> | 2020/03/28 13:51:26 UT | 2020/03/28 13:55:29 UT | jason.stover@gmail.com | 20188 | Resignation Letter | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/28 13:51:26 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAGfAqt_SSE_HVjJ6UyFLb6cJGy+adraFPw5DGUpf0nS=O8rukw@mail.gmail.com> | 2020/03/28 13:51:26 UT | 2020/03/28 13:55:29 UT | jason.stover@gmail.com | 20188 | Resignation Letter | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/28 13:51:26 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAGfAqt_SSE_HVjJ6UyFLb6cJGy+adraFPw5DGUpf0nS=O8rukw@mail.gmail.com> | 2020/03/28 13:51:26 UT | 2020/03/28 13:55:29 UT | jason.stover@gmail.com | 20188 | Resignation Letter | Received | 1 | g@sylabs.io | NONE | 2020/03/28 13:51:26 UT | IN_PROGRESS | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAGfAqt_SSE_HVjJ6UyFLb6cJGy+adraFPw5DGUpf0nS=O8rukw@mail.gmail.com> | 2020/03/28 13:51:26 UT | 2020/03/28 13:55:29 UT | jason.stover@gmail.com | 20188 | Resignation Letter | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/28 13:51:27 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAGfAqt_SSE_HVjJ6UyFLb6cJGy+adraFPw5DGUpf0nS=O8rukw@mail.gmail.com> | 2020/03/28 13:51:26 UT | 2020/03/28 13:55:29 UT | jason.stover@gmail.com | 20188 | Resignation Letter | Received | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/28 13:55:27 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <010001712239c071-7b51a020-bba3-4ed3-a601-4402a5e45af7-000000@email.amazonses.com> | 2020/03/28 17:39:03 UT | 2020/03/28 17:39:06 UT | 010001712239c071-7b51a020-bba3-4ed3-a601-4402a5e45af7-000000@mail.slack.com | 1013146 | [Slack] Sylabs Inc.: Credit added to account for reduced activity | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/28 17:39:03 UT | RECEIVED | 54.240.35.30 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <010001712239c071-7b51a020-bba3-4ed3-a601-4402a5e45af7-000000@email.amazonses.com> | 2020/03/28 17:39:03 UT | 2020/03/28 17:39:06 UT | 010001712239c071-7b51a020-bba3-4ed3-a601-4402a5e45af7-000000@mail.slack.com | 1013146 | [Slack] Sylabs Inc.: Credit added to account for reduced activity | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/28 17:39:03 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <010001712239c071-7b51a020-bba3-4ed3-a601-4402a5e45af7-000000@email.amazonses.com> | 2020/03/28 17:39:03 UT | 2020/03/28 17:39:06 UT | 010001712239c071-7b51a020-bba3-4ed3-a601-4402a5e45af7-000000@mail.slack.com | 1013146 | [Slack] Sylabs Inc.: Credit added to account for reduced activity | Received | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/28 17:39:04 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7f9c28e461f_2b5b2ae12965bd4844564b@ip-10-7-1-196.mail> | 2020/03/28 18:49:13 UT | 2020/03/28 18:49:15 UT | bounce-md_14854895.5e7f9c29.v1-15ca806022a44fc78910d621b1fdbfd8@track.trinetcloud.com | 9647 | New Applicant Received - Software Engineer - Linux Internals - Eric Texley | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/28 18:49:13 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7f9c28e461f_2b5b2ae12965bd4844564b@ip-10-7-1-196.mail> | 2020/03/28 18:49:13 UT | 2020/03/28 18:49:15 UT | bounce-md_14854895.5e7f9c29.v1-15ca806022a44fc78910d621b1fdbfd8@track.trinetcloud.com | 9647 | New Applicant Received - Software Engineer - Linux Internals - Eric Texley | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/28 18:49:14 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7f9c28e461f_2b5b2ae12965bd4844564b@ip-10-7-1-196.mail> | 2020/03/28 18:49:13 UT | 2020/03/28 18:49:15 UT | bounce-md_14854895.5e7f9c29.v1-15ca806022a44fc78910d621b1fdbfd8@track.trinetcloud.com | 9647 | New Applicant Received - Software Engineer - Linux Internals - Eric Texley | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/28 18:49:14 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <352c0534-1784-43f8-a421-2de07bb0e8f6@xtgap4s7mta4152.xt.local> | 2020/03/28 20:04:11 UT | 2020/03/28 20:04:14 UT | bounce-749_HTML-5629266-3841-7327429-114069@bounce.s7.exacttarget.com | 117530 | AI Hunts for COVID-19 Cure, Data Science Comes to Flint, Tracking Viral Data, Coursera's ML Advantage... | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/28 20:04:11 UT | RECEIVED | 136.147.135.78 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <352c0534-1784-43f8-a421-2de07bb0e8f6@xtgap4s7mta4152.xt.local> | 2020/03/28 20:04:11 UT | 2020/03/28 20:04:14 UT | bounce-749_HTML-5629266-3841-7327429-114069@bounce.s7.exacttarget.com | 117530 | AI Hunts for COVID-19 Cure, Data Science Comes to Flint, Tracking Viral Data, Coursera's ML Advantage... | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/28 20:04:11 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <352c0534-1784-43f8-a421-2de07bb0e8f6@xtgap4s7mta4152.xt.local> | 2020/03/28 20:04:11 UT | 2020/03/28 20:04:14 UT | bounce-749_HTML-5629266-3841-7327429-114069@bounce.s7.exacttarget.com | 117530 | AI Hunts for COVID-19 Cure, Data Science Comes to Flint, Tracking Viral Data, Coursera's ML Advantage... | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/28 20:04:11 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1585428600359.cd502245-de37-4e19-b080-754bcd9addf7@bf02x.hubspotemail.net> | 2020/03/28 21:01:10 UT | 2020/03/28 21:01:12 UT | 1axblqfsa3cyf79wvoubplj963wiqap1lwnxoi-g=sylabs.io@bf02x.hubspotemail.net | 49664 | Do you qualify? $349 billion in small business stimulus funding available | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/28 21:01:10 UT | RECEIVED | 54.174.52.129 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1585428600359.cd502245-de37-4e19-b080-754bcd9addf7@bf02x.hubspotemail.net> | 2020/03/28 21:01:10 UT | 2020/03/28 21:01:12 UT | 1axblqfsa3cyf79wvoubplj963wiqap1lwnxoi-g=sylabs.io@bf02x.hubspotemail.net | 49664 | Do you qualify? $349 billion in small business stimulus funding available | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/28 21:01:11 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1585428600359.cd502245-de37-4e19-b080-754bcd9addf7@bf02x.hubspotemail.net> | 2020/03/28 21:01:10 UT | 2020/03/28 21:01:12 UT | 1axblqfsa3cyf79wvoubplj963wiqap1lwnxoi-g=sylabs.io@bf02x.hubspotemail.net | 49664 | Do you qualify? $349 billion in small business stimulus funding available | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/28 21:01:11 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e803566267f4_2b5b2ae1297f376446633b@ip-10-7-1-196.mail> | 2020/03/29 05:43:03 UT | 2020/03/29 05:43:04 UT | bounce-md_14854895.5e803566.v1-354b95d441a34423a02d3428c1c93dd9@track.trinetcloud.com | 9651 | New Applicant Received - Software Engineer - Internship - Caleb Kahookele | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/29 05:43:03 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e803566267f4_2b5b2ae1297f376446633b@ip-10-7-1-196.mail> | 2020/03/29 05:43:03 UT | 2020/03/29 05:43:04 UT | bounce-md_14854895.5e803566.v1-354b95d441a34423a02d3428c1c93dd9@track.trinetcloud.com | 9651 | New Applicant Received - Software Engineer - Internship - Caleb Kahookele | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/29 05:43:03 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e803566267f4_2b5b2ae1297f376446633b@ip-10-7-1-196.mail> | 2020/03/29 05:43:03 UT | 2020/03/29 05:43:04 UT | bounce-md_14854895.5e803566.v1-354b95d441a34423a02d3428c1c93dd9@track.trinetcloud.com | 9651 | New Applicant Received - Software Engineer - Internship - Caleb Kahookele | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/29 05:43:03 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e805bac54cec_2b5b2ae1299eb2244679e6@ip-10-7-1-196.mail> | 2020/03/29 08:26:21 UT | 2020/03/29 08:26:25 UT | bounce-md_14854895.5e805bac.v1-7779fe71cafe4607b46ce698a32d5278@track.trinetcloud.com | 9652 | New Applicant Received - Software Engineer - Internship - Shreshta Vinayak | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/29 08:26:21 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e805bac54cec_2b5b2ae1299eb2244679e6@ip-10-7-1-196.mail> | 2020/03/29 08:26:21 UT | 2020/03/29 08:26:25 UT | bounce-md_14854895.5e805bac.v1-7779fe71cafe4607b46ce698a32d5278@track.trinetcloud.com | 9652 | New Applicant Received - Software Engineer - Internship - Shreshta Vinayak | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/29 08:26:22 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e805bac54cec_2b5b2ae1299eb2244679e6@ip-10-7-1-196.mail> | 2020/03/29 08:26:21 UT | 2020/03/29 08:26:25 UT | bounce-md_14854895.5e805bac.v1-7779fe71cafe4607b46ce698a32d5278@track.trinetcloud.com | 9652 | New Applicant Received - Software Engineer - Internship - Shreshta Vinayak | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/29 08:26:22 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <FA.96.49005.32ED08E5@twitter.com> | 2020/03/29 17:42:59 UT | 2020/03/29 17:43:02 UT | n035027e2c3-444ebc83246a43d1-g===sylabs.io@bounce.twitter.com | 102218 | Donald J. Trump Tweeted: RT @Scavino45: Air Force One landing in Vir... | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/29 17:42:59 UT | RECEIVED | 199.59.150.106 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <FA.96.49005.32ED08E5@twitter.com> | 2020/03/29 17:42:59 UT | 2020/03/29 17:43:02 UT | n035027e2c3-444ebc83246a43d1-g===sylabs.io@bounce.twitter.com | 102218 | Donald J. Trump Tweeted: RT @Scavino45: Air Force One landing in Vir... | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/29 17:43:00 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <FA.96.49005.32ED08E5@twitter.com> | 2020/03/29 17:42:59 UT | 2020/03/29 17:43:02 UT | n035027e2c3-444ebc83246a43d1-g===sylabs.io@bounce.twitter.com | 102218 | Donald J. Trump Tweeted: RT @Scavino45: Air Force One landing in Vir... | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/29 17:43:00 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <246620911.7239132.1585505588785@jlppaceccwls12.onefiserv.net> | 2020/03/29 18:13:09 UT | 2020/03/29 18:13:10 UT | citibank.service@servicemail.citibank.com | 11268 | Payment Request #1153271191 Status Update | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/29 18:13:09 UT | RECEIVED | 166.73.7.16 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <246620911.7239132.1585505588785@jlppaceccwls12.onefiserv.net> | 2020/03/29 18:13:09 UT | 2020/03/29 18:13:10 UT | citibank.service@servicemail.citibank.com | 11268 | Payment Request #1153271191 Status Update | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/29 18:13:09 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <246620911.7239132.1585505588785@jlppaceccwls12.onefiserv.net> | 2020/03/29 18:13:09 UT | 2020/03/29 18:13:10 UT | citibank.service@servicemail.citibank.com | 11268 | Payment Request #1153271191 Status Update | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/29 18:13:09 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3oRrhwonW12=WuhLbt-iRePOxb8mVwvK+cTSy4xgvntg@mail.gmail.com> | 2020/03/29 19:14:58 UT | 2020/03/29 19:15:00 UT | g@sylabs.io | 40697 | Term response thoughts | Sent | 1 | mdaste@orrick.com | SMTP_OUT | 2020/03/29 19:14:58 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3oRrhwonW12=WuhLbt-iRePOxb8mVwvK+cTSy4xgvntg@mail.gmail.com> | 2020/03/29 19:14:58 UT | 2020/03/29 19:15:00 UT | g@sylabs.io | 40697 | Term response thoughts | Sent | 1 | mdaste@orrick.com | SMTP_OUT | 2020/03/29 19:14:58 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3oRrhwonW12=WuhLbt-iRePOxb8mVwvK+cTSy4xgvntg@mail.gmail.com> | 2020/03/29 19:14:58 UT | 2020/03/29 19:15:00 UT | g@sylabs.io | 40697 | Term response thoughts | Sent | 1 | mdaste@orrick.com | SMTP_OUT | 2020/03/29 19:14:58 UT | DELIVERED | 207.211.30.221 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1131740864.7291387.1585509954252@jlppaceccwls12.onefiserv.net> | 2020/03/29 19:25:55 UT | 2020/03/29 19:25:56 UT | citibank.service@servicemail.citibank.com | 11108 | Your Payment #1153271191 has been Stopped | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/29 19:25:55 UT | RECEIVED | 166.73.14.61 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1131740864.7291387.1585509954252@jlppaceccwls12.onefiserv.net> | 2020/03/29 19:25:55 UT | 2020/03/29 19:25:56 UT | citibank.service@servicemail.citibank.com | 11108 | Your Payment #1153271191 has been Stopped | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/29 19:25:55 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1131740864.7291387.1585509954252@jlppaceccwls12.onefiserv.net> | 2020/03/29 19:25:55 UT | 2020/03/29 19:25:56 UT | citibank.service@servicemail.citibank.com | 11108 | Your Payment #1153271191 has been Stopped | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/29 19:25:55 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <98741c660946de9f7f81fc7a90e363c4fdc8b8a9-20060840-110354361@google.com> | 2020/03/29 19:34:22 UT | 2020/03/29 19:34:24 UT | 3PviAXg4KAS0PbdRcN-WXaNYUhPXXPUN.LXVPbhUJKb.RX@scoutcamp.bounces.google.com | 16050 | Your deletion of Ian Kaneshiro from G Suite was successful | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/29 19:34:22 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <98741c660946de9f7f81fc7a90e363c4fdc8b8a9-20060840-110354361@google.com> | 2020/03/29 19:34:22 UT | 2020/03/29 19:34:24 UT | 3PviAXg4KAS0PbdRcN-WXaNYUhPXXPUN.LXVPbhUJKb.RX@scoutcamp.bounces.google.com | 16050 | Your deletion of Ian Kaneshiro from G Suite was successful | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/29 19:34:22 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <98741c660946de9f7f81fc7a90e363c4fdc8b8a9-20060840-110354361@google.com> | 2020/03/29 19:34:22 UT | 2020/03/29 19:34:24 UT | 3PviAXg4KAS0PbdRcN-WXaNYUhPXXPUN.LXVPbhUJKb.RX@scoutcamp.bounces.google.com | 16050 | Your deletion of Ian Kaneshiro from G Suite was successful | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/29 19:34:22 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <9d725c29675cdb94b2a9f172ce43e035d650ab34-20060840-110354361@google.com> | 2020/03/29 19:34:43 UT | 2020/03/29 19:34:44 UT | 3U_iAXg4KAUIkwymxi-rsvitp2ksskpi.gsqkw2pefw.ms@scoutcamp.bounces.google.com | 16068 | Your deletion of Adrian Wobito from G Suite was successful | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/29 19:34:43 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <9d725c29675cdb94b2a9f172ce43e035d650ab34-20060840-110354361@google.com> | 2020/03/29 19:34:43 UT | 2020/03/29 19:34:44 UT | 3U_iAXg4KAUIkwymxi-rsvitp2ksskpi.gsqkw2pefw.ms@scoutcamp.bounces.google.com | 16068 | Your deletion of Adrian Wobito from G Suite was successful | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/29 19:34:43 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <9d725c29675cdb94b2a9f172ce43e035d650ab34-20060840-110354361@google.com> | 2020/03/29 19:34:43 UT | 2020/03/29 19:34:44 UT | 3U_iAXg4KAUIkwymxi-rsvitp2ksskpi.gsqkw2pefw.ms@scoutcamp.bounces.google.com | 16068 | Your deletion of Adrian Wobito from G Suite was successful | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/29 19:34:43 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <d2e61c5f9b15792824a28fd375e38ba844a7b460-20060840-110354361@google.com> | 2020/03/29 19:35:47 UT | 2020/03/29 19:35:48 UT | 3k_iAXg4KAYImy0ozk-tuxkvr4muumrk.iusmy4rghy.ou@scoutcamp.bounces.google.com | 16109 | Your deletion of David Trudgian from G Suite was successful | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/29 19:35:47 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <d2e61c5f9b15792824a28fd375e38ba844a7b460-20060840-110354361@google.com> | 2020/03/29 19:35:47 UT | 2020/03/29 19:35:48 UT | 3k_iAXg4KAYImy0ozk-tuxkvr4muumrk.iusmy4rghy.ou@scoutcamp.bounces.google.com | 16109 | Your deletion of David Trudgian from G Suite was successful | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/29 19:35:47 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <d2e61c5f9b15792824a28fd375e38ba844a7b460-20060840-110354361@google.com> | 2020/03/29 19:35:47 UT | 2020/03/29 19:35:48 UT | 3k_iAXg4KAYImy0ozk-tuxkvr4muumrk.iusmy4rghy.ou@scoutcamp.bounces.google.com | 16109 | Your deletion of David Trudgian from G Suite was successful | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/29 19:35:47 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <eb820a68c90795c5ee0d353d7e2d68baa40c267d-20060840-110354361@google.com> | 2020/03/29 19:36:34 UT | 2020/03/29 19:36:35 UT | 3wviAXg4KAbEXjlZkV-efiVgcpXffXcV.TfdXjpcRSj.Zf@scoutcamp.bounces.google.com | 16045 | Your deletion of Jason Stover from G Suite was successful | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/29 19:36:34 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <eb820a68c90795c5ee0d353d7e2d68baa40c267d-20060840-110354361@google.com> | 2020/03/29 19:36:34 UT | 2020/03/29 19:36:35 UT | 3wviAXg4KAbEXjlZkV-efiVgcpXffXcV.TfdXjpcRSj.Zf@scoutcamp.bounces.google.com | 16045 | Your deletion of Jason Stover from G Suite was successful | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/29 19:36:34 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <eb820a68c90795c5ee0d353d7e2d68baa40c267d-20060840-110354361@google.com> | 2020/03/29 19:36:34 UT | 2020/03/29 19:36:35 UT | 3wviAXg4KAbEXjlZkV-efiVgcpXffXcV.TfdXjpcRSj.Zf@scoutcamp.bounces.google.com | 16045 | Your deletion of Jason Stover from G Suite was successful | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/29 19:36:34 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <80aa40f5daea700dc6d0002adfd8619768064c54-20060840-110354361@google.com> | 2020/03/29 19:39:31 UT | 2020/03/29 19:39:32 UT | 3c_mAXg4KAWQIUWKVG-PQTGRNaIQQING.EQOIUaNCDU.KQ@scoutcamp.bounces.google.com | 16043 | Your deletion of Westley K from G Suite was successful | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/29 19:39:31 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <80aa40f5daea700dc6d0002adfd8619768064c54-20060840-110354361@google.com> | 2020/03/29 19:39:31 UT | 2020/03/29 19:39:32 UT | 3c_mAXg4KAWQIUWKVG-PQTGRNaIQQING.EQOIUaNCDU.KQ@scoutcamp.bounces.google.com | 16043 | Your deletion of Westley K from G Suite was successful | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/29 19:39:31 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <80aa40f5daea700dc6d0002adfd8619768064c54-20060840-110354361@google.com> | 2020/03/29 19:39:31 UT | 2020/03/29 19:39:32 UT | 3c_mAXg4KAWQIUWKVG-PQTGRNaIQQING.EQOIUaNCDU.KQ@scoutcamp.bounces.google.com | 16043 | Your deletion of Westley K from G Suite was successful | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/29 19:39:31 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <591f674737c0ace90455d12eab2fd131afc999a3-20060840-110354361@google.com> | 2020/03/29 19:39:48 UT | 2020/03/29 19:39:49 UT | 3g_mAXg4KAXQYkmalW-fgjWhdqYggYdW.UgeYkqdSTk.ag@scoutcamp.bounces.google.com | 16089 | Your deletion of Gwendolyn Rose from G Suite was successful | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/29 19:39:48 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <591f674737c0ace90455d12eab2fd131afc999a3-20060840-110354361@google.com> | 2020/03/29 19:39:48 UT | 2020/03/29 19:39:49 UT | 3g_mAXg4KAXQYkmalW-fgjWhdqYggYdW.UgeYkqdSTk.ag@scoutcamp.bounces.google.com | 16089 | Your deletion of Gwendolyn Rose from G Suite was successful | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/29 19:39:48 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <591f674737c0ace90455d12eab2fd131afc999a3-20060840-110354361@google.com> | 2020/03/29 19:39:48 UT | 2020/03/29 19:39:49 UT | 3g_mAXg4KAXQYkmalW-fgjWhdqYggYdW.UgeYkqdSTk.ag@scoutcamp.bounces.google.com | 16089 | Your deletion of Gwendolyn Rose from G Suite was successful | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/29 19:39:48 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e80fea1e6eff_2a652b0ac92375f43987be@ip-10-7-1-162.mail> | 2020/03/29 20:01:38 UT | 2020/03/29 20:01:41 UT | bounce-md_14854895.5e80fea2.v1-2affd442f70840e1af665223a9d75243@track.trinetcloud.com | 9629 | New Applicant Received - Software Engineer - Internship - Wasif Fahim | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/29 20:01:38 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e80fea1e6eff_2a652b0ac92375f43987be@ip-10-7-1-162.mail> | 2020/03/29 20:01:38 UT | 2020/03/29 20:01:41 UT | bounce-md_14854895.5e80fea2.v1-2affd442f70840e1af665223a9d75243@track.trinetcloud.com | 9629 | New Applicant Received - Software Engineer - Internship - Wasif Fahim | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/29 20:01:38 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e80fea1e6eff_2a652b0ac92375f43987be@ip-10-7-1-162.mail> | 2020/03/29 20:01:38 UT | 2020/03/29 20:01:41 UT | bounce-md_14854895.5e80fea2.v1-2affd442f70840e1af665223a9d75243@track.trinetcloud.com | 9629 | New Applicant Received - Software Engineer - Internship - Wasif Fahim | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/29 20:01:39 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <be28c62dc7f4582780ef85710670ff8107c0cf49-20060840-110354361@google.com> | 2020/03/29 21:31:59 UT | 2020/03/29 21:32:01 UT | 3zxOBXg4KAfQcoqepa-jknalhuckkcha.YkicouhWXo.ek@scoutcamp.bounces.google.com | 16022 | Your deletion of Rose Anne from G Suite was successful | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/29 21:31:59 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <be28c62dc7f4582780ef85710670ff8107c0cf49-20060840-110354361@google.com> | 2020/03/29 21:31:59 UT | 2020/03/29 21:32:01 UT | 3zxOBXg4KAfQcoqepa-jknalhuckkcha.YkicouhWXo.ek@scoutcamp.bounces.google.com | 16022 | Your deletion of Rose Anne from G Suite was successful | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/29 21:32:00 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <be28c62dc7f4582780ef85710670ff8107c0cf49-20060840-110354361@google.com> | 2020/03/29 21:31:59 UT | 2020/03/29 21:32:01 UT | 3zxOBXg4KAfQcoqepa-jknalhuckkcha.YkicouhWXo.ek@scoutcamp.bounces.google.com | 16022 | Your deletion of Rose Anne from G Suite was successful | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/29 21:32:00 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <73FD43BC-D00E-4CAF-8506-55AE5D3157E9@centauricorp.com> | 2020/03/30 00:01:15 UT | 2020/03/30 00:01:18 UT | Randy.Goebbert@centauricorp.com | 19945 | Cray Issues with 3.x (Summary) | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/30 00:01:15 UT | RECEIVED | 40.107.243.63 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <73FD43BC-D00E-4CAF-8506-55AE5D3157E9@centauricorp.com> | 2020/03/30 00:01:15 UT | 2020/03/30 00:01:18 UT | Randy.Goebbert@centauricorp.com | 19945 | Cray Issues with 3.x (Summary) | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/30 00:01:16 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <73FD43BC-D00E-4CAF-8506-55AE5D3157E9@centauricorp.com> | 2020/03/30 00:01:15 UT | 2020/03/30 00:01:18 UT | Randy.Goebbert@centauricorp.com | 19945 | Cray Issues with 3.x (Summary) | Received | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/30 00:01:16 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CADFN7GaabSimaY8Ls+PU08HEYq23HO=1+nZ-1yrJxBRsTWDNjA@mail.gmail.com> | 2020/03/30 01:12:49 UT | 2020/03/30 01:12:51 UT | d.buss@opendrives.com | 5201 | Navy SBIR | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/30 01:12:49 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CADFN7GaabSimaY8Ls+PU08HEYq23HO=1+nZ-1yrJxBRsTWDNjA@mail.gmail.com> | 2020/03/30 01:12:49 UT | 2020/03/30 01:12:51 UT | d.buss@opendrives.com | 5201 | Navy SBIR | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/30 01:12:50 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CADFN7GaabSimaY8Ls+PU08HEYq23HO=1+nZ-1yrJxBRsTWDNjA@mail.gmail.com> | 2020/03/30 01:12:49 UT | 2020/03/30 01:12:51 UT | d.buss@opendrives.com | 5201 | Navy SBIR | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/30 01:12:50 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e8147c29cd05_2b5b2ae12988e9805002b1@ip-10-7-1-196.mail> | 2020/03/30 01:13:39 UT | 2020/03/30 01:13:41 UT | bounce-md_14854895.5e8147c3.v1-fd53884faae642b5911b11381da91c02@track.trinetcloud.com | 9634 | New Applicant Received - Software Engineer - Internship - Arjav Patel | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/30 01:13:39 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e8147c29cd05_2b5b2ae12988e9805002b1@ip-10-7-1-196.mail> | 2020/03/30 01:13:39 UT | 2020/03/30 01:13:41 UT | bounce-md_14854895.5e8147c3.v1-fd53884faae642b5911b11381da91c02@track.trinetcloud.com | 9634 | New Applicant Received - Software Engineer - Internship - Arjav Patel | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/30 01:13:39 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e8147c29cd05_2b5b2ae12988e9805002b1@ip-10-7-1-196.mail> | 2020/03/30 01:13:39 UT | 2020/03/30 01:13:41 UT | bounce-md_14854895.5e8147c3.v1-fd53884faae642b5911b11381da91c02@track.trinetcloud.com | 9634 | New Applicant Received - Software Engineer - Internship - Arjav Patel | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/30 01:13:40 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <659d5d7b-b69b-4b28-9c2c-7d13f8c21a9d@dfw1s10mta254.xt.local> | 2020/03/30 11:36:43 UT | 2020/03/30 11:36:45 UT | bounce-184_HTML-143810348-1093032-100008483-45@bounce.email.thelinuxfoundation.org | 44784 | CNCF webinars this week | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/30 11:36:43 UT | RECEIVED | 13.111.88.32 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <659d5d7b-b69b-4b28-9c2c-7d13f8c21a9d@dfw1s10mta254.xt.local> | 2020/03/30 11:36:43 UT | 2020/03/30 11:36:45 UT | bounce-184_HTML-143810348-1093032-100008483-45@bounce.email.thelinuxfoundation.org | 44784 | CNCF webinars this week | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/30 11:36:43 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <659d5d7b-b69b-4b28-9c2c-7d13f8c21a9d@dfw1s10mta254.xt.local> | 2020/03/30 11:36:43 UT | 2020/03/30 11:36:45 UT | bounce-184_HTML-143810348-1093032-100008483-45@bounce.email.thelinuxfoundation.org | 44784 | CNCF webinars this week | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/30 11:36:44 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <zo97qAJESnyD4ds_8JgvQg@ismtpd0037p1mdw1.sendgrid.net> | 2020/03/30 12:00:29 UT | 2020/03/30 12:00:36 UT | bounces+5960398-e984-julia=sylabs.io@sgmail.abine.com | 49182 | Thanks for using DeleteMe, Julia | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/30 12:00:29 UT | RECEIVED | 167.89.92.16 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <zo97qAJESnyD4ds_8JgvQg@ismtpd0037p1mdw1.sendgrid.net> | 2020/03/30 12:00:29 UT | 2020/03/30 12:00:36 UT | bounces+5960398-e984-julia=sylabs.io@sgmail.abine.com | 49182 | Thanks for using DeleteMe, Julia | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/30 12:00:30 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <zo97qAJESnyD4ds_8JgvQg@ismtpd0037p1mdw1.sendgrid.net> | 2020/03/30 12:00:29 UT | 2020/03/30 12:00:36 UT | bounces+5960398-e984-julia=sylabs.io@sgmail.abine.com | 49182 | Thanks for using DeleteMe, Julia | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/30 12:00:30 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <ed842b5c050a4061b70ae96e98ce8555@1439730185> | 2020/03/30 13:09:00 UT | 2020/03/30 13:09:01 UT | response@na.netsuite.com | 63809 | NOONwithNETSUITE – check out our new virtual event series | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/30 13:09:00 UT | RECEIVED | 129.145.20.53 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <ed842b5c050a4061b70ae96e98ce8555@1439730185> | 2020/03/30 13:09:00 UT | 2020/03/30 13:09:01 UT | response@na.netsuite.com | 63809 | NOONwithNETSUITE – check out our new virtual event series | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/30 13:09:00 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <ed842b5c050a4061b70ae96e98ce8555@1439730185> | 2020/03/30 13:09:00 UT | 2020/03/30 13:09:01 UT | response@na.netsuite.com | 63809 | NOONwithNETSUITE – check out our new virtual event series | Received | 0 | g@sylabs.io | GMAIL_SPAM | 2020/03/30 13:09:00 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <Wp1tx000000000000000000000000000000000000000000000Q80DYR00ECyhwlwWS5KbrtytyEYd1g@sfdc.net> | 2020/03/30 13:40:08 UT | 2020/03/30 13:40:11 UT | Greg@rstor.io | 51191 | Univa's COVID-19 Update and other News | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/30 13:40:08 UT | RECEIVED | 40.107.93.136 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <Wp1tx000000000000000000000000000000000000000000000Q80DYR00ECyhwlwWS5KbrtytyEYd1g@sfdc.net> | 2020/03/30 13:40:08 UT | 2020/03/30 13:40:11 UT | Greg@rstor.io | 51191 | Univa's COVID-19 Update and other News | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/30 13:40:09 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <Wp1tx000000000000000000000000000000000000000000000Q80DYR00ECyhwlwWS5KbrtytyEYd1g@sfdc.net> | 2020/03/30 13:40:08 UT | 2020/03/30 13:40:11 UT | Greg@rstor.io | 51191 | Univa's COVID-19 Update and other News | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/30 13:40:09 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <ScygX000000000000000000000000000000000000000000000Q80DYR00ityze0XLQvO1bePKBPZUDw@sfdc.net> | 2020/03/30 13:40:09 UT | 2020/03/30 13:40:10 UT | marketing=univa.com__l9saatt8qkog0wps.ufxbab30t16oy63a@65c8r82gb94ijzhk.h7ti.5-7i7yeaq.na84.bnc.salesforce.com | 45534 | Univa's COVID-19 Update and other News | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/30 13:40:09 UT | RECEIVED | 13.110.14.233 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <ScygX000000000000000000000000000000000000000000000Q80DYR00ityze0XLQvO1bePKBPZUDw@sfdc.net> | 2020/03/30 13:40:09 UT | 2020/03/30 13:40:10 UT | marketing=univa.com__l9saatt8qkog0wps.ufxbab30t16oy63a@65c8r82gb94ijzhk.h7ti.5-7i7yeaq.na84.bnc.salesforce.com | 45534 | Univa's COVID-19 Update and other News | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/30 13:40:09 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <ScygX000000000000000000000000000000000000000000000Q80DYR00ityze0XLQvO1bePKBPZUDw@sfdc.net> | 2020/03/30 13:40:09 UT | 2020/03/30 13:40:10 UT | marketing=univa.com__l9saatt8qkog0wps.ufxbab30t16oy63a@65c8r82gb94ijzhk.h7ti.5-7i7yeaq.na84.bnc.salesforce.com | 45534 | Univa's COVID-19 Update and other News | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/30 13:40:09 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1517384288.320629691585575668727.JavaMail.app@rbg72.sng01is> | 2020/03/30 14:36:34 UT | 2020/03/30 14:36:37 UT | v-dcplnb_dddkbdhdop_ehikijbp_ehikijbp_a@bounce.comm05.traininng.com | 32480 | COVID-19: How to Manage Your Marketing Team Remotely | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/30 14:36:34 UT | RECEIVED | 129.41.222.235 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1517384288.320629691585575668727.JavaMail.app@rbg72.sng01is> | 2020/03/30 14:36:34 UT | 2020/03/30 14:36:37 UT | v-dcplnb_dddkbdhdop_ehikijbp_ehikijbp_a@bounce.comm05.traininng.com | 32480 | COVID-19: How to Manage Your Marketing Team Remotely | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/30 14:36:35 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1517384288.320629691585575668727.JavaMail.app@rbg72.sng01is> | 2020/03/30 14:36:34 UT | 2020/03/30 14:36:37 UT | v-dcplnb_dddkbdhdop_ehikijbp_ehikijbp_a@bounce.comm05.traininng.com | 32480 | COVID-19: How to Manage Your Marketing Team Remotely | Received | 0 | g@sylabs.io | GMAIL_SPAM | 2020/03/30 14:36:35 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <139269096.2231194.1585580140541@jwm7-app.ca1.qprod.net> | 2020/03/30 14:55:41 UT | 2020/03/30 14:55:43 UT | qualtrics-survey@berkeley.edu | 10023 | Please take this 5-minute survey for research at UC Berkeley | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/30 14:55:41 UT | RECEIVED | 128.32.189.212 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <139269096.2231194.1585580140541@jwm7-app.ca1.qprod.net> | 2020/03/30 14:55:41 UT | 2020/03/30 14:55:43 UT | qualtrics-survey@berkeley.edu | 10023 | Please take this 5-minute survey for research at UC Berkeley | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/30 14:55:41 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <139269096.2231194.1585580140541@jwm7-app.ca1.qprod.net> | 2020/03/30 14:55:41 UT | 2020/03/30 14:55:43 UT | qualtrics-survey@berkeley.edu | 10023 | Please take this 5-minute survey for research at UC Berkeley | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/30 14:55:42 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <6gvctoqhq5gsbxpno5ymiok33w0m66pvxj86qidjjuh0cvxzflmzil6jw6j951r9@na3.netsuite.com> | 2020/03/30 15:00:05 UT | 2020/03/30 15:00:13 UT | b.5624399.erin_tsylabs_pio.c96b18e05e@bounces.na3.netsuite.com | 108842 | Open Invoices | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/30 15:00:05 UT | RECEIVED | 72.34.168.75 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <6gvctoqhq5gsbxpno5ymiok33w0m66pvxj86qidjjuh0cvxzflmzil6jw6j951r9@na3.netsuite.com> | 2020/03/30 15:00:05 UT | 2020/03/30 15:00:13 UT | b.5624399.erin_tsylabs_pio.c96b18e05e@bounces.na3.netsuite.com | 108842 | Open Invoices | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/30 15:00:06 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <6gvctoqhq5gsbxpno5ymiok33w0m66pvxj86qidjjuh0cvxzflmzil6jw6j951r9@na3.netsuite.com> | 2020/03/30 15:00:05 UT | 2020/03/30 15:00:13 UT | b.5624399.erin_tsylabs_pio.c96b18e05e@bounces.na3.netsuite.com | 108842 | Open Invoices | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/30 15:00:06 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <6gvctoqhq5gsbxpno5ymiok33w0m66pvxj86qidjjuh0cvxzflmzil6jw6j951r9@na3.netsuite.com> | 2020/03/30 15:00:05 UT | 2020/03/30 15:00:09 UT | b.5624399.erin_tsylabs_pio.c96b18e05e@bounces.na3.netsuite.com | 108842 | Open Invoices | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/30 15:00:05 UT | RECEIVED | 72.34.168.75 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <6gvctoqhq5gsbxpno5ymiok33w0m66pvxj86qidjjuh0cvxzflmzil6jw6j951r9@na3.netsuite.com> | 2020/03/30 15:00:05 UT | 2020/03/30 15:00:09 UT | b.5624399.erin_tsylabs_pio.c96b18e05e@bounces.na3.netsuite.com | 108842 | Open Invoices | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/30 15:00:06 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <6gvctoqhq5gsbxpno5ymiok33w0m66pvxj86qidjjuh0cvxzflmzil6jw6j951r9@na3.netsuite.com> | 2020/03/30 15:00:05 UT | 2020/03/30 15:00:09 UT | b.5624399.erin_tsylabs_pio.c96b18e05e@bounces.na3.netsuite.com | 108842 | Open Invoices | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/30 15:00:06 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <6gvctoqhq5gsbxpno5ymiok33w0m66pvxj86qidjjuh0cvxzflmzil6jw6j951r9@na3.netsuite.com> | 2020/03/30 15:00:05 UT | 2020/03/30 15:00:09 UT | b.5624399.erin_tsylabs_pio.c96b18e05e@bounces.na3.netsuite.com | 108842 | Open Invoices | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/30 15:00:05 UT | RECEIVED | 72.34.168.75 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <6gvctoqhq5gsbxpno5ymiok33w0m66pvxj86qidjjuh0cvxzflmzil6jw6j951r9@na3.netsuite.com> | 2020/03/30 15:00:05 UT | 2020/03/30 15:00:09 UT | b.5624399.erin_tsylabs_pio.c96b18e05e@bounces.na3.netsuite.com | 108842 | Open Invoices | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/30 15:00:06 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <6gvctoqhq5gsbxpno5ymiok33w0m66pvxj86qidjjuh0cvxzflmzil6jw6j951r9@na3.netsuite.com> | 2020/03/30 15:00:05 UT | 2020/03/30 15:00:09 UT | b.5624399.erin_tsylabs_pio.c96b18e05e@bounces.na3.netsuite.com | 108842 | Open Invoices | Received | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/30 15:00:06 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <p7tddbhv0q69kxayym0xbh6a205o37gu99ljiyl1nuhegsuwtg5w71n2xqjwriu4@na3.netsuite.com> | 2020/03/30 15:00:07 UT | 2020/03/30 15:00:09 UT | b.5624399.erin_tsylabs_pio.c96b18e05e@bounces.na3.netsuite.com | 108171 | Quotes to Close | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/30 15:00:07 UT | RECEIVED | 72.34.168.76 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <p7tddbhv0q69kxayym0xbh6a205o37gu99ljiyl1nuhegsuwtg5w71n2xqjwriu4@na3.netsuite.com> | 2020/03/30 15:00:07 UT | 2020/03/30 15:00:09 UT | b.5624399.erin_tsylabs_pio.c96b18e05e@bounces.na3.netsuite.com | 108171 | Quotes to Close | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/30 15:00:07 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <p7tddbhv0q69kxayym0xbh6a205o37gu99ljiyl1nuhegsuwtg5w71n2xqjwriu4@na3.netsuite.com> | 2020/03/30 15:00:07 UT | 2020/03/30 15:00:09 UT | b.5624399.erin_tsylabs_pio.c96b18e05e@bounces.na3.netsuite.com | 108171 | Quotes to Close | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/30 15:00:07 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <p7tddbhv0q69kxayym0xbh6a205o37gu99ljiyl1nuhegsuwtg5w71n2xqjwriu4@na3.netsuite.com> | 2020/03/30 15:00:07 UT | 2020/03/30 15:00:10 UT | b.5624399.erin_tsylabs_pio.c96b18e05e@bounces.na3.netsuite.com | 108171 | Quotes to Close | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/30 15:00:07 UT | RECEIVED | 72.34.168.76 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <p7tddbhv0q69kxayym0xbh6a205o37gu99ljiyl1nuhegsuwtg5w71n2xqjwriu4@na3.netsuite.com> | 2020/03/30 15:00:07 UT | 2020/03/30 15:00:10 UT | b.5624399.erin_tsylabs_pio.c96b18e05e@bounces.na3.netsuite.com | 108171 | Quotes to Close | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/30 15:00:07 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <p7tddbhv0q69kxayym0xbh6a205o37gu99ljiyl1nuhegsuwtg5w71n2xqjwriu4@na3.netsuite.com> | 2020/03/30 15:00:07 UT | 2020/03/30 15:00:10 UT | b.5624399.erin_tsylabs_pio.c96b18e05e@bounces.na3.netsuite.com | 108171 | Quotes to Close | Received | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/30 15:00:07 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5miw5tuixw5yyo4986ottxrq5ci4ktfhkma52jj1c4x0e2pdu376l63siho0qjxd@na3.netsuite.com> | 2020/03/30 15:00:15 UT | 2020/03/30 15:00:17 UT | b.5624399.erin_tsylabs_pio.c96b18e05e@bounces.na3.netsuite.com | 127844 | Forecast Report | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/30 15:00:15 UT | RECEIVED | 72.34.168.75 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5miw5tuixw5yyo4986ottxrq5ci4ktfhkma52jj1c4x0e2pdu376l63siho0qjxd@na3.netsuite.com> | 2020/03/30 15:00:15 UT | 2020/03/30 15:00:17 UT | b.5624399.erin_tsylabs_pio.c96b18e05e@bounces.na3.netsuite.com | 127844 | Forecast Report | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/30 15:00:15 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5miw5tuixw5yyo4986ottxrq5ci4ktfhkma52jj1c4x0e2pdu376l63siho0qjxd@na3.netsuite.com> | 2020/03/30 15:00:15 UT | 2020/03/30 15:00:17 UT | b.5624399.erin_tsylabs_pio.c96b18e05e@bounces.na3.netsuite.com | 127844 | Forecast Report | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/30 15:00:16 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <5miw5tuixw5yyo4986ottxrq5ci4ktfhkma52jj1c4x0e2pdu376l63siho0qjxd@na3.netsuite.com> | 2020/03/30 15:00:15 UT | 2020/03/30 15:00:18 UT | b.5624399.erin_tsylabs_pio.c96b18e05e@bounces.na3.netsuite.com | 127844 | Forecast Report | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/30 15:00:15 UT | RECEIVED | 72.34.168.75 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <5miw5tuixw5yyo4986ottxrq5ci4ktfhkma52jj1c4x0e2pdu376l63siho0qjxd@na3.netsuite.com> | 2020/03/30 15:00:15 UT | 2020/03/30 15:00:18 UT | b.5624399.erin_tsylabs_pio.c96b18e05e@bounces.na3.netsuite.com | 127844 | Forecast Report | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/30 15:00:15 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <5miw5tuixw5yyo4986ottxrq5ci4ktfhkma52jj1c4x0e2pdu376l63siho0qjxd@na3.netsuite.com> | 2020/03/30 15:00:15 UT | 2020/03/30 15:00:18 UT | b.5624399.erin_tsylabs_pio.c96b18e05e@bounces.na3.netsuite.com | 127844 | Forecast Report | Received | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/30 15:00:16 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1007463182.-1584510030.1585581107530.JavaMail.mktmail@abmas03.marketo.org> | 2020/03/30 15:11:47 UT | 2020/03/30 15:11:49 UT | 107-FMS-070.0.162924.0.0.12732.9.17510463@em.oreilly.com | 17806 | Pumping up productivity? We can help. | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/30 15:11:47 UT | RECEIVED | 192.28.152.137 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1007463182.-1584510030.1585581107530.JavaMail.mktmail@abmas03.marketo.org> | 2020/03/30 15:11:47 UT | 2020/03/30 15:11:49 UT | 107-FMS-070.0.162924.0.0.12732.9.17510463@em.oreilly.com | 17806 | Pumping up productivity? We can help. | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/30 15:11:48 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1007463182.-1584510030.1585581107530.JavaMail.mktmail@abmas03.marketo.org> | 2020/03/30 15:11:47 UT | 2020/03/30 15:11:49 UT | 107-FMS-070.0.162924.0.0.12732.9.17510463@em.oreilly.com | 17806 | Pumping up productivity? We can help. | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/30 15:11:48 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200330145813.B684D86AEF@ngmarketer1.cloud.ipdgroup.com> | 2020/03/30 15:12:07 UT | 2020/03/30 15:12:09 UT | sales@sylabs.io | 21033 | Your competitors likely use us. Find out why. | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/30 15:12:07 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200330145813.B684D86AEF@ngmarketer1.cloud.ipdgroup.com> | 2020/03/30 15:12:07 UT | 2020/03/30 15:12:09 UT | sales@sylabs.io | 21033 | Your competitors likely use us. Find out why. | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/30 15:12:07 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200330145813.B684D86AEF@ngmarketer1.cloud.ipdgroup.com> | 2020/03/30 15:12:07 UT | 2020/03/30 15:12:09 UT | sales@sylabs.io | 21033 | Your competitors likely use us. Find out why. | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/30 15:12:08 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200330145813.B684D86AEF@ngmarketer1.cloud.ipdgroup.com> | 2020/03/30 15:12:07 UT | 2020/03/30 15:12:09 UT | sales@sylabs.io | 21033 | Your competitors likely use us. Find out why. | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/30 15:12:08 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200330145813.B684D86AEF@ngmarketer1.cloud.ipdgroup.com> | 2020/03/30 15:12:07 UT | 2020/03/30 15:12:09 UT | sales@sylabs.io | 21033 | Your competitors likely use us. Find out why. | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/30 15:12:08 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200330145813.B684D86AEF@ngmarketer1.cloud.ipdgroup.com> | 2020/03/30 15:12:07 UT | 2020/03/30 15:12:09 UT | sales@sylabs.io | 21033 | Your competitors likely use us. Find out why. | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/30 15:12:08 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <20200330145813.B684D86AEF@ngmarketer1.cloud.ipdgroup.com> | 2020/03/30 15:12:07 UT | 2020/03/30 15:12:10 UT | sales@sylabs.io | 21033 | Your competitors likely use us. Find out why. | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/30 15:12:07 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <20200330145813.B684D86AEF@ngmarketer1.cloud.ipdgroup.com> | 2020/03/30 15:12:07 UT | 2020/03/30 15:12:10 UT | sales@sylabs.io | 21033 | Your competitors likely use us. Find out why. | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/30 15:12:07 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <20200330145813.B684D86AEF@ngmarketer1.cloud.ipdgroup.com> | 2020/03/30 15:12:07 UT | 2020/03/30 15:12:10 UT | sales@sylabs.io | 21033 | Your competitors likely use us. Find out why. | Mixed | 0 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/30 15:12:08 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <20200330145813.B684D86AEF@ngmarketer1.cloud.ipdgroup.com> | 2020/03/30 15:12:07 UT | 2020/03/30 15:12:10 UT | sales@sylabs.io | 21033 | Your competitors likely use us. Find out why. | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/30 15:12:08 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <20200330145813.B684D86AEF@ngmarketer1.cloud.ipdgroup.com> | 2020/03/30 15:12:07 UT | 2020/03/30 15:12:10 UT | sales@sylabs.io | 21033 | Your competitors likely use us. Find out why. | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/30 15:12:08 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <20200330145813.B684D86AEF@ngmarketer1.cloud.ipdgroup.com> | 2020/03/30 15:12:07 UT | 2020/03/30 15:12:10 UT | sales@sylabs.io | 21033 | Your competitors likely use us. Find out why. | Mixed | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/30 15:12:08 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <087d8c9f3dd0490b997e8f922193a861@RBTG-EX.RBTG.local> | 2020/03/30 15:49:00 UT | 2020/03/30 15:49:07 UT | JLayish@thinkredbarn.com | 149431 | RE: Sylabs/Red Barn Technology Group Intro Call | Received | 2 | g@sylabs.io | SMTP_IN | 2020/03/30 15:49:00 UT | RECEIVED | 23.226.92.222 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <087d8c9f3dd0490b997e8f922193a861@RBTG-EX.RBTG.local> | 2020/03/30 15:49:00 UT | 2020/03/30 15:49:07 UT | JLayish@thinkredbarn.com | 149431 | RE: Sylabs/Red Barn Technology Group Intro Call | Received | 2 | g@sylabs.io | SMTP_IN | 2020/03/30 15:49:01 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <087d8c9f3dd0490b997e8f922193a861@RBTG-EX.RBTG.local> | 2020/03/30 15:49:00 UT | 2020/03/30 15:49:07 UT | JLayish@thinkredbarn.com | 149431 | RE: Sylabs/Red Barn Technology Group Intro Call | Received | 2 | g@sylabs.io | GMAIL_INBOX | 2020/03/30 15:49:02 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <087d8c9f3dd0490b997e8f922193a861@RBTG-EX.RBTG.local> | 2020/03/30 15:49:00 UT | 2020/03/30 15:49:05 UT | JLayish@thinkredbarn.com | 149431 | RE: Sylabs/Red Barn Technology Group Intro Call | Received | 2 | robert@sylabs.io | SMTP_IN | 2020/03/30 15:49:00 UT | RECEIVED | 23.226.92.222 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <087d8c9f3dd0490b997e8f922193a861@RBTG-EX.RBTG.local> | 2020/03/30 15:49:00 UT | 2020/03/30 15:49:05 UT | JLayish@thinkredbarn.com | 149431 | RE: Sylabs/Red Barn Technology Group Intro Call | Received | 2 | robert@sylabs.io | SMTP_IN | 2020/03/30 15:49:01 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <087d8c9f3dd0490b997e8f922193a861@RBTG-EX.RBTG.local> | 2020/03/30 15:49:00 UT | 2020/03/30 15:49:05 UT | JLayish@thinkredbarn.com | 149431 | RE: Sylabs/Red Barn Technology Group Intro Call | Received | 2 | robert@sylabs.io | GMAIL_INBOX | 2020/03/30 15:49:02 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <af81f1bb70f241f8b9c0a8571e5f783e@mannai.com.qa> | 2020/03/30 15:54:44 UT | 2020/03/30 15:54:53 UT | prvs=3513b3297=Prathish.M@mannai.com.qa | 355291 | RE:  Re: Re: Re: Re: Re: Thank you for your inquiry | Mixed | 4 | g@sylabs.io | SMTP_IN | 2020/03/30 15:54:44 UT | RECEIVED | 78.100.79.68 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <af81f1bb70f241f8b9c0a8571e5f783e@mannai.com.qa> | 2020/03/30 15:54:44 UT | 2020/03/30 15:54:53 UT | prvs=3513b3297=Prathish.M@mannai.com.qa | 355291 | RE:  Re: Re: Re: Re: Re: Thank you for your inquiry | Mixed | 4 | g@sylabs.io | SMTP_IN | 2020/03/30 15:54:48 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <af81f1bb70f241f8b9c0a8571e5f783e@mannai.com.qa> | 2020/03/30 15:54:44 UT | 2020/03/30 15:54:53 UT | prvs=3513b3297=Prathish.M@mannai.com.qa | 355291 | RE:  Re: Re: Re: Re: Re: Thank you for your inquiry | Mixed | 4 | g@sylabs.io | GMAIL_INBOX | 2020/03/30 15:54:49 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <af81f1bb70f241f8b9c0a8571e5f783e@mannai.com.qa> | 2020/03/30 15:54:44 UT | 2020/03/30 15:54:53 UT | prvs=3513b3297=Prathish.M@mannai.com.qa | 355291 | RE:  Re: Re: Re: Re: Re: Thank you for your inquiry | Mixed | 4 | g@sylabs.io | SMTP_OUT | 2020/03/30 15:54:49 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <af81f1bb70f241f8b9c0a8571e5f783e@mannai.com.qa> | 2020/03/30 15:54:44 UT | 2020/03/30 15:54:53 UT | prvs=3513b3297=Prathish.M@mannai.com.qa | 355291 | RE:  Re: Re: Re: Re: Re: Thank you for your inquiry | Mixed | 4 | g@sylabs.io | SMTP_OUT | 2020/03/30 15:54:49 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <af81f1bb70f241f8b9c0a8571e5f783e@mannai.com.qa> | 2020/03/30 15:54:44 UT | 2020/03/30 15:54:53 UT | prvs=3513b3297=Prathish.M@mannai.com.qa | 355291 | RE:  Re: Re: Re: Re: Re: Thank you for your inquiry | Mixed | 4 | g@sylabs.io | INTERNAL_SERVER | 2020/03/30 15:54:49 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <af81f1bb70f241f8b9c0a8571e5f783e@mannai.com.qa> | 2020/03/30 15:54:44 UT | 2020/03/30 15:54:53 UT | prvs=3513b3297=Prathish.M@mannai.com.qa | 355291 | RE:  Re: Re: Re: Re: Re: Thank you for your inquiry | Mixed | 4 | g@sylabs.io | SMTP_IN | 2020/03/30 15:54:50 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <af81f1bb70f241f8b9c0a8571e5f783e@mannai.com.qa> | 2020/03/30 15:54:44 UT | 2020/03/30 15:54:53 UT | prvs=3513b3297=Prathish.M@mannai.com.qa | 355291 | RE:  Re: Re: Re: Re: Re: Thank you for your inquiry | Mixed | 4 | g@sylabs.io | SMTP_IN | 2020/03/30 15:54:50 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <af81f1bb70f241f8b9c0a8571e5f783e@mannai.com.qa> | 2020/03/30 15:54:44 UT | 2020/03/30 15:54:53 UT | prvs=3513b3297=Prathish.M@mannai.com.qa | 355291 | RE:  Re: Re: Re: Re: Re: Thank you for your inquiry | Mixed | 4 | g@sylabs.io | GMAIL_INBOX | 2020/03/30 15:54:51 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <af81f1bb70f241f8b9c0a8571e5f783e@mannai.com.qa> | 2020/03/30 15:54:49 UT | 2020/03/30 15:54:53 UT | sales@sylabs.io | 355657 | RE:  Re: Re: Re: Re: Re: Thank you for your inquiry | Mixed | 4 | robert@sylabs.io | SMTP_OUT | 2020/03/30 15:54:49 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <af81f1bb70f241f8b9c0a8571e5f783e@mannai.com.qa> | 2020/03/30 15:54:49 UT | 2020/03/30 15:54:53 UT | sales@sylabs.io | 355657 | RE:  Re: Re: Re: Re: Re: Thank you for your inquiry | Mixed | 4 | robert@sylabs.io | SMTP_OUT | 2020/03/30 15:54:49 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <af81f1bb70f241f8b9c0a8571e5f783e@mannai.com.qa> | 2020/03/30 15:54:49 UT | 2020/03/30 15:54:53 UT | sales@sylabs.io | 355657 | RE:  Re: Re: Re: Re: Re: Thank you for your inquiry | Mixed | 4 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/30 15:54:49 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <af81f1bb70f241f8b9c0a8571e5f783e@mannai.com.qa> | 2020/03/30 15:54:49 UT | 2020/03/30 15:54:53 UT | sales@sylabs.io | 355657 | RE:  Re: Re: Re: Re: Re: Thank you for your inquiry | Mixed | 4 | robert@sylabs.io | SMTP_IN | 2020/03/30 15:54:50 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <af81f1bb70f241f8b9c0a8571e5f783e@mannai.com.qa> | 2020/03/30 15:54:49 UT | 2020/03/30 15:54:53 UT | sales@sylabs.io | 355657 | RE:  Re: Re: Re: Re: Re: Thank you for your inquiry | Mixed | 4 | robert@sylabs.io | SMTP_IN | 2020/03/30 15:54:50 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <af81f1bb70f241f8b9c0a8571e5f783e@mannai.com.qa> | 2020/03/30 15:54:49 UT | 2020/03/30 15:54:53 UT | sales@sylabs.io | 355657 | RE:  Re: Re: Re: Re: Re: Thank you for your inquiry | Mixed | 4 | robert@sylabs.io | GMAIL_INBOX | 2020/03/30 15:54:50 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <BYAPR10MB2887AA7D35ADFEEA4CA89D0ECCCB0@BYAPR10MB2887.namprd10.prod.outlook.com> | 2020/03/30 15:57:59 UT | 2020/03/30 15:58:02 UT | braffle@netsuite.com | 31811 | Checking In | Received | 2 | julia@sylabs.io | SMTP_IN | 2020/03/30 15:57:59 UT | RECEIVED | 63.128.21.148 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <BYAPR10MB2887AA7D35ADFEEA4CA89D0ECCCB0@BYAPR10MB2887.namprd10.prod.outlook.com> | 2020/03/30 15:57:59 UT | 2020/03/30 15:58:02 UT | braffle@netsuite.com | 31811 | Checking In | Received | 2 | julia@sylabs.io | SMTP_IN | 2020/03/30 15:57:59 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <BYAPR10MB2887AA7D35ADFEEA4CA89D0ECCCB0@BYAPR10MB2887.namprd10.prod.outlook.com> | 2020/03/30 15:57:59 UT | 2020/03/30 15:58:02 UT | braffle@netsuite.com | 31811 | Checking In | Received | 2 | julia@sylabs.io | GMAIL_INBOX | 2020/03/30 15:58:00 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQF=abGhLi69Md4FzF8jRzEnZw_84z3eO0xrMi4xCbWCFng@mail.gmail.com> | 2020/03/30 16:09:56 UT | 2020/03/30 16:09:57 UT | julia@sylabs.io | 1549 | RE: Help with DeleteMe | Sent | 0 | support@joindeleteme.com | SMTP_OUT | 2020/03/30 16:09:56 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQF=abGhLi69Md4FzF8jRzEnZw_84z3eO0xrMi4xCbWCFng@mail.gmail.com> | 2020/03/30 16:09:56 UT | 2020/03/30 16:09:57 UT | julia@sylabs.io | 1549 | RE: Help with DeleteMe | Sent | 0 | support@joindeleteme.com | INTERNAL_SERVER | 2020/03/30 16:09:56 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <000000000000e7095a05a2150efa@google.com> | 2020/03/30 16:36:51 UT | 2020/03/30 16:36:55 UT | erin@sylabs.io | 22811 | Updated invitation: Weekly Sales Sync @ Weekly from 12pm to 1pm on Monday from Mon Feb 24 to Sun Mar 29 (PST) (robert@sylabs.io) | Mixed | 1 | robert@sylabs.io | SMTP_OUT | 2020/03/30 16:36:51 UT | DELIVERED | 2601:644:500:98e0:3da8:4c1c:5300:7aa5 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <000000000000e7095a05a2150efa@google.com> | 2020/03/30 16:36:51 UT | 2020/03/30 16:36:55 UT | erin@sylabs.io | 22811 | Updated invitation: Weekly Sales Sync @ Weekly from 12pm to 1pm on Monday from Mon Feb 24 to Sun Mar 29 (PST) (robert@sylabs.io) | Mixed | 1 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/30 16:36:51 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <000000000000e7095a05a2150efa@google.com> | 2020/03/30 16:36:51 UT | 2020/03/30 16:36:55 UT | erin@sylabs.io | 22811 | Updated invitation: Weekly Sales Sync @ Weekly from 12pm to 1pm on Monday from Mon Feb 24 to Sun Mar 29 (PST) (robert@sylabs.io) | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/30 16:36:51 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <000000000000e7095a05a2150efa@google.com> | 2020/03/30 16:36:51 UT | 2020/03/30 16:36:55 UT | erin@sylabs.io | 22811 | Updated invitation: Weekly Sales Sync @ Weekly from 12pm to 1pm on Monday from Mon Feb 24 to Sun Mar 29 (PST) (robert@sylabs.io) | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/30 16:36:52 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <000000000000e7095a05a2150efa@google.com> | 2020/03/30 16:36:51 UT | 2020/03/30 16:36:55 UT | erin@sylabs.io | 22811 | Updated invitation: Weekly Sales Sync @ Weekly from 12pm to 1pm on Monday from Mon Feb 24 to Sun Mar 29 (PST) (robert@sylabs.io) | Mixed | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/30 16:36:52 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZ6PxFyVfeM3Z57j+++_k-wJyaMgkghxMaeFMhivY3zSA@mail.gmail.com> | 2020/03/30 16:39:10 UT | 2020/03/30 16:39:11 UT | robert@sylabs.io | 164084 | Fwd: Sylabs/Red Barn Technology Group Intro Call | Sent | 3 | gmk@ctrl-cmd.com | SMTP_OUT | 2020/03/30 16:39:10 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZ6PxFyVfeM3Z57j+++_k-wJyaMgkghxMaeFMhivY3zSA@mail.gmail.com> | 2020/03/30 16:39:10 UT | 2020/03/30 16:39:11 UT | robert@sylabs.io | 164084 | Fwd: Sylabs/Red Barn Technology Group Intro Call | Sent | 3 | gmk@ctrl-cmd.com | INTERNAL_SERVER | 2020/03/30 16:39:10 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZasmaEw3vMmf+H236uxbnCi02bRgkW9iJJx3VYkTqrRA@mail.gmail.com> | 2020/03/30 16:39:30 UT | 2020/03/30 16:39:31 UT | robert@sylabs.io | 61330 | Fwd: [Non-DoD Source] Budgetary quotations for SingularityPRO | Sent | 1 | gmk@ctrl-cmd.com | SMTP_OUT | 2020/03/30 16:39:30 UT | GMAIL_INSERTED | 172.112.246.83 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io outbound).cs | <CAH_6fpZasmaEw3vMmf+H236uxbnCi02bRgkW9iJJx3VYkTqrRA@mail.gmail.com> | 2020/03/30 16:39:30 UT | 2020/03/30 16:39:31 UT | robert@sylabs.io | 61330 | Fwd: [Non-DoD Source] Budgetary quotations for SingularityPRO | Sent | 1 | gmk@ctrl-cmd.com | INTERNAL_SERVER | 2020/03/30 16:39:31 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <010001712c775ba4-5dd89727-c2ff-4f36-a3cc-3de20c21c924-000000@email.amazonses.com> | 2020/03/30 17:22:32 UT | 2020/03/30 17:22:34 UT | 010001712c775ba4-5dd89727-c2ff-4f36-a3cc-3de20c21c924-000000@mail.slack.com | 22529 | [Slack] Sylabs Inc. updates for the week of March 22nd, 2020 | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/30 17:22:32 UT | RECEIVED | 54.240.35.30 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <010001712c775ba4-5dd89727-c2ff-4f36-a3cc-3de20c21c924-000000@email.amazonses.com> | 2020/03/30 17:22:32 UT | 2020/03/30 17:22:34 UT | 010001712c775ba4-5dd89727-c2ff-4f36-a3cc-3de20c21c924-000000@mail.slack.com | 22529 | [Slack] Sylabs Inc. updates for the week of March 22nd, 2020 | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/30 17:22:32 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <010001712c775ba4-5dd89727-c2ff-4f36-a3cc-3de20c21c924-000000@email.amazonses.com> | 2020/03/30 17:22:32 UT | 2020/03/30 17:22:34 UT | 010001712c775ba4-5dd89727-c2ff-4f36-a3cc-3de20c21c924-000000@mail.slack.com | 22529 | [Slack] Sylabs Inc. updates for the week of March 22nd, 2020 | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/30 17:22:33 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAEGMoTDj8=1R6=0TnVpjUv7A1JbU29ep17RdzRDfoaAuD-BJ0g@mail.gmail.com> | 2020/03/30 17:40:18 UT | 2020/03/30 17:40:21 UT | bobby@longcapture.com | 10803 | Phase I Checkup | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/30 17:40:18 UT | RECEIVED | 209.85.220.65 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAEGMoTDj8=1R6=0TnVpjUv7A1JbU29ep17RdzRDfoaAuD-BJ0g@mail.gmail.com> | 2020/03/30 17:40:18 UT | 2020/03/30 17:40:21 UT | bobby@longcapture.com | 10803 | Phase I Checkup | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/30 17:40:19 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAEGMoTDj8=1R6=0TnVpjUv7A1JbU29ep17RdzRDfoaAuD-BJ0g@mail.gmail.com> | 2020/03/30 17:40:18 UT | 2020/03/30 17:40:21 UT | bobby@longcapture.com | 10803 | Phase I Checkup | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/30 17:40:19 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e822f57603fb_2a653fa41407ba284511aa@ip-10-7-1-162.mail> | 2020/03/30 17:41:44 UT | 2020/03/30 17:41:47 UT | bounce-md_14854895.5e822f57.v1-3e0cc24a466c4ce4a907b70da1efb19a@track.trinetcloud.com | 9656 | New Applicant Received - Software Engineer - Internship - Jackson Kabuku | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/30 17:41:44 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e822f57603fb_2a653fa41407ba284511aa@ip-10-7-1-162.mail> | 2020/03/30 17:41:44 UT | 2020/03/30 17:41:47 UT | bounce-md_14854895.5e822f57.v1-3e0cc24a466c4ce4a907b70da1efb19a@track.trinetcloud.com | 9656 | New Applicant Received - Software Engineer - Internship - Jackson Kabuku | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/30 17:41:44 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e822f57603fb_2a653fa41407ba284511aa@ip-10-7-1-162.mail> | 2020/03/30 17:41:44 UT | 2020/03/30 17:41:47 UT | bounce-md_14854895.5e822f57.v1-3e0cc24a466c4ce4a907b70da1efb19a@track.trinetcloud.com | 9656 | New Applicant Received - Software Engineer - Internship - Jackson Kabuku | Received | 0 | g@sylabs.io | GMAIL_SPAM | 2020/03/30 17:41:44 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF6BRhV_q1TOAWY6-7HAa+XjoiXHVyMUi5b6rXpXO=oRerOpNQ@mail.gmail.com> | 2020/03/30 17:54:41 UT | 2020/03/30 17:54:48 UT | matt@sylabs.io | 9321 | Fwd: Phase I Checkup | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/30 17:54:41 UT | GMAIL_INSERTED | 50.120.6.58 | Not encrypted | | |

| Source.Name | Message ID | Start date | End date | Sender | Message size | Subject | Direction | Attachments | Recipient address | Event target | Event date | Event status | Event target IP address | Has encryption | Event SMTP reply code | Event description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF6BRhV_q1TOAWY6-7HAa+XjoiXHVyMUi5b6rXpXO=oRerOpNQ@mail.gmail.com> | 2020/03/30 17:54:41 UT | 2020/03/30 17:54:48 UT | matt@sylabs.io | 9321 | Fwd: Phase I Checkup | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/30 17:54:41 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF6BRhV_q1TOAWY6-7HAa+XjoiXHVyMUi5b6rXpXO=oRerOpNQ@mail.gmail.com> | 2020/03/30 17:54:41 UT | 2020/03/30 17:54:48 UT | matt@sylabs.io | 9321 | Fwd: Phase I Checkup | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/30 17:54:46 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF6BRhV_q1TOAWY6-7HAa+XjoiXHVyMUi5b6rXpXO=oRerOpNQ@mail.gmail.com> | 2020/03/30 17:54:41 UT | 2020/03/30 17:54:48 UT | matt@sylabs.io | 9321 | Fwd: Phase I Checkup | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/30 17:54:46 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF6BRhV_q1TOAWY6-7HAa+XjoiXHVyMUi5b6rXpXO=oRerOpNQ@mail.gmail.com> | 2020/03/30 17:54:41 UT | 2020/03/30 17:54:48 UT | matt@sylabs.io | 9321 | Fwd: Phase I Checkup | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/30 17:54:46 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <16840475.1297487@govsubscriptions.michigan.gov> | 2020/03/30 20:05:46 UT | 2020/03/30 20:05:49 UT | hr@sylabs.io | 38161 | Unemployment Insurance Agency Update | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/30 20:05:46 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <16840475.1297487@govsubscriptions.michigan.gov> | 2020/03/30 20:05:46 UT | 2020/03/30 20:05:49 UT | hr@sylabs.io | 38161 | Unemployment Insurance Agency Update | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/30 20:05:46 UT | LIST_SERVER_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <16840475.1297487@govsubscriptions.michigan.gov> | 2020/03/30 20:05:46 UT | 2020/03/30 20:05:49 UT | hr@sylabs.io | 38161 | Unemployment Insurance Agency Update | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/30 20:05:46 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <16840475.1297487@govsubscriptions.michigan.gov> | 2020/03/30 20:05:46 UT | 2020/03/30 20:05:49 UT | hr@sylabs.io | 38161 | Unemployment Insurance Agency Update | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/30 20:05:47 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <16840475.1297487@govsubscriptions.michigan.gov> | 2020/03/30 20:05:46 UT | 2020/03/30 20:05:49 UT | hr@sylabs.io | 38161 | Unemployment Insurance Agency Update | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/30 20:05:47 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <16840475.1297487@govsubscriptions.michigan.gov> | 2020/03/30 20:05:46 UT | 2020/03/30 20:05:49 UT | hr@sylabs.io | 38161 | Unemployment Insurance Agency Update | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/30 20:05:47 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <16840475.1297487@govsubscriptions.michigan.gov> | 2020/03/30 20:05:46 UT | 2020/03/30 20:05:50 UT | hr@sylabs.io | 38161 | Unemployment Insurance Agency Update | Mixed | 0 | julia@sylabs.io | SMTP_OUT | 2020/03/30 20:05:46 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <16840475.1297487@govsubscriptions.michigan.gov> | 2020/03/30 20:05:46 UT | 2020/03/30 20:05:50 UT | hr@sylabs.io | 38161 | Unemployment Insurance Agency Update | Mixed | 0 | julia@sylabs.io | SMTP_OUT | 2020/03/30 20:05:46 UT | LIST_SERVER_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <16840475.1297487@govsubscriptions.michigan.gov> | 2020/03/30 20:05:46 UT | 2020/03/30 20:05:50 UT | hr@sylabs.io | 38161 | Unemployment Insurance Agency Update | Mixed | 0 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/30 20:05:46 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <16840475.1297487@govsubscriptions.michigan.gov> | 2020/03/30 20:05:46 UT | 2020/03/30 20:05:50 UT | hr@sylabs.io | 38161 | Unemployment Insurance Agency Update | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/30 20:05:47 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <16840475.1297487@govsubscriptions.michigan.gov> | 2020/03/30 20:05:46 UT | 2020/03/30 20:05:50 UT | hr@sylabs.io | 38161 | Unemployment Insurance Agency Update | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/30 20:05:47 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <16840475.1297487@govsubscriptions.michigan.gov> | 2020/03/30 20:05:46 UT | 2020/03/30 20:05:50 UT | hr@sylabs.io | 38161 | Unemployment Insurance Agency Update | Mixed | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/30 20:05:48 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e8259334738a_2b5b2ae127dc130055654d@ip-10-7-1-196.mail> | 2020/03/30 20:40:20 UT | 2020/03/30 20:40:22 UT | bounce-md_14854895.5e825933.v1-c990adc673d943329bfd2686285d342c@track.trinetcloud.com | 9625 | New Applicant Received - Software Engineer - Internship - Ridhi Gulati | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/30 20:40:20 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e8259334738a_2b5b2ae127dc130055654d@ip-10-7-1-196.mail> | 2020/03/30 20:40:20 UT | 2020/03/30 20:40:22 UT | bounce-md_14854895.5e825933.v1-c990adc673d943329bfd2686285d342c@track.trinetcloud.com | 9625 | New Applicant Received - Software Engineer - Internship - Ridhi Gulati | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/30 20:40:20 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e8259334738a_2b5b2ae127dc130055654d@ip-10-7-1-196.mail> | 2020/03/30 20:40:20 UT | 2020/03/30 20:40:22 UT | bounce-md_14854895.5e825933.v1-c990adc673d943329bfd2686285d342c@track.trinetcloud.com | 9625 | New Applicant Received - Software Engineer - Internship - Ridhi Gulati | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/30 20:40:20 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200330163918.113966@schoolloansmail.com> | 2020/03/30 21:39:59 UT | 2020/03/30 21:40:01 UT | bounce113966.2119151@schoolloansmail.com | 9282 | POTENTIAL DELAY - Federal Funding Notice - GOLDEN GATE LEISURE, LLC | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/30 21:39:59 UT | RECEIVED | 69.94.151.168 | Not encrypted | 550 | 550-5.7.1 [69.94.151.168 18] Our system has detected that this message is 550-5.7.1 likely suspicious due to the very low reputation of the sending IP 550-5.7.1 address. To best protect our users from spam, the message has been 550-5.7.1 blocked. Please visit 550 5.7.1 <a href="https://support.google.com/mail/answer/188131" target="_blank">https://support.google.com/<wbr>mail/answer/188131</a> for more |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200330163918.113966@schoolloansmail.com> | 2020/03/30 21:39:59 UT | 2020/03/30 21:40:01 UT | bounce113966.2119151@schoolloansmail.com | 9282 | POTENTIAL DELAY - Federal Funding Notice - GOLDEN GATE LEISURE, LLC | Received | 0 | g@sylabs.io | NONE | 2020/03/30 21:40:01 UT | REJECTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <c97e8f28b02e4866881713344f3e1b71@ES05AMSNLNT.srn.sandia.gov> | 2020/03/30 21:41:24 UT | 2020/03/30 21:41:29 UT | sales@sylabs.io | 52828 | COVID-19 NOTIFICATION OF RESPONSIBILITIES FOR ILL EMPLOYEES | Mixed | 3 | g@sylabs.io | SMTP_OUT | 2020/03/30 21:41:24 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <c97e8f28b02e4866881713344f3e1b71@ES05AMSNLNT.srn.sandia.gov> | 2020/03/30 21:41:24 UT | 2020/03/30 21:41:29 UT | sales@sylabs.io | 52828 | COVID-19 NOTIFICATION OF RESPONSIBILITIES FOR ILL EMPLOYEES | Mixed | 3 | g@sylabs.io | SMTP_OUT | 2020/03/30 21:41:24 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <c97e8f28b02e4866881713344f3e1b71@ES05AMSNLNT.srn.sandia.gov> | 2020/03/30 21:41:24 UT | 2020/03/30 21:41:29 UT | sales@sylabs.io | 52828 | COVID-19 NOTIFICATION OF RESPONSIBILITIES FOR ILL EMPLOYEES | Mixed | 3 | g@sylabs.io | INTERNAL_SERVER | 2020/03/30 21:41:24 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <c97e8f28b02e4866881713344f3e1b71@ES05AMSNLNT.srn.sandia.gov> | 2020/03/30 21:41:24 UT | 2020/03/30 21:41:29 UT | sales@sylabs.io | 52828 | COVID-19 NOTIFICATION OF RESPONSIBILITIES FOR ILL EMPLOYEES | Mixed | 3 | g@sylabs.io | SMTP_IN | 2020/03/30 21:41:25 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <c97e8f28b02e4866881713344f3e1b71@ES05AMSNLNT.srn.sandia.gov> | 2020/03/30 21:41:24 UT | 2020/03/30 21:41:29 UT | sales@sylabs.io | 52828 | COVID-19 NOTIFICATION OF RESPONSIBILITIES FOR ILL EMPLOYEES | Mixed | 3 | g@sylabs.io | SMTP_IN | 2020/03/30 21:41:25 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <c97e8f28b02e4866881713344f3e1b71@ES05AMSNLNT.srn.sandia.gov> | 2020/03/30 21:41:24 UT | 2020/03/30 21:41:29 UT | sales@sylabs.io | 52828 | COVID-19 NOTIFICATION OF RESPONSIBILITIES FOR ILL EMPLOYEES | Mixed | 3 | g@sylabs.io | GMAIL_INBOX | 2020/03/30 21:41:25 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <c97e8f28b02e4866881713344f3e1b71@ES05AMSNLNT.srn.sandia.gov> | 2020/03/30 21:41:24 UT | 2020/03/30 21:41:27 UT | sales@sylabs.io | 52828 | COVID-19 NOTIFICATION OF RESPONSIBILITIES FOR ILL EMPLOYEES | Mixed | 3 | robert@sylabs.io | SMTP_OUT | 2020/03/30 21:41:24 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <c97e8f28b02e4866881713344f3e1b71@ES05AMSNLNT.srn.sandia.gov> | 2020/03/30 21:41:24 UT | 2020/03/30 21:41:27 UT | sales@sylabs.io | 52828 | COVID-19 NOTIFICATION OF RESPONSIBILITIES FOR ILL EMPLOYEES | Mixed | 3 | robert@sylabs.io | SMTP_OUT | 2020/03/30 21:41:24 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <c97e8f28b02e4866881713344f3e1b71@ES05AMSNLNT.srn.sandia.gov> | 2020/03/30 21:41:24 UT | 2020/03/30 21:41:27 UT | sales@sylabs.io | 52828 | COVID-19 NOTIFICATION OF RESPONSIBILITIES FOR ILL EMPLOYEES | Mixed | 3 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/30 21:41:24 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <c97e8f28b02e4866881713344f3e1b71@ES05AMSNLNT.srn.sandia.gov> | 2020/03/30 21:41:24 UT | 2020/03/30 21:41:27 UT | sales@sylabs.io | 52828 | COVID-19 NOTIFICATION OF RESPONSIBILITIES FOR ILL EMPLOYEES | Mixed | 3 | robert@sylabs.io | SMTP_IN | 2020/03/30 21:41:25 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <c97e8f28b02e4866881713344f3e1b71@ES05AMSNLNT.srn.sandia.gov> | 2020/03/30 21:41:24 UT | 2020/03/30 21:41:27 UT | sales@sylabs.io | 52828 | COVID-19 NOTIFICATION OF RESPONSIBILITIES FOR ILL EMPLOYEES | Mixed | 3 | robert@sylabs.io | SMTP_IN | 2020/03/30 21:41:25 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <c97e8f28b02e4866881713344f3e1b71@ES05AMSNLNT.srn.sandia.gov> | 2020/03/30 21:41:24 UT | 2020/03/30 21:41:27 UT | sales@sylabs.io | 52828 | COVID-19 NOTIFICATION OF RESPONSIBILITIES FOR ILL EMPLOYEES | Mixed | 3 | robert@sylabs.io | GMAIL_INBOX | 2020/03/30 21:41:25 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <991355011l7970501l25316l0l0330180611@c171.criticalimpactinc.com> | 2020/03/30 22:06:06 UT | 2020/03/30 22:06:10 UT | 7970501-991355011-100-25316-0@c171.criticalimpactinc.com | 21814 | Upcoming Events | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/30 22:06:06 UT | RECEIVED | 199.167.225.171 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <991355011l7970501l25316l0l0330180611@c171.criticalimpactinc.com> | 2020/03/30 22:06:06 UT | 2020/03/30 22:06:10 UT | 7970501-991355011-100-25316-0@c171.criticalimpactinc.com | 21814 | Upcoming Events | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/30 22:06:07 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <991355011l7970501l25316l0l0330180611@c171.criticalimpactinc.com> | 2020/03/30 22:06:06 UT | 2020/03/30 22:06:10 UT | 7970501-991355011-100-25316-0@c171.criticalimpactinc.com | 21814 | Upcoming Events | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/30 22:06:07 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <839086751l7970501l25316l0l0330180617@c171.criticalimpactinc.com> | 2020/03/30 22:06:13 UT | 2020/03/30 22:06:16 UT | 7970501-839086751-100-25316-0@c171.criticalimpactinc.com | 21799 | Upcoming Events | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/30 22:06:13 UT | RECEIVED | 199.167.225.171 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <839086751l7970501l25316l0l0330180617@c171.criticalimpactinc.com> | 2020/03/30 22:06:13 UT | 2020/03/30 22:06:16 UT | 7970501-839086751-100-25316-0@c171.criticalimpactinc.com | 21799 | Upcoming Events | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/30 22:06:13 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <839086751l7970501l25316l0l0330180617@c171.criticalimpactinc.com> | 2020/03/30 22:06:13 UT | 2020/03/30 22:06:16 UT | 7970501-839086751-100-25316-0@c171.criticalimpactinc.com | 21799 | Upcoming Events | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/30 22:06:13 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <478367762.769479.1585605110681.JavaMail.tomcat@mail.nsaarc.net> | 2020/03/31 00:23:52 UT | 2020/03/31 00:23:55 UT | NSAARC@nsaarc.net | 4714 | ARC Announcement_COVID-19 Update_20200320 - CARES Act, Travel & Childcare Letters | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/31 00:23:52 UT | RECEIVED | 208.250.53.232 | Not encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <478367762.769479.1585605110681.JavaMail.tomcat@mail.nsaarc.net> | 2020/03/31 00:23:52 UT | 2020/03/31 00:23:55 UT | NSAARC@nsaarc.net | 4714 | ARC Announcement_COVID-19 Update_20200320 - CARES Act, Travel & Childcare Letters | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/31 00:23:53 UT | INSERTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <478367762.769479.1585605110681.JavaMail.tomcat@mail.nsaarc.net> | 2020/03/31 00:23:52 UT | 2020/03/31 00:23:55 UT | NSAARC@nsaarc.net | 4714 | ARC Announcement_COVID-19 Update_20200320 - CARES Act, Travel & Childcare Letters | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/31 00:23:53 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e829978d4eb7_59482af9c2d726349483e@ip-10-7-1-196.mail> | 2020/03/31 01:14:33 UT | 2020/03/31 01:14:36 UT | bounce-md_14854895.5e829979.v1-4922155b769443cfa9eb45cd081e8df8@track.trinetcloud.com | 9705 | New Applicant Received - Software Engineer - Internship - Shashank Reddy Gopireddy | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/31 01:14:33 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e829978d4eb7_59482af9c2d726349483e@ip-10-7-1-196.mail> | 2020/03/31 01:14:33 UT | 2020/03/31 01:14:36 UT | bounce-md_14854895.5e829979.v1-4922155b769443cfa9eb45cd081e8df8@track.trinetcloud.com | 9705 | New Applicant Received - Software Engineer - Internship - Shashank Reddy Gopireddy | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/31 01:14:33 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e829978d4eb7_59482af9c2d726349483e@ip-10-7-1-196.mail> | 2020/03/31 01:14:33 UT | 2020/03/31 01:14:36 UT | bounce-md_14854895.5e829979.v1-4922155b769443cfa9eb45cd081e8df8@track.trinetcloud.com | 9705 | New Applicant Received - Software Engineer - Internship - Shashank Reddy Gopireddy | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/31 01:14:34 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <dd6ae8b16a0779f5715d47f013262541@jncsusa.com> | 2020/03/31 01:24:05 UT | 2020/03/31 01:24:05 UT | bounce@jncsusa.com | 7994 | Julia Rose Primes | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/31 01:24:05 UT | RECEIVED | 192.111.142.113 | Encrypted | 550 | 550-5.7.1 [192.111.142.113 18] Our system has detected that this message is 550-5.7.1 likely suspicious due to the very low reputation of the sending IP 550-5.7.1 address. To best protect our users from spam, the message has been 550-5.7.1 blocked. Please visit 550 5.7.1 <a href="https://support.google.com/mail/answer/188131" target="_blank">https://support.google.com/<wbr>mail/answer/188131</a> for more |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <dd6ae8b16a0779f5715d47f013262541@jncsusa.com> | 2020/03/31 01:24:05 UT | 2020/03/31 01:24:05 UT | bounce@jncsusa.com | 7994 | Julia Rose Primes | Received | 0 | julia@sylabs.io | NONE | 2020/03/31 01:24:05 UT | REJECTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e82b6c892360_59483f81a4013b0410019e@ip-10-7-1-196.mail> | 2020/03/31 03:19:37 UT | 2020/03/31 03:19:40 UT | bounce-md_14854895.5e82b6c8.v1-716edc564171496db39d730d5a2144f3@track.trinetcloud.com | 9647 | New Applicant Received - Sales - Business Development - Marcus Mendonca | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/31 03:19:37 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e82b6c892360_59483f81a4013b0410019e@ip-10-7-1-196.mail> | 2020/03/31 03:19:37 UT | 2020/03/31 03:19:40 UT | bounce-md_14854895.5e82b6c8.v1-716edc564171496db39d730d5a2144f3@track.trinetcloud.com | 9647 | New Applicant Received - Sales - Business Development - Marcus Mendonca | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/31 03:19:38 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e82b6c892360_59483f81a4013b0410019e@ip-10-7-1-196.mail> | 2020/03/31 03:19:37 UT | 2020/03/31 03:19:40 UT | bounce-md_14854895.5e82b6c8.v1-716edc564171496db39d730d5a2144f3@track.trinetcloud.com | 9647 | New Applicant Received - Sales - Business Development - Marcus Mendonca | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/31 03:19:38 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF_m=qxGvgju8az3bjd5OZm5nZxf=TmPpxan+g86Y9vM4TSa1w@mail.gmail.com> | 2020/03/31 03:51:15 UT | 2020/03/31 03:51:18 UT | ryan.erickson@afwerx.af.mil | 116711 | [SBIR J20.1 Onboarding Confirmation] Company Sylabs Inc. Proposal J201-CSO1-7047 | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/31 03:51:15 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF_m=qxGvgju8az3bjd5OZm5nZxf=TmPpxan+g86Y9vM4TSa1w@mail.gmail.com> | 2020/03/31 03:51:15 UT | 2020/03/31 03:51:18 UT | ryan.erickson@afwerx.af.mil | 116711 | [SBIR J20.1 Onboarding Confirmation] Company Sylabs Inc. Proposal J201-CSO1-7047 | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/31 03:51:15 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAF_m=qxGvgju8az3bjd5OZm5nZxf=TmPpxan+g86Y9vM4TSa1w@mail.gmail.com> | 2020/03/31 03:51:15 UT | 2020/03/31 03:51:18 UT | ryan.erickson@afwerx.af.mil | 116711 | [SBIR J20.1 Onboarding Confirmation] Company Sylabs Inc. Proposal J201-CSO1-7047 | Received | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/31 03:51:16 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <17157784.75982.1585635335810@app134161.ycg3.service-now.com> | 2020/03/31 06:15:37 UT | 2020/03/31 06:15:39 UT | ap@sylabs.io | 7645 | FC0072024 - Past Due Payment Reminder Sylabs, Inc.: Invoice #INV19 | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/31 06:15:37 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <17157784.75982.1585635335810@app134161.ycg3.service-now.com> | 2020/03/31 06:15:37 UT | 2020/03/31 06:15:39 UT | ap@sylabs.io | 7645 | FC0072024 - Past Due Payment Reminder Sylabs, Inc.: Invoice #INV19 | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/31 06:15:37 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <17157784.75982.1585635335810@app134161.ycg3.service-now.com> | 2020/03/31 06:15:37 UT | 2020/03/31 06:15:39 UT | ap@sylabs.io | 7645 | FC0072024 - Past Due Payment Reminder Sylabs, Inc.: Invoice #INV19 | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/31 06:15:37 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <17157784.75982.1585635335810@app134161.ycg3.service-now.com> | 2020/03/31 06:15:37 UT | 2020/03/31 06:15:39 UT | ap@sylabs.io | 7645 | FC0072024 - Past Due Payment Reminder Sylabs, Inc.: Invoice #INV19 | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/31 06:15:37 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <17157784.75982.1585635335810@app134161.ycg3.service-now.com> | 2020/03/31 06:15:37 UT | 2020/03/31 06:15:39 UT | ap@sylabs.io | 7645 | FC0072024 - Past Due Payment Reminder Sylabs, Inc.: Invoice #INV19 | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/31 06:15:37 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <17157784.75982.1585635335810@app134161.ycg3.service-now.com> | 2020/03/31 06:15:37 UT | 2020/03/31 06:15:39 UT | ap@sylabs.io | 7645 | FC0072024 - Past Due Payment Reminder Sylabs, Inc.: Invoice #INV19 | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/31 06:15:37 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <17157784.75982.1585635335810@app134161.ycg3.service-now.com> | 2020/03/31 06:15:37 UT | 2020/03/31 06:15:39 UT | ap@sylabs.io | 7645 | FC0072024 - Past Due Payment Reminder Sylabs, Inc.: Invoice #INV19 | Mixed | 0 | julia@sylabs.io | SMTP_OUT | 2020/03/31 06:15:37 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <17157784.75982.1585635335810@app134161.ycg3.service-now.com> | 2020/03/31 06:15:37 UT | 2020/03/31 06:15:39 UT | ap@sylabs.io | 7645 | FC0072024 - Past Due Payment Reminder Sylabs, Inc.: Invoice #INV19 | Mixed | 0 | julia@sylabs.io | SMTP_OUT | 2020/03/31 06:15:37 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <17157784.75982.1585635335810@app134161.ycg3.service-now.com> | 2020/03/31 06:15:37 UT | 2020/03/31 06:15:39 UT | ap@sylabs.io | 7645 | FC0072024 - Past Due Payment Reminder Sylabs, Inc.: Invoice #INV19 | Mixed | 0 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/31 06:15:37 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <17157784.75982.1585635335810@app134161.ycg3.service-now.com> | 2020/03/31 06:15:37 UT | 2020/03/31 06:15:39 UT | ap@sylabs.io | 7645 | FC0072024 - Past Due Payment Reminder Sylabs, Inc.: Invoice #INV19 | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/31 06:15:37 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <17157784.75982.1585635335810@app134161.ycg3.service-now.com> | 2020/03/31 06:15:37 UT | 2020/03/31 06:15:39 UT | ap@sylabs.io | 7645 | FC0072024 - Past Due Payment Reminder Sylabs, Inc.: Invoice #INV19 | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/03/31 06:15:37 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <17157784.75982.1585635335810@app134161.ycg3.service-now.com> | 2020/03/31 06:15:37 UT | 2020/03/31 06:15:39 UT | ap@sylabs.io | 7645 | FC0072024 - Past Due Payment Reminder Sylabs, Inc.: Invoice #INV19 | Mixed | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/31 06:15:38 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <2018811108.804175.1585609622323.JavaMail.tomcat@mail.nsaarc.net> | 2020/03/31 07:25:32 UT | 2020/03/31 07:25:34 UT | NSAARC@nsaarc.net | 4632 | COVID-19 Contractor Q&As | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/31 07:25:32 UT | RECEIVED | 208.250.53.232 | Not encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <2018811108.804175.1585609622323.JavaMail.tomcat@mail.nsaarc.net> | 2020/03/31 07:25:32 UT | 2020/03/31 07:25:34 UT | NSAARC@nsaarc.net | 4632 | COVID-19 Contractor Q&As | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/31 07:25:32 UT | INSERTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <2018811108.804175.1585609622323.JavaMail.tomcat@mail.nsaarc.net> | 2020/03/31 07:25:32 UT | 2020/03/31 07:25:34 UT | NSAARC@nsaarc.net | 4632 | COVID-19 Contractor Q&As | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/31 07:25:32 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <35993bd5.1981.1712fea6b2f.Coremail.sgreeferpower3@vip.163.com> | 2020/03/31 09:44:11 UT | 2020/03/31 09:44:20 UT | info@sylabs.io | 1523272 | Masks,    forehead temperature, protective clothing, goggles, gloves, foot covers, test paper, hand sanitizer | Mixed | 3 | g@sylabs.io | SMTP_OUT | 2020/03/31 09:44:11 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <35993bd5.1981.1712fea6b2f.Coremail.sgreeferpower3@vip.163.com> | 2020/03/31 09:44:11 UT | 2020/03/31 09:44:20 UT | info@sylabs.io | 1523272 | Masks,    forehead temperature, protective clothing, goggles, gloves, foot covers, test paper, hand sanitizer | Mixed | 3 | g@sylabs.io | SMTP_OUT | 2020/03/31 09:44:11 UT | LIST_SERVER_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <35993bd5.1981.1712fea6b2f.Coremail.sgreeferpower3@vip.163.com> | 2020/03/31 09:44:11 UT | 2020/03/31 09:44:20 UT | info@sylabs.io | 1523272 | Masks,    forehead temperature, protective clothing, goggles, gloves, foot covers, test paper, hand sanitizer | Mixed | 3 | g@sylabs.io | INTERNAL_SERVER | 2020/03/31 09:44:11 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <35993bd5.1981.1712fea6b2f.Coremail.sgreeferpower3@vip.163.com> | 2020/03/31 09:44:11 UT | 2020/03/31 09:44:20 UT | info@sylabs.io | 1523272 | Masks,    forehead temperature, protective clothing, goggles, gloves, foot covers, test paper, hand sanitizer | Mixed | 3 | g@sylabs.io | SMTP_IN | 2020/03/31 09:44:11 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <35993bd5.1981.1712fea6b2f.Coremail.sgreeferpower3@vip.163.com> | 2020/03/31 09:44:11 UT | 2020/03/31 09:44:20 UT | info@sylabs.io | 1523272 | Masks,    forehead temperature, protective clothing, goggles, gloves, foot covers, test paper, hand sanitizer | Mixed | 3 | g@sylabs.io | SMTP_IN | 2020/03/31 09:44:12 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <35993bd5.1981.1712fea6b2f.Coremail.sgreeferpower3@vip.163.com> | 2020/03/31 09:44:11 UT | 2020/03/31 09:44:20 UT | info@sylabs.io | 1523272 | Masks,    forehead temperature, protective clothing, goggles, gloves, foot covers, test paper, hand sanitizer | Mixed | 3 | g@sylabs.io | GMAIL_INBOX | 2020/03/31 09:44:12 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <35993bd5.1981.1712fea6b2f.Coremail.sgreeferpower3@vip.163.com> | 2020/03/31 09:44:11 UT | 2020/03/31 09:44:20 UT | info@sylabs.io | 1523272 | Masks,    forehead temperature, protective clothing, goggles, gloves, foot covers, test paper, hand sanitizer | Mixed | 3 | g@sylabs.io | SMTP_OUT | 2020/03/31 09:44:17 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <35993bd5.1981.1712fea6b2f.Coremail.sgreeferpower3@vip.163.com> | 2020/03/31 09:44:11 UT | 2020/03/31 09:44:20 UT | info@sylabs.io | 1523272 | Masks,    forehead temperature, protective clothing, goggles, gloves, foot covers, test paper, hand sanitizer | Mixed | 3 | g@sylabs.io | SMTP_OUT | 2020/03/31 09:44:17 UT | LIST_SERVER_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <35993bd5.1981.1712fea6b2f.Coremail.sgreeferpower3@vip.163.com> | 2020/03/31 09:44:11 UT | 2020/03/31 09:44:20 UT | info@sylabs.io | 1523272 | Masks,    forehead temperature, protective clothing, goggles, gloves, foot covers, test paper, hand sanitizer | Mixed | 3 | g@sylabs.io | INTERNAL_SERVER | 2020/03/31 09:44:18 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <35993bd5.1981.1712fea6b2f.Coremail.sgreeferpower3@vip.163.com> | 2020/03/31 09:44:11 UT | 2020/03/31 09:44:20 UT | info@sylabs.io | 1523272 | Masks,    forehead temperature, protective clothing, goggles, gloves, foot covers, test paper, hand sanitizer | Mixed | 3 | g@sylabs.io | SMTP_IN | 2020/03/31 09:44:18 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <35993bd5.1981.1712fea6b2f.Coremail.sgreeferpower3@vip.163.com> | 2020/03/31 09:44:11 UT | 2020/03/31 09:44:20 UT | info@sylabs.io | 1523272 | Masks,    forehead temperature, protective clothing, goggles, gloves, foot covers, test paper, hand sanitizer | Mixed | 3 | g@sylabs.io | SMTP_IN | 2020/03/31 09:44:18 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <35993bd5.1981.1712fea6b2f.Coremail.sgreeferpower3@vip.163.com> | 2020/03/31 09:44:11 UT | 2020/03/31 09:44:20 UT | info@sylabs.io | 1523272 | Masks,    forehead temperature, protective clothing, goggles, gloves, foot covers, test paper, hand sanitizer | Mixed | 3 | g@sylabs.io | GMAIL_INBOX | 2020/03/31 09:44:19 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <35993bd5.1981.1712fea6b2f.Coremail.sgreeferpower3@vip.163.com> | 2020/03/31 09:44:11 UT | 2020/03/31 09:44:14 UT | info@sylabs.io | 1523272 | Masks,    forehead temperature, protective clothing, goggles, gloves, foot covers, test paper, hand sanitizer | Mixed | 3 | julia@sylabs.io | SMTP_OUT | 2020/03/31 09:44:11 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <35993bd5.1981.1712fea6b2f.Coremail.sgreeferpower3@vip.163.com> | 2020/03/31 09:44:11 UT | 2020/03/31 09:44:14 UT | info@sylabs.io | 1523272 | Masks,    forehead temperature, protective clothing, goggles, gloves, foot covers, test paper, hand sanitizer | Mixed | 3 | julia@sylabs.io | SMTP_OUT | 2020/03/31 09:44:11 UT | LIST_SERVER_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <35993bd5.1981.1712fea6b2f.Coremail.sgreeferpower3@vip.163.com> | 2020/03/31 09:44:11 UT | 2020/03/31 09:44:14 UT | info@sylabs.io | 1523272 | Masks,    forehead temperature, protective clothing, goggles, gloves, foot covers, test paper, hand sanitizer | Mixed | 3 | julia@sylabs.io | INTERNAL_SERVER | 2020/03/31 09:44:11 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <35993bd5.1981.1712fea6b2f.Coremail.sgreeferpower3@vip.163.com> | 2020/03/31 09:44:11 UT | 2020/03/31 09:44:14 UT | info@sylabs.io | 1523272 | Masks,    forehead temperature, protective clothing, goggles, gloves, foot covers, test paper, hand sanitizer | Mixed | 3 | julia@sylabs.io | SMTP_IN | 2020/03/31 09:44:11 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <35993bd5.1981.1712fea6b2f.Coremail.sgreeferpower3@vip.163.com> | 2020/03/31 09:44:11 UT | 2020/03/31 09:44:14 UT | info@sylabs.io | 1523272 | Masks,    forehead temperature, protective clothing, goggles, gloves, foot covers, test paper, hand sanitizer | Mixed | 3 | julia@sylabs.io | SMTP_IN | 2020/03/31 09:44:12 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <35993bd5.1981.1712fea6b2f.Coremail.sgreeferpower3@vip.163.com> | 2020/03/31 09:44:11 UT | 2020/03/31 09:44:14 UT | info@sylabs.io | 1523272 | Masks,    forehead temperature, protective clothing, goggles, gloves, foot covers, test paper, hand sanitizer | Mixed | 3 | julia@sylabs.io | GMAIL_INBOX | 2020/03/31 09:44:12 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <35993bd5.1981.1712fea6b2f.Coremail.sgreeferpower3@vip.163.com> | 2020/03/31 09:44:17 UT | 2020/03/31 09:44:21 UT | sales@sylabs.io | 1523273 | Masks,    forehead temperature, protective clothing, goggles, gloves, foot covers, test paper, hand sanitizer | Mixed | 3 | robert@sylabs.io | SMTP_OUT | 2020/03/31 09:44:17 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <35993bd5.1981.1712fea6b2f.Coremail.sgreeferpower3@vip.163.com> | 2020/03/31 09:44:17 UT | 2020/03/31 09:44:21 UT | sales@sylabs.io | 1523273 | Masks,    forehead temperature, protective clothing, goggles, gloves, foot covers, test paper, hand sanitizer | Mixed | 3 | robert@sylabs.io | SMTP_OUT | 2020/03/31 09:44:17 UT | LIST_SERVER_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <35993bd5.1981.1712fea6b2f.Coremail.sgreeferpower3@vip.163.com> | 2020/03/31 09:44:17 UT | 2020/03/31 09:44:21 UT | sales@sylabs.io | 1523273 | Masks,    forehead temperature, protective clothing, goggles, gloves, foot covers, test paper, hand sanitizer | Mixed | 3 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/31 09:44:18 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <35993bd5.1981.1712fea6b2f.Coremail.sgreeferpower3@vip.163.com> | 2020/03/31 09:44:17 UT | 2020/03/31 09:44:21 UT | sales@sylabs.io | 1523273 | Masks,    forehead temperature, protective clothing, goggles, gloves, foot covers, test paper, hand sanitizer | Mixed | 3 | robert@sylabs.io | SMTP_IN | 2020/03/31 09:44:18 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <35993bd5.1981.1712fea6b2f.Coremail.sgreeferpower3@vip.163.com> | 2020/03/31 09:44:17 UT | 2020/03/31 09:44:21 UT | sales@sylabs.io | 1523273 | Masks,    forehead temperature, protective clothing, goggles, gloves, foot covers, test paper, hand sanitizer | Mixed | 3 | robert@sylabs.io | SMTP_IN | 2020/03/31 09:44:19 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <35993bd5.1981.1712fea6b2f.Coremail.sgreeferpower3@vip.163.com> | 2020/03/31 09:44:17 UT | 2020/03/31 09:44:21 UT | sales@sylabs.io | 1523273 | Masks,    forehead temperature, protective clothing, goggles, gloves, foot covers, test paper, hand sanitizer | Mixed | 3 | robert@sylabs.io | GMAIL_INBOX | 2020/03/31 09:44:19 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <158564882023.736343.17423090975324023697@localhost> | 2020/03/31 10:00:25 UT | 2020/03/31 10:00:27 UT | bounce-md_30051246.5e8314b9.v1-d42d6aebf81146bf826384d73489d519@t.esharesinc.com | 13121 | Congratulations! You have vested new Rstor, Inc, DBA RStor options | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/31 10:00:25 UT | RECEIVED | 198.2.186.185 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <158564882023.736343.17423090975324023697@localhost> | 2020/03/31 10:00:25 UT | 2020/03/31 10:00:27 UT | bounce-md_30051246.5e8314b9.v1-d42d6aebf81146bf826384d73489d519@t.esharesinc.com | 13121 | Congratulations! You have vested new Rstor, Inc, DBA RStor options | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/31 10:00:26 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <158564882023.736343.17423090975324023697@localhost> | 2020/03/31 10:00:25 UT | 2020/03/31 10:00:27 UT | bounce-md_30051246.5e8314b9.v1-d42d6aebf81146bf826384d73489d519@t.esharesinc.com | 13121 | Congratulations! You have vested new Rstor, Inc, DBA RStor options | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/31 10:00:26 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <50D9F7F6-39C0-462C-A6B1-6EBC70F1996B@boston.co.uk> | 2020/03/31 11:31:50 UT | 2020/03/31 11:31:53 UT | david.power@boston.co.uk | 30775 | Re: Genomics England opp | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/31 11:31:50 UT | RECEIVED | 146.101.78.119 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <50D9F7F6-39C0-462C-A6B1-6EBC70F1996B@boston.co.uk> | 2020/03/31 11:31:50 UT | 2020/03/31 11:31:53 UT | david.power@boston.co.uk | 30775 | Re: Genomics England opp | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/31 11:31:50 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <50D9F7F6-39C0-462C-A6B1-6EBC70F1996B@boston.co.uk> | 2020/03/31 11:31:50 UT | 2020/03/31 11:31:53 UT | david.power@boston.co.uk | 30775 | Re: Genomics England opp | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/31 11:31:50 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <50D9F7F6-39C0-462C-A6B1-6EBC70F1996B@boston.co.uk> | 2020/03/31 11:31:50 UT | 2020/03/31 11:31:53 UT | david.power@boston.co.uk | 30775 | Re: Genomics England opp | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/31 11:31:51 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <50D9F7F6-39C0-462C-A6B1-6EBC70F1996B@boston.co.uk> | 2020/03/31 11:31:50 UT | 2020/03/31 11:31:53 UT | david.power@boston.co.uk | 30775 | Re: Genomics England opp | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/31 11:31:51 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <50D9F7F6-39C0-462C-A6B1-6EBC70F1996B@boston.co.uk> | 2020/03/31 11:31:50 UT | 2020/03/31 11:31:53 UT | david.power@boston.co.uk | 30775 | Re: Genomics England opp | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/31 11:31:51 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <50D9F7F6-39C0-462C-A6B1-6EBC70F1996B@boston.co.uk> | 2020/03/31 11:31:50 UT | 2020/03/31 11:31:53 UT | david.power@boston.co.uk | 30775 | Re: Genomics England opp | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/31 11:31:51 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <50D9F7F6-39C0-462C-A6B1-6EBC70F1996B@boston.co.uk> | 2020/03/31 11:31:50 UT | 2020/03/31 11:31:53 UT | david.power@boston.co.uk | 30775 | Re: Genomics England opp | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/31 11:31:51 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <50D9F7F6-39C0-462C-A6B1-6EBC70F1996B@boston.co.uk> | 2020/03/31 11:31:50 UT | 2020/03/31 11:31:53 UT | david.power@boston.co.uk | 30775 | Re: Genomics England opp | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/31 11:31:52 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <50D9F7F6-39C0-462C-A6B1-6EBC70F1996B@boston.co.uk> | 2020/03/31 11:31:50 UT | 2020/03/31 11:31:52 UT | david.power@boston.co.uk | 30780 | Re: Genomics England opp | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/31 11:31:50 UT | RECEIVED | 146.101.78.119 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <50D9F7F6-39C0-462C-A6B1-6EBC70F1996B@boston.co.uk> | 2020/03/31 11:31:50 UT | 2020/03/31 11:31:52 UT | david.power@boston.co.uk | 30780 | Re: Genomics England opp | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/31 11:31:50 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <50D9F7F6-39C0-462C-A6B1-6EBC70F1996B@boston.co.uk> | 2020/03/31 11:31:50 UT | 2020/03/31 11:31:52 UT | david.power@boston.co.uk | 30780 | Re: Genomics England opp | Mixed | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/31 11:31:50 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <50D9F7F6-39C0-462C-A6B1-6EBC70F1996B@boston.co.uk> | 2020/03/31 11:31:50 UT | 2020/03/31 11:31:52 UT | david.power@boston.co.uk | 30780 | Re: Genomics England opp | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/31 11:31:51 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <50D9F7F6-39C0-462C-A6B1-6EBC70F1996B@boston.co.uk> | 2020/03/31 11:31:50 UT | 2020/03/31 11:31:52 UT | david.power@boston.co.uk | 30780 | Re: Genomics England opp | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/31 11:31:51 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <50D9F7F6-39C0-462C-A6B1-6EBC70F1996B@boston.co.uk> | 2020/03/31 11:31:50 UT | 2020/03/31 11:31:52 UT | david.power@boston.co.uk | 30780 | Re: Genomics England opp | Mixed | 0 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/31 11:31:51 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <50D9F7F6-39C0-462C-A6B1-6EBC70F1996B@boston.co.uk> | 2020/03/31 11:31:50 UT | 2020/03/31 11:31:52 UT | david.power@boston.co.uk | 30780 | Re: Genomics England opp | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/31 11:31:51 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <50D9F7F6-39C0-462C-A6B1-6EBC70F1996B@boston.co.uk> | 2020/03/31 11:31:50 UT | 2020/03/31 11:31:52 UT | david.power@boston.co.uk | 30780 | Re: Genomics England opp | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/31 11:31:51 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <50D9F7F6-39C0-462C-A6B1-6EBC70F1996B@boston.co.uk> | 2020/03/31 11:31:50 UT | 2020/03/31 11:31:52 UT | david.power@boston.co.uk | 30780 | Re: Genomics England opp | Mixed | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/31 11:31:52 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <1b3fa0dc2859aca05e41e191a.017fb5ff3b.20200331120424.490553adf5.1903838b@mail12.suw131.mcsv.net> | 2020/03/31 12:04:47 UT | 2020/03/31 12:04:49 UT | bounce-mc.us19_132763350.4780693-017fb5ff3b@mail12.suw131.mcsv.net | 58221 | National Security Speed Dating | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/31 12:04:47 UT | RECEIVED | 198.2.188.12 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <1b3fa0dc2859aca05e41e191a.017fb5ff3b.20200331120424.490553adf5.1903838b@mail12.suw131.mcsv.net> | 2020/03/31 12:04:47 UT | 2020/03/31 12:04:49 UT | bounce-mc.us19_132763350.4780693-017fb5ff3b@mail12.suw131.mcsv.net | 58221 | National Security Speed Dating | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/31 12:04:47 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <1b3fa0dc2859aca05e41e191a.017fb5ff3b.20200331120424.490553adf5.1903838b@mail12.suw131.mcsv.net> | 2020/03/31 12:04:47 UT | 2020/03/31 12:04:49 UT | bounce-mc.us19_132763350.4780693-017fb5ff3b@mail12.suw131.mcsv.net | 58221 | National Security Speed Dating | Received | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/31 12:04:47 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <7cb6088ebf8b49f39d13f0049fc3ca34@1439730185> | 2020/03/31 12:19:54 UT | 2020/03/31 12:19:57 UT | response@na.netsuite.com | 72916 | Top 5 executive trends to watch in 2020 | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/31 12:19:54 UT | RECEIVED | 129.145.20.53 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <7cb6088ebf8b49f39d13f0049fc3ca34@1439730185> | 2020/03/31 12:19:54 UT | 2020/03/31 12:19:57 UT | response@na.netsuite.com | 72916 | Top 5 executive trends to watch in 2020 | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/31 12:19:55 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <7cb6088ebf8b49f39d13f0049fc3ca34@1439730185> | 2020/03/31 12:19:54 UT | 2020/03/31 12:19:57 UT | response@na.netsuite.com | 72916 | Top 5 executive trends to watch in 2020 | Received | 0 | julia@sylabs.io | GMAIL_SPAM | 2020/03/31 12:19:55 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <00000000000027f7b405a22598d3@google.com> | 2020/03/31 12:20:34 UT | 2020/03/31 12:20:36 UT | 3kTWDXgcLAAQrsvitp22syxyfi.gsq@youtube-subscriptions.bounces.google.com | 14657 | zhang ping has subscribed to you on YouTube! | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/31 12:20:34 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <00000000000027f7b405a22598d3@google.com> | 2020/03/31 12:20:34 UT | 2020/03/31 12:20:36 UT | 3kTWDXgcLAAQrsvitp22syxyfi.gsq@youtube-subscriptions.bounces.google.com | 14657 | zhang ping has subscribed to you on YouTube! | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/31 12:20:34 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <00000000000027f7b405a22598d3@google.com> | 2020/03/31 12:20:34 UT | 2020/03/31 12:20:36 UT | 3kTWDXgcLAAQrsvitp22syxyfi.gsq@youtube-subscriptions.bounces.google.com | 14657 | zhang ping has subscribed to you on YouTube! | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/31 12:20:34 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <332dc6350c024a8886ebbc057fbbfeff@1439730185> | 2020/03/31 12:29:02 UT | 2020/03/31 12:29:04 UT | response@na.netsuite.com | 72902 | Top 5 executive trends to watch in 2020 | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/31 12:29:02 UT | RECEIVED | 129.145.20.53 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <332dc6350c024a8886ebbc057fbbfeff@1439730185> | 2020/03/31 12:29:02 UT | 2020/03/31 12:29:04 UT | response@na.netsuite.com | 72902 | Top 5 executive trends to watch in 2020 | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/31 12:29:03 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <332dc6350c024a8886ebbc057fbbfeff@1439730185> | 2020/03/31 12:29:02 UT | 2020/03/31 12:29:04 UT | response@na.netsuite.com | 72902 | Top 5 executive trends to watch in 2020 | Received | 0 | g@sylabs.io | GMAIL_SPAM | 2020/03/31 12:29:03 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <4361650c144249338852302427e58043@1439730185> | 2020/03/31 12:51:04 UT | 2020/03/31 12:51:06 UT | response@na.netsuite.com | 72619 | Webinar: Automate More of Your Financial Processes | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/31 12:51:04 UT | RECEIVED | 129.145.20.53 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <4361650c144249338852302427e58043@1439730185> | 2020/03/31 12:51:04 UT | 2020/03/31 12:51:06 UT | response@na.netsuite.com | 72619 | Webinar: Automate More of Your Financial Processes | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/31 12:51:04 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <4361650c144249338852302427e58043@1439730185> | 2020/03/31 12:51:04 UT | 2020/03/31 12:51:06 UT | response@na.netsuite.com | 72619 | Webinar: Automate More of Your Financial Processes | Received | 0 | g@sylabs.io | GMAIL_SPAM | 2020/03/31 12:51:05 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <4ab5d6ed009d4c9499f838a8ee2ae1f2@1439730185> | 2020/03/31 12:51:56 UT | 2020/03/31 12:51:59 UT | response@na.netsuite.com | 72631 | Webinar: Automate More of Your Financial Processes | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/31 12:51:56 UT | RECEIVED | 129.145.20.53 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <4ab5d6ed009d4c9499f838a8ee2ae1f2@1439730185> | 2020/03/31 12:51:56 UT | 2020/03/31 12:51:59 UT | response@na.netsuite.com | 72631 | Webinar: Automate More of Your Financial Processes | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/31 12:51:57 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <4ab5d6ed009d4c9499f838a8ee2ae1f2@1439730185> | 2020/03/31 12:51:56 UT | 2020/03/31 12:51:59 UT | response@na.netsuite.com | 72631 | Webinar: Automate More of Your Financial Processes | Received | 0 | julia@sylabs.io | GMAIL_SPAM | 2020/03/31 12:51:57 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1671690960.382484911585659708367.JavaMail.app@rbg72.sng01is> | 2020/03/31 13:36:54 UT | 2020/03/31 13:36:57 UT | v-ddacpp_dddkbdhdop_ehikkjfi_ehikkjfi_a@bounce.comm05.traininng.com | 32139 | Last Call to Register: Employers Playbook for the Families First Coronavirus Act | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/31 13:36:54 UT | RECEIVED | 129.41.222.235 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1671690960.382484911585659708367.JavaMail.app@rbg72.sng01is> | 2020/03/31 13:36:54 UT | 2020/03/31 13:36:57 UT | v-ddacpp_dddkbdhdop_ehikkjfi_ehikkjfi_a@bounce.comm05.traininng.com | 32139 | Last Call to Register: Employers Playbook for the Families First Coronavirus Act | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/31 13:36:55 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1671690960.382484911585659708367.JavaMail.app@rbg72.sng01is> | 2020/03/31 13:36:54 UT | 2020/03/31 13:36:57 UT | v-ddacpp_dddkbdhdop_ehikkjfi_ehikkjfi_a@bounce.comm05.traininng.com | 32139 | Last Call to Register: Employers Playbook for the Families First Coronavirus Act | Received | 0 | g@sylabs.io | GMAIL_SPAM | 2020/03/31 13:36:55 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAK6ZV6xLVDJ152SCwiBUVcjJzOHcDk5X_Rb=7bZ7kfuYemH6Dg@mail.gmail.com> | 2020/03/31 14:00:50 UT | 2020/03/31 14:00:53 UT | support@sylabs.io | 6182 | Organization Account Question | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/31 14:00:50 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAK6ZV6xLVDJ152SCwiBUVcjJzOHcDk5X_Rb=7bZ7kfuYemH6Dg@mail.gmail.com> | 2020/03/31 14:00:50 UT | 2020/03/31 14:00:53 UT | support@sylabs.io | 6182 | Organization Account Question | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/31 14:00:51 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAK6ZV6xLVDJ152SCwiBUVcjJzOHcDk5X_Rb=7bZ7kfuYemH6Dg@mail.gmail.com> | 2020/03/31 14:00:50 UT | 2020/03/31 14:00:53 UT | support@sylabs.io | 6182 | Organization Account Question | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/31 14:00:51 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAK6ZV6xLVDJ152SCwiBUVcjJzOHcDk5X_Rb=7bZ7kfuYemH6Dg@mail.gmail.com> | 2020/03/31 14:00:50 UT | 2020/03/31 14:00:53 UT | support@sylabs.io | 6182 | Organization Account Question | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/31 14:00:51 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAK6ZV6xLVDJ152SCwiBUVcjJzOHcDk5X_Rb=7bZ7kfuYemH6Dg@mail.gmail.com> | 2020/03/31 14:00:50 UT | 2020/03/31 14:00:53 UT | support@sylabs.io | 6182 | Organization Account Question | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/31 14:00:51 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAK6ZV6xLVDJ152SCwiBUVcjJzOHcDk5X_Rb=7bZ7kfuYemH6Dg@mail.gmail.com> | 2020/03/31 14:00:50 UT | 2020/03/31 14:00:53 UT | support@sylabs.io | 6182 | Organization Account Question | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/31 14:00:51 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2d6f.327230a.m1.61384530-735a-11ea-98b0-525400230eac.17130f47903@mailer1.zohocrm.com> | 2020/03/31 14:17:42 UT | 2020/03/31 14:17:45 UT | sales@sylabs.io | 14538 | Erin Fong, Let's get started | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/31 14:17:42 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2d6f.327230a.m1.61384530-735a-11ea-98b0-525400230eac.17130f47903@mailer1.zohocrm.com> | 2020/03/31 14:17:42 UT | 2020/03/31 14:17:45 UT | sales@sylabs.io | 14538 | Erin Fong, Let's get started | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/31 14:17:42 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2d6f.327230a.m1.61384530-735a-11ea-98b0-525400230eac.17130f47903@mailer1.zohocrm.com> | 2020/03/31 14:17:42 UT | 2020/03/31 14:17:45 UT | sales@sylabs.io | 14538 | Erin Fong, Let's get started | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/31 14:17:43 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2d6f.327230a.m1.61384530-735a-11ea-98b0-525400230eac.17130f47903@mailer1.zohocrm.com> | 2020/03/31 14:17:42 UT | 2020/03/31 14:17:45 UT | sales@sylabs.io | 14538 | Erin Fong, Let's get started | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/31 14:17:43 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2d6f.327230a.m1.61384530-735a-11ea-98b0-525400230eac.17130f47903@mailer1.zohocrm.com> | 2020/03/31 14:17:42 UT | 2020/03/31 14:17:45 UT | sales@sylabs.io | 14538 | Erin Fong, Let's get started | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/31 14:17:43 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2d6f.327230a.m1.61384530-735a-11ea-98b0-525400230eac.17130f47903@mailer1.zohocrm.com> | 2020/03/31 14:17:42 UT | 2020/03/31 14:17:45 UT | sales@sylabs.io | 14538 | Erin Fong, Let's get started | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/31 14:17:43 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <2d6f.327230a.m1.61384530-735a-11ea-98b0-525400230eac.17130f47903@mailer1.zohocrm.com> | 2020/03/31 14:17:42 UT | 2020/03/31 14:17:44 UT | sales@sylabs.io | 14538 | Erin Fong, Let's get started | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/31 14:17:42 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <2d6f.327230a.m1.61384530-735a-11ea-98b0-525400230eac.17130f47903@mailer1.zohocrm.com> | 2020/03/31 14:17:42 UT | 2020/03/31 14:17:44 UT | sales@sylabs.io | 14538 | Erin Fong, Let's get started | Mixed | 0 | robert@sylabs.io | SMTP_OUT | 2020/03/31 14:17:42 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <2d6f.327230a.m1.61384530-735a-11ea-98b0-525400230eac.17130f47903@mailer1.zohocrm.com> | 2020/03/31 14:17:42 UT | 2020/03/31 14:17:44 UT | sales@sylabs.io | 14538 | Erin Fong, Let's get started | Mixed | 0 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/31 14:17:43 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <2d6f.327230a.m1.61384530-735a-11ea-98b0-525400230eac.17130f47903@mailer1.zohocrm.com> | 2020/03/31 14:17:42 UT | 2020/03/31 14:17:44 UT | sales@sylabs.io | 14538 | Erin Fong, Let's get started | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/31 14:17:43 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |

| Source.Name | Message ID | Start date | End date | Sender | Message size | Subject | Direction | Attachments | Recipient address | Event target | Event date | Event status | Event target IP address | Has encryption | Event SMTP reply code | Event description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <2d6f.327230a.m1.61384530-735a-11ea-98b0-525400230eac.17130f47903@mailer1.zohocrm.com> | 2020/03/31 14:17:42 UT | 2020/03/31 14:17:44 UT | sales@sylabs.io | 14538 | Erin Fong, Let's get started | Mixed | 0 | robert@sylabs.io | SMTP_IN | 2020/03/31 14:17:43 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <2d6f.327230a.m1.61384530-735a-11ea-98b0-525400230eac.17130f47903@mailer1.zohocrm.com> | 2020/03/31 14:17:42 UT | 2020/03/31 14:17:44 UT | sales@sylabs.io | 14538 | Erin Fong, Let's get started | Mixed | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/31 14:17:43 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1585664314074.3990fd32-056a-415c-a32c-b1adf6fda16c@bf01x.hubspotemail.net> | 2020/03/31 14:25:11 UT | 2020/03/31 14:25:13 UT | 1axchqqp6fum2ghsi5uatrk1w3auplnyhokfnq-julia=sylabs.io@bf01x.hubspotemail.net | 44644 | [Save 25%] off your GoodHire background check order | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/31 14:25:11 UT | RECEIVED | 54.174.52.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1585664314074.3990fd32-056a-415c-a32c-b1adf6fda16c@bf01x.hubspotemail.net> | 2020/03/31 14:25:11 UT | 2020/03/31 14:25:13 UT | 1axchqqp6fum2ghsi5uatrk1w3auplnyhokfnq-julia=sylabs.io@bf01x.hubspotemail.net | 44644 | [Save 25%] off your GoodHire background check order | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/31 14:25:11 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1585664314074.3990fd32-056a-415c-a32c-b1adf6fda16c@bf01x.hubspotemail.net> | 2020/03/31 14:25:11 UT | 2020/03/31 14:25:13 UT | 1axchqqp6fum2ghsi5uatrk1w3auplnyhokfnq-julia=sylabs.io@bf01x.hubspotemail.net | 44644 | [Save 25%] off your GoodHire background check order | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/31 14:25:12 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1273676682.2132003.1585665031195@email.apple.com> | 2020/03/31 14:30:32 UT | 2020/03/31 14:30:35 UT | 4thstreetbusiness@apple.com | 41354 | Working from home? We're here to help. | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/31 14:30:32 UT | RECEIVED | 17.111.110.17 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1273676682.2132003.1585665031195@email.apple.com> | 2020/03/31 14:30:32 UT | 2020/03/31 14:30:35 UT | 4thstreetbusiness@apple.com | 41354 | Working from home? We're here to help. | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/31 14:30:33 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1273676682.2132003.1585665031195@email.apple.com> | 2020/03/31 14:30:32 UT | 2020/03/31 14:30:35 UT | 4thstreetbusiness@apple.com | 41354 | Working from home? We're here to help. | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/31 14:30:33 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e835ed293375_4b6d2ab53a58fcf49651b@ip-10-7-1-162.mail> | 2020/03/31 15:16:35 UT | 2020/03/31 15:16:37 UT | bounce-md_14854895.5e835ed2.v1-2736bbdb6c8d4a5fa770a65f367bc42a@track.trinetcloud.com | 9627 | New Applicant Received - Software Engineer - Internship - Timothy Kim | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/31 15:16:35 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e835ed293375_4b6d2ab53a58fcf49651b@ip-10-7-1-162.mail> | 2020/03/31 15:16:35 UT | 2020/03/31 15:16:37 UT | bounce-md_14854895.5e835ed2.v1-2736bbdb6c8d4a5fa770a65f367bc42a@track.trinetcloud.com | 9627 | New Applicant Received - Software Engineer - Internship - Timothy Kim | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/31 15:16:35 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e835ed293375_4b6d2ab53a58fcf49651b@ip-10-7-1-162.mail> | 2020/03/31 15:16:35 UT | 2020/03/31 15:16:37 UT | bounce-md_14854895.5e835ed2.v1-2736bbdb6c8d4a5fa770a65f367bc42a@track.trinetcloud.com | 9627 | New Applicant Received - Software Engineer - Internship - Timothy Kim | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/31 15:16:36 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <010001713153bec6-b027853f-6573-4b45-a993-46cc8f80efe1-000000@email.amazonses.com> | 2020/03/31 16:01:44 UT | 2020/03/31 16:03:06 UT | 010001713153bec6-b027853f-6573-4b45-a993-46cc8f80efe1-000000@amazonses.com | 33774 | Remember to eat well | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/31 16:01:44 UT | RECEIVED | 54.240.48.143 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <010001713153bec6-b027853f-6573-4b45-a993-46cc8f80efe1-000000@email.amazonses.com> | 2020/03/31 16:01:44 UT | 2020/03/31 16:03:06 UT | 010001713153bec6-b027853f-6573-4b45-a993-46cc8f80efe1-000000@amazonses.com | 33774 | Remember to eat well | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/31 16:01:45 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <010001713153bec6-b027853f-6573-4b45-a993-46cc8f80efe1-000000@email.amazonses.com> | 2020/03/31 16:01:44 UT | 2020/03/31 16:03:06 UT | 010001713153bec6-b027853f-6573-4b45-a993-46cc8f80efe1-000000@amazonses.com | 33774 | Remember to eat well | Received | 0 | julia@sylabs.io | NONE | 2020/03/31 16:01:45 UT | Transient Error | | Not encrypted | | Temporary System Problem. Try again later |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <010001713153bec6-b027853f-6573-4b45-a993-46cc8f80efe1-000000@email.amazonses.com> | 2020/03/31 16:01:44 UT | 2020/03/31 16:03:06 UT | 010001713153bec6-b027853f-6573-4b45-a993-46cc8f80efe1-000000@amazonses.com | 33774 | Remember to eat well | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/31 16:03:02 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <30854053.20200331162418.5e836eb21ebc11.85439398@mail179-168.suw41.mandrillapp.com> | 2020/03/31 16:24:18 UT | 2020/03/31 16:24:20 UT | bounce-md_30854053.5e836eb2.v1-e30fd74efe974d02860122a566b1a285@mandrillapp.com | 12657 | Zoom meeting is canceled - Tech Strategy | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/31 16:24:18 UT | RECEIVED | 198.2.179.168 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <30854053.20200331162418.5e836eb21ebc11.85439398@mail179-168.suw41.mandrillapp.com> | 2020/03/31 16:24:18 UT | 2020/03/31 16:24:20 UT | bounce-md_30854053.5e836eb2.v1-e30fd74efe974d02860122a566b1a285@mandrillapp.com | 12657 | Zoom meeting is canceled - Tech Strategy | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/31 16:24:19 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <30854053.20200331162418.5e836eb21ebc11.85439398@mail179-168.suw41.mandrillapp.com> | 2020/03/31 16:24:18 UT | 2020/03/31 16:24:20 UT | bounce-md_30854053.5e836eb2.v1-e30fd74efe974d02860122a566b1a285@mandrillapp.com | 12657 | Zoom meeting is canceled - Tech Strategy | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/31 16:24:19 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <00000000000098d41a05a229817f@google.com> | 2020/03/31 17:00:35 UT | 2020/03/31 17:00:40 UT | adam@sylabs.io | 16483 | Accepted: ONUG Working Group Call - Security @ Tue Mar 31, 2020 10am - 10:30am (PDT) (robert@sylabs.io) | Mixed | 1 | robert@sylabs.io | SMTP_OUT | 2020/03/31 17:00:35 UT | DELIVERED | 2607:fea8:c280:70c:7c7b:4344:d862:de76 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <00000000000098d41a05a229817f@google.com> | 2020/03/31 17:00:35 UT | 2020/03/31 17:00:40 UT | adam@sylabs.io | 16483 | Accepted: ONUG Working Group Call - Security @ Tue Mar 31, 2020 10am - 10:30am (PDT) (robert@sylabs.io) | Mixed | 1 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/31 17:00:35 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <00000000000098d41a05a229817f@google.com> | 2020/03/31 17:00:35 UT | 2020/03/31 17:00:40 UT | adam@sylabs.io | 16483 | Accepted: ONUG Working Group Call - Security @ Tue Mar 31, 2020 10am - 10:30am (PDT) (robert@sylabs.io) | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/31 17:00:37 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <00000000000098d41a05a229817f@google.com> | 2020/03/31 17:00:35 UT | 2020/03/31 17:00:40 UT | adam@sylabs.io | 16483 | Accepted: ONUG Working Group Call - Security @ Tue Mar 31, 2020 10am - 10:30am (PDT) (robert@sylabs.io) | Mixed | 1 | robert@sylabs.io | SMTP_IN | 2020/03/31 17:00:37 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <00000000000098d41a05a229817f@google.com> | 2020/03/31 17:00:35 UT | 2020/03/31 17:00:40 UT | adam@sylabs.io | 16483 | Accepted: ONUG Working Group Call - Security @ Tue Mar 31, 2020 10am - 10:30am (PDT) (robert@sylabs.io) | Mixed | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/31 17:00:38 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <40d39308af420879669fed0cb599c579@swift.generated> | 2020/03/31 17:18:55 UT | 2020/03/31 17:18:58 UT | postmaster@govevents.com | 55063 | Gain a Competitive Edge with the Latest Virtual Events and Webinars | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/31 17:18:55 UT | RECEIVED | 38.135.93.145 | Not encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <40d39308af420879669fed0cb599c579@swift.generated> | 2020/03/31 17:18:55 UT | 2020/03/31 17:18:58 UT | postmaster@govevents.com | 55063 | Gain a Competitive Edge with the Latest Virtual Events and Webinars | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/31 17:18:56 UT | INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <40d39308af420879669fed0cb599c579@swift.generated> | 2020/03/31 17:18:55 UT | 2020/03/31 17:18:58 UT | postmaster@govevents.com | 55063 | Gain a Competitive Edge with the Latest Virtual Events and Webinars | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/31 17:18:56 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <a8a7edf9db3e4a9486300bf394dea237@orrick.com> | 2020/03/31 18:00:50 UT | 2020/03/31 18:00:52 UT | cmichaelidis@orrick.com | 72673 | RE: *URGENT* Due April 2nd - SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 2 | g@sylabs.io | SMTP_IN | 2020/03/31 18:00:50 UT | RECEIVED | 63.128.21.138 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <a8a7edf9db3e4a9486300bf394dea237@orrick.com> | 2020/03/31 18:00:50 UT | 2020/03/31 18:00:52 UT | cmichaelidis@orrick.com | 72673 | RE: *URGENT* Due April 2nd - SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 2 | g@sylabs.io | SMTP_IN | 2020/03/31 18:00:50 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <a8a7edf9db3e4a9486300bf394dea237@orrick.com> | 2020/03/31 18:00:50 UT | 2020/03/31 18:00:52 UT | cmichaelidis@orrick.com | 72673 | RE: *URGENT* Due April 2nd - SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 2 | g@sylabs.io | GMAIL_INBOX | 2020/03/31 18:00:50 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CF9D97CFD852214DBE1B8AD0C8D1CB7D11413DF0@UMECHPA67.easf.csd.disa.mil> | 2020/03/31 18:01:09 UT | 2020/03/31 18:01:11 UT | christopher.p.taylor.civ@mail.mil | 22815 | RE: [Non-DoD Source] Babelfish2 | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/31 18:01:09 UT | RECEIVED | 214.24.24.197 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CF9D97CFD852214DBE1B8AD0C8D1CB7D11413DF0@UMECHPA67.easf.csd.disa.mil> | 2020/03/31 18:01:09 UT | 2020/03/31 18:01:11 UT | christopher.p.taylor.civ@mail.mil | 22815 | RE: [Non-DoD Source] Babelfish2 | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/31 18:01:10 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CF9D97CFD852214DBE1B8AD0C8D1CB7D11413DF0@UMECHPA67.easf.csd.disa.mil> | 2020/03/31 18:01:09 UT | 2020/03/31 18:01:11 UT | christopher.p.taylor.civ@mail.mil | 22815 | RE: [Non-DoD Source] Babelfish2 | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/31 18:01:10 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CF9D97CFD852214DBE1B8AD0C8D1CB7D11413DF0@UMECHPA67.easf.csd.disa.mil> | 2020/03/31 18:01:09 UT | 2020/03/31 18:01:12 UT | christopher.p.taylor.civ@mail.mil | 22815 | RE: [Non-DoD Source] Babelfish2 | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/31 18:01:09 UT | RECEIVED | 214.24.24.197 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CF9D97CFD852214DBE1B8AD0C8D1CB7D11413DF0@UMECHPA67.easf.csd.disa.mil> | 2020/03/31 18:01:09 UT | 2020/03/31 18:01:12 UT | christopher.p.taylor.civ@mail.mil | 22815 | RE: [Non-DoD Source] Babelfish2 | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/03/31 18:01:10 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CF9D97CFD852214DBE1B8AD0C8D1CB7D11413DF0@UMECHPA67.easf.csd.disa.mil> | 2020/03/31 18:01:09 UT | 2020/03/31 18:01:12 UT | christopher.p.taylor.civ@mail.mil | 22815 | RE: [Non-DoD Source] Babelfish2 | Received | 0 | robert@sylabs.io | GMAIL_INBOX | 2020/03/31 18:01:10 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <97695d8fa79b48d9b6855115028bb047@1795> | 2020/03/31 18:02:14 UT | 2020/03/31 18:02:17 UT | noreply@engage.redhat.com | 44202 | You're invited to attend: Foster remote community, a webinar from Red Hat and MURAL | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/31 18:02:14 UT | RECEIVED | 204.92.22.85 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <97695d8fa79b48d9b6855115028bb047@1795> | 2020/03/31 18:02:14 UT | 2020/03/31 18:02:17 UT | noreply@engage.redhat.com | 44202 | You're invited to attend: Foster remote community, a webinar from Red Hat and MURAL | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/31 18:02:15 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <97695d8fa79b48d9b6855115028bb047@1795> | 2020/03/31 18:02:14 UT | 2020/03/31 18:02:17 UT | noreply@engage.redhat.com | 44202 | You're invited to attend: Foster remote community, a webinar from Red Hat and MURAL | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/31 18:02:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <381936c294da41fe8ede8f584a4a8bea@ES05AMSNLNT.srn.sandia.gov> | 2020/03/31 20:11:36 UT | 2020/03/31 20:11:39 UT | sales@sylabs.io | 55247 | MISSION ESSENTIAL SUBCONTRACT ACTIVITIES DURING COVID-19 RESPONSE | Mixed | 3 | g@sylabs.io | SMTP_OUT | 2020/03/31 20:11:36 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <381936c294da41fe8ede8f584a4a8bea@ES05AMSNLNT.srn.sandia.gov> | 2020/03/31 20:11:36 UT | 2020/03/31 20:11:39 UT | sales@sylabs.io | 55247 | MISSION ESSENTIAL SUBCONTRACT ACTIVITIES DURING COVID-19 RESPONSE | Mixed | 3 | g@sylabs.io | SMTP_OUT | 2020/03/31 20:11:36 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <381936c294da41fe8ede8f584a4a8bea@ES05AMSNLNT.srn.sandia.gov> | 2020/03/31 20:11:36 UT | 2020/03/31 20:11:39 UT | sales@sylabs.io | 55247 | MISSION ESSENTIAL SUBCONTRACT ACTIVITIES DURING COVID-19 RESPONSE | Mixed | 3 | g@sylabs.io | INTERNAL_SERVER | 2020/03/31 20:11:36 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <381936c294da41fe8ede8f584a4a8bea@ES05AMSNLNT.srn.sandia.gov> | 2020/03/31 20:11:36 UT | 2020/03/31 20:11:39 UT | sales@sylabs.io | 55247 | MISSION ESSENTIAL SUBCONTRACT ACTIVITIES DURING COVID-19 RESPONSE | Mixed | 3 | g@sylabs.io | SMTP_IN | 2020/03/31 20:11:36 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <381936c294da41fe8ede8f584a4a8bea@ES05AMSNLNT.srn.sandia.gov> | 2020/03/31 20:11:36 UT | 2020/03/31 20:11:39 UT | sales@sylabs.io | 55247 | MISSION ESSENTIAL SUBCONTRACT ACTIVITIES DURING COVID-19 RESPONSE | Mixed | 3 | g@sylabs.io | SMTP_IN | 2020/03/31 20:11:37 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <381936c294da41fe8ede8f584a4a8bea@ES05AMSNLNT.srn.sandia.gov> | 2020/03/31 20:11:36 UT | 2020/03/31 20:11:39 UT | sales@sylabs.io | 55247 | MISSION ESSENTIAL SUBCONTRACT ACTIVITIES DURING COVID-19 RESPONSE | Mixed | 3 | g@sylabs.io | GMAIL_INBOX | 2020/03/31 20:11:37 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <381936c294da41fe8ede8f584a4a8bea@ES05AMSNLNT.srn.sandia.gov> | 2020/03/31 20:11:36 UT | 2020/03/31 20:11:40 UT | sales@sylabs.io | 55247 | MISSION ESSENTIAL SUBCONTRACT ACTIVITIES DURING COVID-19 RESPONSE | Mixed | 3 | robert@sylabs.io | SMTP_OUT | 2020/03/31 20:11:36 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <381936c294da41fe8ede8f584a4a8bea@ES05AMSNLNT.srn.sandia.gov> | 2020/03/31 20:11:36 UT | 2020/03/31 20:11:40 UT | sales@sylabs.io | 55247 | MISSION ESSENTIAL SUBCONTRACT ACTIVITIES DURING COVID-19 RESPONSE | Mixed | 3 | robert@sylabs.io | SMTP_OUT | 2020/03/31 20:11:36 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <381936c294da41fe8ede8f584a4a8bea@ES05AMSNLNT.srn.sandia.gov> | 2020/03/31 20:11:36 UT | 2020/03/31 20:11:40 UT | sales@sylabs.io | 55247 | MISSION ESSENTIAL SUBCONTRACT ACTIVITIES DURING COVID-19 RESPONSE | Mixed | 3 | robert@sylabs.io | INTERNAL_SERVER | 2020/03/31 20:11:36 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <381936c294da41fe8ede8f584a4a8bea@ES05AMSNLNT.srn.sandia.gov> | 2020/03/31 20:11:36 UT | 2020/03/31 20:11:40 UT | sales@sylabs.io | 55247 | MISSION ESSENTIAL SUBCONTRACT ACTIVITIES DURING COVID-19 RESPONSE | Mixed | 3 | robert@sylabs.io | SMTP_IN | 2020/03/31 20:11:36 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <381936c294da41fe8ede8f584a4a8bea@ES05AMSNLNT.srn.sandia.gov> | 2020/03/31 20:11:36 UT | 2020/03/31 20:11:40 UT | sales@sylabs.io | 55247 | MISSION ESSENTIAL SUBCONTRACT ACTIVITIES DURING COVID-19 RESPONSE | Mixed | 3 | robert@sylabs.io | SMTP_IN | 2020/03/31 20:11:37 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <381936c294da41fe8ede8f584a4a8bea@ES05AMSNLNT.srn.sandia.gov> | 2020/03/31 20:11:36 UT | 2020/03/31 20:11:40 UT | sales@sylabs.io | 55247 | MISSION ESSENTIAL SUBCONTRACT ACTIVITIES DURING COVID-19 RESPONSE | Mixed | 3 | robert@sylabs.io | GMAIL_INBOX | 2020/03/31 20:11:38 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <66e18357d349c88506292c7d0.8be6a9be2b.20200331204433.0f8f36f9ef.0c4de06a@mail87.suw111.mcdlv.net> | 2020/03/31 20:44:41 UT | 2020/03/31 20:44:43 UT | bounce-mc.us4_8993309.1520217-8be6a9be2b@mail87.suw111.mcdlv.net | 96704 | SAVE THE DATE for the 2021 OG-HPC Conference on March 1-3, 2021 | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/31 20:44:41 UT | RECEIVED | 198.2.185.87 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <66e18357d349c88506292c7d0.8be6a9be2b.20200331204433.0f8f36f9ef.0c4de06a@mail87.suw111.mcdlv.net> | 2020/03/31 20:44:41 UT | 2020/03/31 20:44:43 UT | bounce-mc.us4_8993309.1520217-8be6a9be2b@mail87.suw111.mcdlv.net | 96704 | SAVE THE DATE for the 2021 OG-HPC Conference on March 1-3, 2021 | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/31 20:44:41 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <66e18357d349c88506292c7d0.8be6a9be2b.20200331204433.0f8f36f9ef.0c4de06a@mail87.suw111.mcdlv.net> | 2020/03/31 20:44:41 UT | 2020/03/31 20:44:43 UT | bounce-mc.us4_8993309.1520217-8be6a9be2b@mail87.suw111.mcdlv.net | 96704 | SAVE THE DATE for the 2021 OG-HPC Conference on March 1-3, 2021 | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/31 20:44:42 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2f7d18104eabd1834f7bfc22e.cabc68cb50.20200331205207.359278ae0d.e127c917@mail207.sea51.mcsv.net> | 2020/03/31 20:52:21 UT | 2020/03/31 20:52:26 UT | bounce-mc.us19_133204166.4378067-cabc68cb50@mail207.sea51.mcsv.net | 76452 | Is Your Infrastructure Built to Thrive? | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/31 20:52:21 UT | RECEIVED | 148.105.13.207 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2f7d18104eabd1834f7bfc22e.cabc68cb50.20200331205207.359278ae0d.e127c917@mail207.sea51.mcsv.net> | 2020/03/31 20:52:21 UT | 2020/03/31 20:52:26 UT | bounce-mc.us19_133204166.4378067-cabc68cb50@mail207.sea51.mcsv.net | 76452 | Is Your Infrastructure Built to Thrive? | Received | 0 | g@sylabs.io | SMTP_IN | 2020/03/31 20:52:21 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2f7d18104eabd1834f7bfc22e.cabc68cb50.20200331205207.359278ae0d.e127c917@mail207.sea51.mcsv.net> | 2020/03/31 20:52:21 UT | 2020/03/31 20:52:26 UT | bounce-mc.us19_133204166.4378067-cabc68cb50@mail207.sea51.mcsv.net | 76452 | Is Your Infrastructure Built to Thrive? | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/31 20:52:22 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BL0PR01MB46923E57C9CDD9E266DB74CCF1C80@BL0PR01MB4692.prod.exchangelabs.com> | 2020/03/31 21:50:51 UT | 2020/03/31 21:50:53 UT | support@sylabs.io | 13369 | logging container use? | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/31 21:50:51 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BL0PR01MB46923E57C9CDD9E266DB74CCF1C80@BL0PR01MB4692.prod.exchangelabs.com> | 2020/03/31 21:50:51 UT | 2020/03/31 21:50:53 UT | support@sylabs.io | 13369 | logging container use? | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/03/31 21:50:51 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BL0PR01MB46923E57C9CDD9E266DB74CCF1C80@BL0PR01MB4692.prod.exchangelabs.com> | 2020/03/31 21:50:51 UT | 2020/03/31 21:50:53 UT | support@sylabs.io | 13369 | logging container use? | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/03/31 21:50:51 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BL0PR01MB46923E57C9CDD9E266DB74CCF1C80@BL0PR01MB4692.prod.exchangelabs.com> | 2020/03/31 21:50:51 UT | 2020/03/31 21:50:53 UT | support@sylabs.io | 13369 | logging container use? | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/31 21:50:51 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BL0PR01MB46923E57C9CDD9E266DB74CCF1C80@BL0PR01MB4692.prod.exchangelabs.com> | 2020/03/31 21:50:51 UT | 2020/03/31 21:50:53 UT | support@sylabs.io | 13369 | logging container use? | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/03/31 21:50:52 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BL0PR01MB46923E57C9CDD9E266DB74CCF1C80@BL0PR01MB4692.prod.exchangelabs.com> | 2020/03/31 21:50:51 UT | 2020/03/31 21:50:53 UT | support@sylabs.io | 13369 | logging container use? | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/03/31 21:50:52 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1901930396.839001.1585684759226.JavaMail.tomcat@mail.nsaarc.net> | 2020/03/31 22:28:22 UT | 2020/03/31 22:28:25 UT | NSAARC@nsaarc.net | 4701 | COVID-19 Update_20200331 - CARES Act, COVID-Code Orange Contract List | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/31 22:28:22 UT | RECEIVED | 208.250.53.232 | Not encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1901930396.839001.1585684759226.JavaMail.tomcat@mail.nsaarc.net> | 2020/03/31 22:28:22 UT | 2020/03/31 22:28:25 UT | NSAARC@nsaarc.net | 4701 | COVID-19 Update_20200331 - CARES Act, COVID-Code Orange Contract List | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/03/31 22:28:23 UT | INSERTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1901930396.839001.1585684759226.JavaMail.tomcat@mail.nsaarc.net> | 2020/03/31 22:28:22 UT | 2020/03/31 22:28:25 UT | NSAARC@nsaarc.net | 4701 | COVID-19 Update_20200331 - CARES Act, COVID-Code Orange Contract List | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/03/31 22:28:23 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <DM3P111MB02503D7E56BF04950B986D3C80C80@DM3P111MB0250.NAMP111.PROD.OUTLOOK.COM> | 2020/03/31 22:31:26 UT | 2020/03/31 22:31:31 UT | walker.blankinship.1.ctr@us.af.mil | 66311 | RE: [Non-DoD Source] Budgetary quotations for SingularityPRO | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/31 22:31:26 UT | RECEIVED | 131.27.1.16 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <DM3P111MB02503D7E56BF04950B986D3C80C80@DM3P111MB0250.NAMP111.PROD.OUTLOOK.COM> | 2020/03/31 22:31:26 UT | 2020/03/31 22:31:31 UT | walker.blankinship.1.ctr@us.af.mil | 66311 | RE: [Non-DoD Source] Budgetary quotations for SingularityPRO | Received | 1 | g@sylabs.io | SMTP_IN | 2020/03/31 22:31:27 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <DM3P111MB02503D7E56BF04950B986D3C80C80@DM3P111MB0250.NAMP111.PROD.OUTLOOK.COM> | 2020/03/31 22:31:26 UT | 2020/03/31 22:31:31 UT | walker.blankinship.1.ctr@us.af.mil | 66311 | RE: [Non-DoD Source] Budgetary quotations for SingularityPRO | Received | 1 | g@sylabs.io | GMAIL_INBOX | 2020/03/31 22:31:28 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <DM3P111MB02503D7E56BF04950B986D3C80C80@DM3P111MB0250.NAMP111.PROD.OUTLOOK.COM> | 2020/03/31 22:31:26 UT | 2020/03/31 22:31:31 UT | walker.blankinship.1.ctr@us.af.mil | 66311 | RE: [Non-DoD Source] Budgetary quotations for SingularityPRO | Received | 1 | robert@sylabs.io | SMTP_IN | 2020/03/31 22:31:26 UT | RECEIVED | 131.27.1.16 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <DM3P111MB02503D7E56BF04950B986D3C80C80@DM3P111MB0250.NAMP111.PROD.OUTLOOK.COM> | 2020/03/31 22:31:26 UT | 2020/03/31 22:31:31 UT | walker.blankinship.1.ctr@us.af.mil | 66311 | RE: [Non-DoD Source] Budgetary quotations for SingularityPRO | Received | 1 | robert@sylabs.io | SMTP_IN | 2020/03/31 22:31:27 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <DM3P111MB02503D7E56BF04950B986D3C80C80@DM3P111MB0250.NAMP111.PROD.OUTLOOK.COM> | 2020/03/31 22:31:26 UT | 2020/03/31 22:31:31 UT | walker.blankinship.1.ctr@us.af.mil | 66311 | RE: [Non-DoD Source] Budgetary quotations for SingularityPRO | Received | 1 | robert@sylabs.io | GMAIL_INBOX | 2020/03/31 22:31:28 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0vjyHMpbXGEJ-043r3P8saXUAbph_va5Hqd9Ji1F9cTQ@mail.gmail.com> | 2020/03/31 22:54:43 UT | 2020/03/31 22:54:47 UT | g@sylabs.io | 56007 | Re: [Non-DoD Source] Budgetary quotations for SingularityPRO | Sent | 0 | walker.blankinship.1.ctr@us.af.mil | SMTP_OUT | 2020/03/31 22:54:43 UT | GMAIL_INSERTED | 2600:1010:b023:966:e063:ca62:96b9:f771 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0vjyHMpbXGEJ-043r3P8saXUAbph_va5Hqd9Ji1F9cTQ@mail.gmail.com> | 2020/03/31 22:54:43 UT | 2020/03/31 22:54:47 UT | g@sylabs.io | 56007 | Re: [Non-DoD Source] Budgetary quotations for SingularityPRO | Sent | 0 | walker.blankinship.1.ctr@us.af.mil | SMTP_OUT | 2020/03/31 22:54:43 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0vjyHMpbXGEJ-043r3P8saXUAbph_va5Hqd9Ji1F9cTQ@mail.gmail.com> | 2020/03/31 22:54:43 UT | 2020/03/31 22:54:47 UT | g@sylabs.io | 56007 | Re: [Non-DoD Source] Budgetary quotations for SingularityPRO | Sent | 0 | walker.blankinship.1.ctr@us.af.mil | SMTP_OUT | 2020/03/31 22:54:44 UT | DELIVERED | 156.112.250.199 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0vjyHMpbXGEJ-043r3P8saXUAbph_va5Hqd9Ji1F9cTQ@mail.gmail.com> | 2020/03/31 22:54:43 UT | 2020/03/31 22:54:47 UT | g@sylabs.io | 56007 | Re: [Non-DoD Source] Budgetary quotations for SingularityPRO | Sent | 0 | gmk@hushmail.com | SMTP_OUT | 2020/03/31 22:54:43 UT | GMAIL_INSERTED | 2600:1010:b023:966:e063:ca62:96b9:f771 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0vjyHMpbXGEJ-043r3P8saXUAbph_va5Hqd9Ji1F9cTQ@mail.gmail.com> | 2020/03/31 22:54:43 UT | 2020/03/31 22:54:47 UT | g@sylabs.io | 56007 | Re: [Non-DoD Source] Budgetary quotations for SingularityPRO | Sent | 0 | gmk@hushmail.com | SMTP_OUT | 2020/03/31 22:54:43 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0vjyHMpbXGEJ-043r3P8saXUAbph_va5Hqd9Ji1F9cTQ@mail.gmail.com> | 2020/03/31 22:54:43 UT | 2020/03/31 22:54:47 UT | g@sylabs.io | 56007 | Re: [Non-DoD Source] Budgetary quotations for SingularityPRO | Sent | 0 | gmk@hushmail.com | SMTP_OUT | 2020/03/31 22:54:44 UT | DELIVERED | 72.51.60.132 | Encrypted | 250 | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <0101017133333be5-cb4eb354-7398-4d84-9846-1e707c22ca8f-000000@us-west-2.amazonses.com> | 2020/04/01 00:45:28 UT | 2020/04/01 00:45:30 UT | 0101017133333be5-cb4eb354-7398-4d84-9846-1e707c22ca8f-000000@us-west-2.amazonses.com | 19260 | Your Adobe email address changed | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/01 00:45:28 UT | RECEIVED | 54.240.27.171 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <0101017133333be5-cb4eb354-7398-4d84-9846-1e707c22ca8f-000000@us-west-2.amazonses.com> | 2020/04/01 00:45:28 UT | 2020/04/01 00:45:30 UT | 0101017133333be5-cb4eb354-7398-4d84-9846-1e707c22ca8f-000000@us-west-2.amazonses.com | 19260 | Your Adobe email address changed | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/01 00:45:28 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <0101017133333be5-cb4eb354-7398-4d84-9846-1e707c22ca8f-000000@us-west-2.amazonses.com> | 2020/04/01 00:45:28 UT | 2020/04/01 00:45:30 UT | 0101017133333be5-cb4eb354-7398-4d84-9846-1e707c22ca8f-000000@us-west-2.amazonses.com | 19260 | Your Adobe email address changed | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/04/01 00:45:28 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1127789364.873729.1585697797138.JavaMail.tomcat@mail.nsaarc.net> | 2020/04/01 03:16:17 UT | 2020/04/01 03:16:20 UT | NSAARC@nsaarc.net | 4643 | REVISED for ARC_COVID Code Orange Contract List_20200331 | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/01 03:16:17 UT | RECEIVED | 208.250.53.232 | Not encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1127789364.873729.1585697797138.JavaMail.tomcat@mail.nsaarc.net> | 2020/04/01 03:16:17 UT | 2020/04/01 03:16:20 UT | NSAARC@nsaarc.net | 4643 | REVISED for ARC_COVID Code Orange Contract List_20200331 | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/01 03:16:18 UT | INSERTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1127789364.873729.1585697797138.JavaMail.tomcat@mail.nsaarc.net> | 2020/04/01 03:16:17 UT | 2020/04/01 03:16:20 UT | NSAARC@nsaarc.net | 4643 | REVISED for ARC_COVID Code Orange Contract List_20200331 | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/04/01 03:16:18 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1160818164.9200381.1585728398245@jlppaceccwls12.onefiserv.net> | 2020/04/01 08:06:38 UT | 2020/04/01 08:06:41 UT | citibank.service@servicemail.citibank.com | 11259 | Payment Request #1156931353 Status Update | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/01 08:06:38 UT | RECEIVED | 166.73.7.16 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1160818164.9200381.1585728398245@jlppaceccwls12.onefiserv.net> | 2020/04/01 08:06:38 UT | 2020/04/01 08:06:41 UT | citibank.service@servicemail.citibank.com | 11259 | Payment Request #1156931353 Status Update | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/01 08:06:39 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1160818164.9200381.1585728398245@jlppaceccwls12.onefiserv.net> | 2020/04/01 08:06:38 UT | 2020/04/01 08:06:41 UT | citibank.service@servicemail.citibank.com | 11259 | Payment Request #1156931353 Status Update | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/01 08:06:39 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <158573722574.1044904.12889874141961674457@localhost> | 2020/04/01 10:34:23 UT | 2020/04/01 10:34:25 UT | bounce-md_30051246.5e846e2f.v1-8cb4fef792b049a1826b0e6335d8f58a@t.esharesinc.com | 13101 | Congratulations! You have vested new Rstor, Inc, DBA RStor options | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/01 10:34:23 UT | RECEIVED | 198.2.186.185 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <158573722574.1044904.12889874141961674457@localhost> | 2020/04/01 10:34:23 UT | 2020/04/01 10:34:25 UT | bounce-md_30051246.5e846e2f.v1-8cb4fef792b049a1826b0e6335d8f58a@t.esharesinc.com | 13101 | Congratulations! You have vested new Rstor, Inc, DBA RStor options | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/01 10:34:23 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <158573722574.1044904.12889874141961674457@localhost> | 2020/04/01 10:34:23 UT | 2020/04/01 10:34:25 UT | bounce-md_30051246.5e846e2f.v1-8cb4fef792b049a1826b0e6335d8f58a@t.esharesinc.com | 13101 | Congratulations! You have vested new Rstor, Inc, DBA RStor options | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/01 10:34:23 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200401120646.C322D42A9E@xordemo.online> | 2020/04/01 12:06:47 UT | 2020/04/01 12:06:50 UT | sharon.romero@xordemo.online | 8179 | I was doing my research on Sylabs Inc. | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/01 12:06:47 UT | RECEIVED | 13.93.162.45 | Encrypted | 421 | 421-4.7.28 [13.93.162.45 15] Our system has detected an unusual rate of 421-4.7.28 unsolicited mail originating from your IP address. To protect our 421-4.7.28 users from spam, mail sent from your IP address has been temporarily 421-4.7.28 rate limited. Please visit 421-4.7.28 <a href="https://support.google.com/mail/?p=UnsolicitedRateLimitError" target="_blank">https://support.google.com/<wbr>mail/?p=<wbr>UnsolicitedRateLimitError</a> to 421-4.7.28 review |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200401120646.C322D42A9E@xordemo.online> | 2020/04/01 12:06:47 UT | 2020/04/01 12:06:50 UT | sharon.romero@xordemo.online | 8179 | I was doing my research on Sylabs Inc. | Received | 0 | g@sylabs.io | NONE | 2020/04/01 12:06:47 UT | REJECTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200401120646.C322D42A9E@xordemo.online> | 2020/04/01 12:06:47 UT | 2020/04/01 12:06:50 UT | sharon.romero@xordemo.online | 8179 | I was doing my research on Sylabs Inc. | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/01 12:06:48 UT | RECEIVED | 13.93.162.45 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200401120646.C322D42A9E@xordemo.online> | 2020/04/01 12:06:47 UT | 2020/04/01 12:06:50 UT | sharon.romero@xordemo.online | 8179 | I was doing my research on Sylabs Inc. | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/01 12:06:48 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200401120646.C322D42A9E@xordemo.online> | 2020/04/01 12:06:47 UT | 2020/04/01 12:06:50 UT | sharon.romero@xordemo.online | 8179 | I was doing my research on Sylabs Inc. | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/01 12:06:48 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2cc3224f51edc293b3451260e1ba6f44@notifications.sylabs.io> | 2020/04/01 12:56:53 UT | 2020/04/01 12:56:54 UT | sales@sylabs.io | 26330 | Sylabs General inquiry from Jeremy Johnson | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/04/01 12:56:53 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2cc3224f51edc293b3451260e1ba6f44@notifications.sylabs.io> | 2020/04/01 12:56:53 UT | 2020/04/01 12:56:54 UT | sales@sylabs.io | 26330 | Sylabs General inquiry from Jeremy Johnson | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/04/01 12:56:53 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2cc3224f51edc293b3451260e1ba6f44@notifications.sylabs.io> | 2020/04/01 12:56:53 UT | 2020/04/01 12:56:54 UT | sales@sylabs.io | 26330 | Sylabs General inquiry from Jeremy Johnson | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/04/01 12:56:53 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2cc3224f51edc293b3451260e1ba6f44@notifications.sylabs.io> | 2020/04/01 12:56:53 UT | 2020/04/01 12:56:54 UT | sales@sylabs.io | 26330 | Sylabs General inquiry from Jeremy Johnson | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/04/01 12:56:53 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2cc3224f51edc293b3451260e1ba6f44@notifications.sylabs.io> | 2020/04/01 12:56:53 UT | 2020/04/01 12:56:54 UT | sales@sylabs.io | 26330 | Sylabs General inquiry from Jeremy Johnson | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/04/01 12:56:53 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2cc3224f51edc293b3451260e1ba6f44@notifications.sylabs.io> | 2020/04/01 12:56:53 UT | 2020/04/01 12:56:54 UT | sales@sylabs.io | 26330 | Sylabs General inquiry from Jeremy Johnson | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/01 12:56:53 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <d34380a945efb9a813b8b36977cde65d@notifications.sylabs.io> | 2020/04/01 12:57:01 UT | 2020/04/01 12:57:02 UT | community+slack@sylabs.io | 26465 | Singularity Slack Request from Jeremy Johnson | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/04/01 12:57:01 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <d34380a945efb9a813b8b36977cde65d@notifications.sylabs.io> | 2020/04/01 12:57:01 UT | 2020/04/01 12:57:02 UT | community+slack@sylabs.io | 26465 | Singularity Slack Request from Jeremy Johnson | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/04/01 12:57:01 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <d34380a945efb9a813b8b36977cde65d@notifications.sylabs.io> | 2020/04/01 12:57:01 UT | 2020/04/01 12:57:02 UT | community+slack@sylabs.io | 26465 | Singularity Slack Request from Jeremy Johnson | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/04/01 12:57:01 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <d34380a945efb9a813b8b36977cde65d@notifications.sylabs.io> | 2020/04/01 12:57:01 UT | 2020/04/01 12:57:02 UT | community+slack@sylabs.io | 26465 | Singularity Slack Request from Jeremy Johnson | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/04/01 12:57:01 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <d34380a945efb9a813b8b36977cde65d@notifications.sylabs.io> | 2020/04/01 12:57:01 UT | 2020/04/01 12:57:02 UT | community+slack@sylabs.io | 26465 | Singularity Slack Request from Jeremy Johnson | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/04/01 12:57:01 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <d34380a945efb9a813b8b36977cde65d@notifications.sylabs.io> | 2020/04/01 12:57:01 UT | 2020/04/01 12:57:02 UT | community+slack@sylabs.io | 26465 | Singularity Slack Request from Jeremy Johnson | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/01 12:57:01 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CACEk6yhyv5exXF7NNT+T8ZVLB966456ADDqJm4NmEr8esYT-yw@mail.gmail.com> | 2020/04/01 13:16:05 UT | 2020/04/01 13:16:07 UT | support@sylabs.io | 7875 | Re: Organization Account Question | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/04/01 13:16:05 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CACEk6yhyv5exXF7NNT+T8ZVLB966456ADDqJm4NmEr8esYT-yw@mail.gmail.com> | 2020/04/01 13:16:05 UT | 2020/04/01 13:16:07 UT | support@sylabs.io | 7875 | Re: Organization Account Question | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/04/01 13:16:05 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CACEk6yhyv5exXF7NNT+T8ZVLB966456ADDqJm4NmEr8esYT-yw@mail.gmail.com> | 2020/04/01 13:16:05 UT | 2020/04/01 13:16:07 UT | support@sylabs.io | 7875 | Re: Organization Account Question | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/04/01 13:16:05 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CACEk6yhyv5exXF7NNT+T8ZVLB966456ADDqJm4NmEr8esYT-yw@mail.gmail.com> | 2020/04/01 13:16:05 UT | 2020/04/01 13:16:07 UT | support@sylabs.io | 7875 | Re: Organization Account Question | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/04/01 13:16:05 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CACEk6yhyv5exXF7NNT+T8ZVLB966456ADDqJm4NmEr8esYT-yw@mail.gmail.com> | 2020/04/01 13:16:05 UT | 2020/04/01 13:16:07 UT | support@sylabs.io | 7875 | Re: Organization Account Question | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/04/01 13:16:05 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CACEk6yhyv5exXF7NNT+T8ZVLB966456ADDqJm4NmEr8esYT-yw@mail.gmail.com> | 2020/04/01 13:16:05 UT | 2020/04/01 13:16:07 UT | support@sylabs.io | 7875 | Re: Organization Account Question | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/01 13:16:05 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1585750973773.3840ff49-8566-4011-af37-7e92ee56885e@bf10x.hubspotemail.net> | 2020/04/01 14:30:40 UT | 2020/04/01 14:30:42 UT | 1axb1sfzotn2gq0cnubyytfxho25g78gtg092q-g=sylabs.io@bf10x.hubspotemail.net | 94944 | Rescale Big Compute Updates \| April 2020 | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/01 14:30:40 UT | RECEIVED | 54.174.52.158 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1585750973773.3840ff49-8566-4011-af37-7e92ee56885e@bf10x.hubspotemail.net> | 2020/04/01 14:30:40 UT | 2020/04/01 14:30:42 UT | 1axb1sfzotn2gq0cnubyytfxho25g78gtg092q-g=sylabs.io@bf10x.hubspotemail.net | 94944 | Rescale Big Compute Updates \| April 2020 | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/01 14:30:40 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1585750973773.3840ff49-8566-4011-af37-7e92ee56885e@bf10x.hubspotemail.net> | 2020/04/01 14:30:40 UT | 2020/04/01 14:30:42 UT | 1axb1sfzotn2gq0cnubyytfxho25g78gtg092q-g=sylabs.io@bf10x.hubspotemail.net | 94944 | Rescale Big Compute Updates \| April 2020 | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/01 14:30:41 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <38aaba1c-59ac-418a-83dc-a06bd66d86f5@las1s04mta1009.xt.local> | 2020/04/01 15:03:02 UT | 2020/04/01 15:03:05 UT | bounce-805048_HTML-1258090220-7100708-1002955-0@bounce.s4.exacttarget.com | 28875 | Your CA bid opportunities | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/01 15:03:02 UT | RECEIVED | 68.232.192.112 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <38aaba1c-59ac-418a-83dc-a06bd66d86f5@las1s04mta1009.xt.local> | 2020/04/01 15:03:02 UT | 2020/04/01 15:03:05 UT | bounce-805048_HTML-1258090220-7100708-1002955-0@bounce.s4.exacttarget.com | 28875 | Your CA bid opportunities | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/01 15:03:03 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <38aaba1c-59ac-418a-83dc-a06bd66d86f5@las1s04mta1009.xt.local> | 2020/04/01 15:03:02 UT | 2020/04/01 15:03:05 UT | bounce-805048_HTML-1258090220-7100708-1002955-0@bounce.s4.exacttarget.com | 28875 | Your CA bid opportunities | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/01 15:03:03 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <aeb69c97-52cd-4c8d-a13a-cf89a19b4d01@ind1s01mta681.xt.local> | 2020/04/01 15:06:12 UT | 2020/04/01 15:06:16 UT | bounce-131_HTML-87213673-3648312-10959666-13@bounce.email.slackhq.com | 58443 | April admin update | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/01 15:06:12 UT | RECEIVED | 13.111.51.250 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <aeb69c97-52cd-4c8d-a13a-cf89a19b4d01@ind1s01mta681.xt.local> | 2020/04/01 15:06:12 UT | 2020/04/01 15:06:16 UT | bounce-131_HTML-87213673-3648312-10959666-13@bounce.email.slackhq.com | 58443 | April admin update | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/01 15:06:12 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <aeb69c97-52cd-4c8d-a13a-cf89a19b4d01@ind1s01mta681.xt.local> | 2020/04/01 15:06:12 UT | 2020/04/01 15:06:16 UT | bounce-131_HTML-87213673-3648312-10959666-13@bounce.email.slackhq.com | 58443 | April admin update | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/01 15:06:13 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e1d209d582e8440cac8b9eaa984f139e@DALEMR28.NA.XOM.com> | 2020/04/01 15:09:53 UT | 2020/04/01 15:09:55 UT | esthela.gallardo@exxonmobil.com | 7105 | Singularity Enterprise POC | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/01 15:09:53 UT | RECEIVED | 131.126.223.2 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e1d209d582e8440cac8b9eaa984f139e@DALEMR28.NA.XOM.com> | 2020/04/01 15:09:53 UT | 2020/04/01 15:09:55 UT | esthela.gallardo@exxonmobil.com | 7105 | Singularity Enterprise POC | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/01 15:09:53 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e1d209d582e8440cac8b9eaa984f139e@DALEMR28.NA.XOM.com> | 2020/04/01 15:09:53 UT | 2020/04/01 15:09:55 UT | esthela.gallardo@exxonmobil.com | 7105 | Singularity Enterprise POC | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/01 15:09:53 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <702903948.41421201585754797612.JavaMail.app@rbg72.sng01is> | 2020/04/01 15:42:46 UT | 2020/04/01 15:42:50 UT | v-ddapab_dddkbdhdop_eilhpkmh_eilhpkmh_a@bounce.comm05.traininng.com | 32706 | How Can Leaders and HR Professionals Manage the COVID-19 Pandemic in the Workplace with the Many Decisions that will Impact Employees' Employment, Finances, and Emotional Wellbeing? | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/01 15:42:46 UT | RECEIVED | 129.41.222.235 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <702903948.41421201585754797612.JavaMail.app@rbg72.sng01is> | 2020/04/01 15:42:46 UT | 2020/04/01 15:42:50 UT | v-ddapab_dddkbdhdop_eilhpkmh_eilhpkmh_a@bounce.comm05.traininng.com | 32706 | How Can Leaders and HR Professionals Manage the COVID-19 Pandemic in the Workplace with the Many Decisions that will Impact Employees' Employment, Finances, and Emotional Wellbeing? | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/01 15:42:48 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <702903948.41421201585754797612.JavaMail.app@rbg72.sng01is> | 2020/04/01 15:42:46 UT | 2020/04/01 15:42:50 UT | v-ddapab_dddkbdhdop_eilhpkmh_eilhpkmh_a@bounce.comm05.traininng.com | 32706 | How Can Leaders and HR Professionals Manage the COVID-19 Pandemic in the Workplace with the Many Decisions that will Impact Employees' Employment, Finances, and Emotional Wellbeing? | Received | 0 | g@sylabs.io | GMAIL_SPAM | 2020/04/01 15:42:48 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <225132dfbdd34eff849ece4989c572a1@1528> | 2020/04/01 16:01:38 UT | 2020/04/01 16:01:42 UT | bounces@reply.splunk.com | 32315 | Why are webinars like a roller coaster in the dark? | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/01 16:01:38 UT | RECEIVED | 209.167.231.216 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <225132dfbdd34eff849ece4989c572a1@1528> | 2020/04/01 16:01:38 UT | 2020/04/01 16:01:42 UT | bounces@reply.splunk.com | 32315 | Why are webinars like a roller coaster in the dark? | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/01 16:01:38 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <225132dfbdd34eff849ece4989c572a1@1528> | 2020/04/01 16:01:38 UT | 2020/04/01 16:01:42 UT | bounces@reply.splunk.com | 32315 | Why are webinars like a roller coaster in the dark? | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/01 16:01:38 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1134111856730.1133975592540.1455678079.0.201207JL.2002@scheduler.constantcontact.com> | 2020/04/01 16:07:55 UT | 2020/04/01 16:07:58 UT | Aqam6mJaiSMWAbos19hKD6w==_1133975592540_c8O7al9XEeqqudSuUnWz9g==@in.constantcontact.com | 26714 | Velocity Global Communication – Change to Invoice Process | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/01 16:07:55 UT | RECEIVED | 208.75.123.166 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1134111856730.1133975592540.1455678079.0.201207JL.2002@scheduler.constantcontact.com> | 2020/04/01 16:07:55 UT | 2020/04/01 16:07:58 UT | Aqam6mJaiSMWAbos19hKD6w==_1133975592540_c8O7al9XEeqqudSuUnWz9g==@in.constantcontact.com | 26714 | Velocity Global Communication – Change to Invoice Process | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/01 16:07:56 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1134111856730.1133975592540.1455678079.0.201207JL.2002@scheduler.constantcontact.com> | 2020/04/01 16:07:55 UT | 2020/04/01 16:07:58 UT | Aqam6mJaiSMWAbos19hKD6w==_1133975592540_c8O7al9XEeqqudSuUnWz9g==@in.constantcontact.com | 26714 | Velocity Global Communication – Change to Invoice Process | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/04/01 16:07:56 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <01010171369c6584-c72756fd-5049-4006-b3c1-5f4eccd01ef5-000000@us-west-2.amazonses.com> | 2020/04/01 16:39:12 UT | 2020/04/01 16:39:14 UT | 01010171369c6584-c72756fd-5049-4006-b3c1-5f4eccd01ef5-000000@mail.login.gov | 43001 | New sign-in with your Login.gov account | Received | 1 | julia@sylabs.io | SMTP_IN | 2020/04/01 16:39:12 UT | RECEIVED | 54.240.62.49 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <01010171369c6584-c72756fd-5049-4006-b3c1-5f4eccd01ef5-000000@us-west-2.amazonses.com> | 2020/04/01 16:39:12 UT | 2020/04/01 16:39:14 UT | 01010171369c6584-c72756fd-5049-4006-b3c1-5f4eccd01ef5-000000@mail.login.gov | 43001 | New sign-in with your Login.gov account | Received | 1 | julia@sylabs.io | SMTP_IN | 2020/04/01 16:39:12 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <01010171369c6584-c72756fd-5049-4006-b3c1-5f4eccd01ef5-000000@us-west-2.amazonses.com> | 2020/04/01 16:39:12 UT | 2020/04/01 16:39:14 UT | 01010171369c6584-c72756fd-5049-4006-b3c1-5f4eccd01ef5-000000@mail.login.gov | 43001 | New sign-in with your Login.gov account | Received | 1 | julia@sylabs.io | GMAIL_INBOX | 2020/04/01 16:39:13 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <063d4500f9db904f60fcb3bf5.4375ec79f7.20200401164513.03a6c52497.d1076dcf@mail206.atl271.mcdlv.net> | 2020/04/01 16:45:25 UT | 2020/04/01 16:45:31 UT | Greg@rstor.io | 100267 | New HPC Market Guidance from Intersect360 Research | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/01 16:45:25 UT | RECEIVED | 40.107.243.111 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <063d4500f9db904f60fcb3bf5.4375ec79f7.20200401164513.03a6c52497.d1076dcf@mail206.atl271.mcdlv.net> | 2020/04/01 16:45:25 UT | 2020/04/01 16:45:31 UT | Greg@rstor.io | 100267 | New HPC Market Guidance from Intersect360 Research | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/01 16:45:25 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <063d4500f9db904f60fcb3bf5.4375ec79f7.20200401164513.03a6c52497.d1076dcf@mail206.atl271.mcdlv.net> | 2020/04/01 16:45:25 UT | 2020/04/01 16:45:31 UT | Greg@rstor.io | 100267 | New HPC Market Guidance from Intersect360 Research | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/01 16:45:26 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <063d4500f9db904f60fcb3bf5.e155b74793.20200401164513.03a6c52497.6a5de50a@mail206.atl271.mcdlv.net> | 2020/04/01 16:45:30 UT | 2020/04/01 16:45:31 UT | bounce-mc.us6_14276627.3210825-e155b74793@mail206.atl271.mcdlv.net | 94901 | New HPC Market Guidance from Intersect360 Research | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/01 16:45:30 UT | RECEIVED | 198.2.142.206 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <063d4500f9db904f60fcb3bf5.e155b74793.20200401164513.03a6c52497.6a5de50a@mail206.atl271.mcdlv.net> | 2020/04/01 16:45:30 UT | 2020/04/01 16:45:31 UT | bounce-mc.us6_14276627.3210825-e155b74793@mail206.atl271.mcdlv.net | 94901 | New HPC Market Guidance from Intersect360 Research | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/01 16:45:30 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <063d4500f9db904f60fcb3bf5.e155b74793.20200401164513.03a6c52497.6a5de50a@mail206.atl271.mcdlv.net> | 2020/04/01 16:45:30 UT | 2020/04/01 16:45:31 UT | bounce-mc.us6_14276627.3210825-e155b74793@mail206.atl271.mcdlv.net | 94901 | New HPC Market Guidance from Intersect360 Research | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/01 16:45:30 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e84c8b916e87_59483f81aa08ab54212924@ip-10-7-1-196.mail> | 2020/04/01 17:00:42 UT | 2020/04/01 17:00:44 UT | bounce-md_14854895.5e84c8b9.v1-0a716e12198048a2b86bedebd950463f@track.trinetcloud.com | 9633 | New Applicant Received - Software Engineer - Internship - Ashish Prabhune | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/01 17:00:42 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e84c8b916e87_59483f81aa08ab54212924@ip-10-7-1-196.mail> | 2020/04/01 17:00:42 UT | 2020/04/01 17:00:44 UT | bounce-md_14854895.5e84c8b9.v1-0a716e12198048a2b86bedebd950463f@track.trinetcloud.com | 9633 | New Applicant Received - Software Engineer - Internship - Ashish Prabhune | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/01 17:00:42 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e84c8b916e87_59483f81aa08ab54212924@ip-10-7-1-196.mail> | 2020/04/01 17:00:42 UT | 2020/04/01 17:00:44 UT | bounce-md_14854895.5e84c8b9.v1-0a716e12198048a2b86bedebd950463f@track.trinetcloud.com | 9633 | New Applicant Received - Software Engineer - Internship - Ashish Prabhune | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/01 17:00:42 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0.1.9F.30.1D6084BC69D2E4C.0@omptrans.e.digicomm.intuit.com> | 2020/04/01 17:34:21 UT | 2020/04/01 17:34:23 UT | quickbooks@e.intuit.com | 47891 | Sales tax updates in your state - April 1, 2020 | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/01 17:34:21 UT | RECEIVED | 12.130.138.177 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0.1.9F.30.1D6084BC69D2E4C.0@omptrans.e.digicomm.intuit.com> | 2020/04/01 17:34:21 UT | 2020/04/01 17:34:23 UT | quickbooks@e.intuit.com | 47891 | Sales tax updates in your state - April 1, 2020 | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/01 17:34:21 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0.1.9F.30.1D6084BC69D2E4C.0@omptrans.e.digicomm.intuit.com> | 2020/04/01 17:34:21 UT | 2020/04/01 17:34:23 UT | quickbooks@e.intuit.com | 47891 | Sales tax updates in your state - April 1, 2020 | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/01 17:34:21 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e84e31ea6966_4b6d2ab53a56e1582000a7@ip-10-7-1-162.mail> | 2020/04/01 18:53:20 UT | 2020/04/01 18:53:22 UT | bounce-md_14854895.5e84e31f.v1-c84e9c8765bd4915a561d999f7c721af@track.trinetcloud.com | 9657 | New Applicant Received - Software Engineer - Internship - Kalyani Deshmukh | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/01 18:53:20 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e84e31ea6966_4b6d2ab53a56e1582000a7@ip-10-7-1-162.mail> | 2020/04/01 18:53:20 UT | 2020/04/01 18:53:22 UT | bounce-md_14854895.5e84e31f.v1-c84e9c8765bd4915a561d999f7c721af@track.trinetcloud.com | 9657 | New Applicant Received - Software Engineer - Internship - Kalyani Deshmukh | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/01 18:53:20 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e84e31ea6966_4b6d2ab53a56e1582000a7@ip-10-7-1-162.mail> | 2020/04/01 18:53:20 UT | 2020/04/01 18:53:22 UT | bounce-md_14854895.5e84e31f.v1-c84e9c8765bd4915a561d999f7c721af@track.trinetcloud.com | 9657 | New Applicant Received - Software Engineer - Internship - Kalyani Deshmukh | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/01 18:53:20 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAJbVFNPE+moO=RAgjaAseqff02dEv-P6f=iVrX7Dzm=2-ukzAQ@mail.gmail.com> | 2020/04/01 19:16:28 UT | 2020/04/01 19:16:31 UT | michael.denari@procore.com | 9825 | Velocity Global Reference Inquiry | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/01 19:16:28 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAJbVFNPE+moO=RAgjaAseqff02dEv-P6f=iVrX7Dzm=2-ukzAQ@mail.gmail.com> | 2020/04/01 19:16:28 UT | 2020/04/01 19:16:31 UT | michael.denari@procore.com | 9825 | Velocity Global Reference Inquiry | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/01 19:16:29 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CAJbVFNPE+moO=RAgjaAseqff02dEv-P6f=iVrX7Dzm=2-ukzAQ@mail.gmail.com> | 2020/04/01 19:16:28 UT | 2020/04/01 19:16:31 UT | michael.denari@procore.com | 9825 | Velocity Global Reference Inquiry | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/04/01 19:16:29 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <813dc7a577d84f2ca4bed5db1769efb5@orrick.com> | 2020/04/01 19:42:36 UT | 2020/04/01 19:42:39 UT | cmichaelidis@orrick.com | 81236 | RE: *URGENT* Due April 2nd - SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 2 | g@sylabs.io | SMTP_IN | 2020/04/01 19:42:36 UT | RECEIVED | 216.205.24.138 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <813dc7a577d84f2ca4bed5db1769efb5@orrick.com> | 2020/04/01 19:42:36 UT | 2020/04/01 19:42:39 UT | cmichaelidis@orrick.com | 81236 | RE: *URGENT* Due April 2nd - SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 2 | g@sylabs.io | SMTP_IN | 2020/04/01 19:42:37 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <813dc7a577d84f2ca4bed5db1769efb5@orrick.com> | 2020/04/01 19:42:36 UT | 2020/04/01 19:42:39 UT | cmichaelidis@orrick.com | 81236 | RE: *URGENT* Due April 2nd - SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 2 | g@sylabs.io | GMAIL_INBOX | 2020/04/01 19:42:37 UT | DELIVERED | | Not encrypted | | No Error |

| Source.Name | Message ID | Start date | End date | Sender | Message size | Subject | Direction | Attachments | Recipient address | Event target | Event date | Event status | Event target IP address | Has encryption | Event SMTP reply code | Event description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <266520ba423e5f970e9ede9e93403e65@mainlinehelp.com> | 2020/04/01 19:45:02 UT | 2020/04/01 19:45:03 UT | bounce@mainlinehelp.com | 9186 | Know Your Government Prospect Julia Rose | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/01 19:45:02 UT | RECEIVED | 107.182.225.79 | Encrypted | 550 | 550-5.7.1 [107.182.225.79 18] Our system has detected that this message is 550-5.7.1 likely suspicious due to the very low reputation of the sending IP 550-5.7.1 address. To best protect our users from spam, the message has been 550-5.7.1 blocked. Please visit 550 5.7.1 <a href="https://support.google.com/mail/answer/188131" target="_blank">https://support.google.com/<wbr>mail/answer/188131</a> for more |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <266520ba423e5f970e9ede9e93403e65@mainlinehelp.com> | 2020/04/01 19:45:02 UT | 2020/04/01 19:45:03 UT | bounce@mainlinehelp.com | 9186 | Know Your Government Prospect Julia Rose | Received | 0 | julia@sylabs.io | NONE | 2020/04/01 19:45:03 UT | REJECTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2BBAF7D1-3523-42D2-8E8D-78EC0D076622@sandia.gov> | 2020/04/01 20:45:47 UT | 2020/04/01 20:45:49 UT | ajyoung@sandia.gov | 10523 | Reference for Singularity | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/01 20:45:47 UT | RECEIVED | 198.102.153.114 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2BBAF7D1-3523-42D2-8E8D-78EC0D076622@sandia.gov> | 2020/04/01 20:45:47 UT | 2020/04/01 20:45:49 UT | ajyoung@sandia.gov | 10523 | Reference for Singularity | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/01 20:45:48 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2BBAF7D1-3523-42D2-8E8D-78EC0D076622@sandia.gov> | 2020/04/01 20:45:47 UT | 2020/04/01 20:45:49 UT | ajyoung@sandia.gov | 10523 | Reference for Singularity | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/01 20:45:48 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0wc1sWHBvmacxDWBTq0oLPxvZ8qJ8r=E3DC34FudbsWA@mail.gmail.com> | 2020/04/01 21:12:48 UT | 2020/04/01 21:12:51 UT | g@sylabs.io | 6177 | Re: Reference for Singularity | Sent | 0 | ajyoung@sandia.gov | SMTP_OUT | 2020/04/01 21:12:48 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0wc1sWHBvmacxDWBTq0oLPxvZ8qJ8r=E3DC34FudbsWA@mail.gmail.com> | 2020/04/01 21:12:48 UT | 2020/04/01 21:12:51 UT | g@sylabs.io | 6177 | Re: Reference for Singularity | Sent | 0 | ajyoung@sandia.gov | SMTP_OUT | 2020/04/01 21:12:48 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0wc1sWHBvmacxDWBTq0oLPxvZ8qJ8r=E3DC34FudbsWA@mail.gmail.com> | 2020/04/01 21:12:48 UT | 2020/04/01 21:12:51 UT | g@sylabs.io | 6177 | Re: Reference for Singularity | Sent | 0 | ajyoung@sandia.gov | SMTP_OUT | 2020/04/01 21:12:49 UT | DELIVERED | 2620:106:6008:99:f0::117 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0wc1sWHBvmacxDWBTq0oLPxvZ8qJ8r=E3DC34FudbsWA@mail.gmail.com> | 2020/04/01 21:12:48 UT | 2020/04/01 21:12:51 UT | g@sylabs.io | 6177 | Re: Reference for Singularity | Sent | 0 | gmk@hushmail.com | SMTP_OUT | 2020/04/01 21:12:48 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0wc1sWHBvmacxDWBTq0oLPxvZ8qJ8r=E3DC34FudbsWA@mail.gmail.com> | 2020/04/01 21:12:48 UT | 2020/04/01 21:12:51 UT | g@sylabs.io | 6177 | Re: Reference for Singularity | Sent | 0 | gmk@hushmail.com | SMTP_OUT | 2020/04/01 21:12:48 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0wc1sWHBvmacxDWBTq0oLPxvZ8qJ8r=E3DC34FudbsWA@mail.gmail.com> | 2020/04/01 21:12:48 UT | 2020/04/01 21:12:51 UT | g@sylabs.io | 6177 | Re: Reference for Singularity | Sent | 0 | gmk@hushmail.com | SMTP_OUT | 2020/04/01 21:12:48 UT | DELIVERED | 72.51.60.131 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0wc1sWHBvmacxDWBTq0oLPxvZ8qJ8r=E3DC34FudbsWA@mail.gmail.com> | 2020/04/01 21:12:48 UT | 2020/04/01 21:12:51 UT | g@sylabs.io | 6177 | Re: Reference for Singularity | Sent | 0 | gerry.creager@noaa.gov | SMTP_OUT | 2020/04/01 21:12:48 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0wc1sWHBvmacxDWBTq0oLPxvZ8qJ8r=E3DC34FudbsWA@mail.gmail.com> | 2020/04/01 21:12:48 UT | 2020/04/01 21:12:51 UT | g@sylabs.io | 6177 | Re: Reference for Singularity | Sent | 0 | gerry.creager@noaa.gov | INTERNAL_SERVER | 2020/04/01 21:12:48 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <d479aeab54a80d3da339d06cd4bed28ed7a0b3b8-10004962-100081937@google.com> | 2020/04/01 21:58:16 UT | 2020/04/01 21:58:18 UT | 3dQ6FXhAKAaAPAYMENTS-NOREPLYGOOGLE.COMGSYLABS.IO@scoutcamp.bounces.google.com | 47140 | G Suite: Your invoice is available for sylabs.io | Received | 1 | g@sylabs.io | SMTP_IN | 2020/04/01 21:58:16 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <d479aeab54a80d3da339d06cd4bed28ed7a0b3b8-10004962-100081937@google.com> | 2020/04/01 21:58:16 UT | 2020/04/01 21:58:18 UT | 3dQ6FXhAKAaAPAYMENTS-NOREPLYGOOGLE.COMGSYLABS.IO@scoutcamp.bounces.google.com | 47140 | G Suite: Your invoice is available for sylabs.io | Received | 1 | g@sylabs.io | SMTP_IN | 2020/04/01 21:58:16 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <d479aeab54a80d3da339d06cd4bed28ed7a0b3b8-10004962-100081937@google.com> | 2020/04/01 21:58:16 UT | 2020/04/01 21:58:18 UT | 3dQ6FXhAKAaAPAYMENTS-NOREPLYGOOGLE.COMGSYLABS.IO@scoutcamp.bounces.google.com | 47140 | G Suite: Your invoice is available for sylabs.io | Received | 1 | g@sylabs.io | GMAIL_INBOX | 2020/04/01 21:58:16 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <f420801df38735a1c157533c8bae002a@jncsusa.com> | 2020/04/01 22:14:03 UT | 2020/04/01 22:14:06 UT | bounce@jncsusa.com | 8352 | Just Bidding Does Not Work | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/01 22:14:03 UT | RECEIVED | 192.111.142.113 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <f420801df38735a1c157533c8bae002a@jncsusa.com> | 2020/04/01 22:14:03 UT | 2020/04/01 22:14:06 UT | bounce@jncsusa.com | 8352 | Just Bidding Does Not Work | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/01 22:14:04 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <f420801df38735a1c157533c8bae002a@jncsusa.com> | 2020/04/01 22:14:03 UT | 2020/04/01 22:14:06 UT | bounce@jncsusa.com | 8352 | Just Bidding Does Not Work | Received | 0 | julia@sylabs.io | GMAIL_SPAM | 2020/04/01 22:14:04 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <nPAkwmWYSfONfl7NF2fVmg@ismtpd0009p1las1.sendgrid.net> | 2020/04/01 23:02:52 UT | 2020/04/01 23:02:54 UT | bounces+6635707-df50-g=sylabs.io@eml.rooseveltnyc.com | 47043 | Helping Our Neighbors | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/01 23:02:52 UT | RECEIVED | 167.89.36.122 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <nPAkwmWYSfONfl7NF2fVmg@ismtpd0009p1las1.sendgrid.net> | 2020/04/01 23:02:52 UT | 2020/04/01 23:02:54 UT | bounces+6635707-df50-g=sylabs.io@eml.rooseveltnyc.com | 47043 | Helping Our Neighbors | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/01 23:02:52 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <nPAkwmWYSfONfl7NF2fVmg@ismtpd0009p1las1.sendgrid.net> | 2020/04/01 23:02:52 UT | 2020/04/01 23:02:54 UT | bounces+6635707-df50-g=sylabs.io@eml.rooseveltnyc.com | 47043 | Helping Our Neighbors | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/01 23:02:53 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e852a72b5ebb_4b6d2ab53a14f1f822419f@ip-10-7-1-162.mail> | 2020/04/01 23:57:39 UT | 2020/04/01 23:57:41 UT | bounce-md_14854895.5e852a73.v1-7e17a2f4280847978ece986d7086e3e8@track.trinetcloud.com | 9634 | New Applicant Received - Software Engineer - Internship - Winston Lou | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/01 23:57:39 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e852a72b5ebb_4b6d2ab53a14f1f822419f@ip-10-7-1-162.mail> | 2020/04/01 23:57:39 UT | 2020/04/01 23:57:41 UT | bounce-md_14854895.5e852a73.v1-7e17a2f4280847978ece986d7086e3e8@track.trinetcloud.com | 9634 | New Applicant Received - Software Engineer - Internship - Winston Lou | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/01 23:57:39 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e852a72b5ebb_4b6d2ab53a14f1f822419f@ip-10-7-1-162.mail> | 2020/04/01 23:57:39 UT | 2020/04/01 23:57:41 UT | bounce-md_14854895.5e852a73.v1-7e17a2f4280847978ece986d7086e3e8@track.trinetcloud.com | 9634 | New Applicant Received - Software Engineer - Internship - Winston Lou | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/01 23:57:39 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <e5845255dfa24a00b5c461ca00729982@383> | 2020/04/02 01:01:44 UT | 2020/04/02 01:01:47 UT | trinet@info.trinet.com | 31186 | TriNet Notice: Families First Coronavirus Response Act Updates | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/02 01:01:44 UT | RECEIVED | 66.48.80.93 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <e5845255dfa24a00b5c461ca00729982@383> | 2020/04/02 01:01:44 UT | 2020/04/02 01:01:47 UT | trinet@info.trinet.com | 31186 | TriNet Notice: Families First Coronavirus Response Act Updates | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/02 01:01:45 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <e5845255dfa24a00b5c461ca00729982@383> | 2020/04/02 01:01:44 UT | 2020/04/02 01:01:47 UT | trinet@info.trinet.com | 31186 | TriNet Notice: Families First Coronavirus Response Act Updates | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/04/02 01:01:45 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1166243192.908593.1585780743719.JavaMail.tomcat@mail.nsaarc.net> | 2020/04/02 01:10:55 UT | 2020/04/02 01:10:57 UT | NSAARC@nsaarc.net | 4654 | REVISED for ARC_COVID Code Orange Contract List_20200401 | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/02 01:10:55 UT | RECEIVED | 208.250.53.232 | Not encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1166243192.908593.1585780743719.JavaMail.tomcat@mail.nsaarc.net> | 2020/04/02 01:10:55 UT | 2020/04/02 01:10:57 UT | NSAARC@nsaarc.net | 4654 | REVISED for ARC_COVID Code Orange Contract List_20200401 | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/02 01:10:55 UT | INSERTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1166243192.908593.1585780743719.JavaMail.tomcat@mail.nsaarc.net> | 2020/04/02 01:10:55 UT | 2020/04/02 01:10:57 UT | NSAARC@nsaarc.net | 4654 | REVISED for ARC_COVID Code Orange Contract List_20200401 | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/04/02 01:10:55 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <58998c23dbc34780e5e761e7a89dfa51@notifications.sylabs.io> | 2020/04/02 03:51:34 UT | 2020/04/02 03:51:36 UT | sales@sylabs.io | 26346 | Sylabs General inquiry from Pascal Hirsch | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/04/02 03:51:34 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <58998c23dbc34780e5e761e7a89dfa51@notifications.sylabs.io> | 2020/04/02 03:51:34 UT | 2020/04/02 03:51:36 UT | sales@sylabs.io | 26346 | Sylabs General inquiry from Pascal Hirsch | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/04/02 03:51:34 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <58998c23dbc34780e5e761e7a89dfa51@notifications.sylabs.io> | 2020/04/02 03:51:34 UT | 2020/04/02 03:51:36 UT | sales@sylabs.io | 26346 | Sylabs General inquiry from Pascal Hirsch | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/04/02 03:51:34 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <58998c23dbc34780e5e761e7a89dfa51@notifications.sylabs.io> | 2020/04/02 03:51:34 UT | 2020/04/02 03:51:36 UT | sales@sylabs.io | 26346 | Sylabs General inquiry from Pascal Hirsch | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/04/02 03:51:34 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <58998c23dbc34780e5e761e7a89dfa51@notifications.sylabs.io> | 2020/04/02 03:51:34 UT | 2020/04/02 03:51:36 UT | sales@sylabs.io | 26346 | Sylabs General inquiry from Pascal Hirsch | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/04/02 03:51:34 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <58998c23dbc34780e5e761e7a89dfa51@notifications.sylabs.io> | 2020/04/02 03:51:34 UT | 2020/04/02 03:51:36 UT | sales@sylabs.io | 26346 | Sylabs General inquiry from Pascal Hirsch | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/02 03:51:34 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <6248cb64b0448251354f7c27f089c429@notifications.sylabs.io> | 2020/04/02 03:51:44 UT | 2020/04/02 03:51:45 UT | community+slack@sylabs.io | 26478 | Singularity Slack Request from Pascal Hirsch | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/04/02 03:51:44 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <6248cb64b0448251354f7c27f089c429@notifications.sylabs.io> | 2020/04/02 03:51:44 UT | 2020/04/02 03:51:45 UT | community+slack@sylabs.io | 26478 | Singularity Slack Request from Pascal Hirsch | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/04/02 03:51:44 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <6248cb64b0448251354f7c27f089c429@notifications.sylabs.io> | 2020/04/02 03:51:44 UT | 2020/04/02 03:51:45 UT | community+slack@sylabs.io | 26478 | Singularity Slack Request from Pascal Hirsch | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/04/02 03:51:44 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <6248cb64b0448251354f7c27f089c429@notifications.sylabs.io> | 2020/04/02 03:51:44 UT | 2020/04/02 03:51:45 UT | community+slack@sylabs.io | 26478 | Singularity Slack Request from Pascal Hirsch | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/04/02 03:51:44 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <6248cb64b0448251354f7c27f089c429@notifications.sylabs.io> | 2020/04/02 03:51:44 UT | 2020/04/02 03:51:45 UT | community+slack@sylabs.io | 26478 | Singularity Slack Request from Pascal Hirsch | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/04/02 03:51:44 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <6248cb64b0448251354f7c27f089c429@notifications.sylabs.io> | 2020/04/02 03:51:44 UT | 2020/04/02 03:51:45 UT | community+slack@sylabs.io | 26478 | Singularity Slack Request from Pascal Hirsch | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/02 03:51:44 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e65f4ac.2841.17139a9e7c8.Coremail.depcopowergen5@vip.163.com> | 2020/04/02 07:12:01 UT | 2020/04/02 07:19:00 UT | info@sylabs.io | 3705054 | PPE | Mixed | 9 | g@sylabs.io | SMTP_OUT | 2020/04/02 07:12:01 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e65f4ac.2841.17139a9e7c8.Coremail.depcopowergen5@vip.163.com> | 2020/04/02 07:12:01 UT | 2020/04/02 07:19:00 UT | info@sylabs.io | 3705054 | PPE | Mixed | 9 | g@sylabs.io | SMTP_OUT | 2020/04/02 07:12:01 UT | LIST_SERVER_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e65f4ac.2841.17139a9e7c8.Coremail.depcopowergen5@vip.163.com> | 2020/04/02 07:12:01 UT | 2020/04/02 07:19:00 UT | info@sylabs.io | 3705054 | PPE | Mixed | 9 | g@sylabs.io | INTERNAL_SERVER | 2020/04/02 07:12:01 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e65f4ac.2841.17139a9e7c8.Coremail.depcopowergen5@vip.163.com> | 2020/04/02 07:12:01 UT | 2020/04/02 07:19:00 UT | info@sylabs.io | 3705054 | PPE | Mixed | 9 | g@sylabs.io | SMTP_IN | 2020/04/02 07:12:02 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e65f4ac.2841.17139a9e7c8.Coremail.depcopowergen5@vip.163.com> | 2020/04/02 07:12:01 UT | 2020/04/02 07:19:00 UT | info@sylabs.io | 3705054 | PPE | Mixed | 9 | g@sylabs.io | SMTP_IN | 2020/04/02 07:12:02 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e65f4ac.2841.17139a9e7c8.Coremail.depcopowergen5@vip.163.com> | 2020/04/02 07:12:01 UT | 2020/04/02 07:19:00 UT | info@sylabs.io | 3705054 | PPE | Mixed | 9 | g@sylabs.io | GMAIL_INBOX | 2020/04/02 07:12:03 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e65f4ac.2841.17139a9e7c8.Coremail.depcopowergen5@vip.163.com> | 2020/04/02 07:12:01 UT | 2020/04/02 07:19:00 UT | info@sylabs.io | 3705054 | PPE | Mixed | 9 | g@sylabs.io | SMTP_OUT | 2020/04/02 07:17:42 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e65f4ac.2841.17139a9e7c8.Coremail.depcopowergen5@vip.163.com> | 2020/04/02 07:12:01 UT | 2020/04/02 07:19:00 UT | info@sylabs.io | 3705054 | PPE | Mixed | 9 | g@sylabs.io | SMTP_OUT | 2020/04/02 07:17:42 UT | LIST_SERVER_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e65f4ac.2841.17139a9e7c8.Coremail.depcopowergen5@vip.163.com> | 2020/04/02 07:12:01 UT | 2020/04/02 07:19:00 UT | info@sylabs.io | 3705054 | PPE | Mixed | 9 | g@sylabs.io | INTERNAL_SERVER | 2020/04/02 07:17:43 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e65f4ac.2841.17139a9e7c8.Coremail.depcopowergen5@vip.163.com> | 2020/04/02 07:12:01 UT | 2020/04/02 07:19:00 UT | info@sylabs.io | 3705054 | PPE | Mixed | 9 | g@sylabs.io | SMTP_IN | 2020/04/02 07:17:43 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e65f4ac.2841.17139a9e7c8.Coremail.depcopowergen5@vip.163.com> | 2020/04/02 07:12:01 UT | 2020/04/02 07:19:00 UT | info@sylabs.io | 3705054 | PPE | Mixed | 9 | g@sylabs.io | SMTP_IN | 2020/04/02 07:17:43 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e65f4ac.2841.17139a9e7c8.Coremail.depcopowergen5@vip.163.com> | 2020/04/02 07:12:01 UT | 2020/04/02 07:19:00 UT | info@sylabs.io | 3705054 | PPE | Mixed | 9 | g@sylabs.io | GMAIL_INBOX | 2020/04/02 07:17:44 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e65f4ac.2841.17139a9e7c8.Coremail.depcopowergen5@vip.163.com> | 2020/04/02 07:12:01 UT | 2020/04/02 07:19:00 UT | info@sylabs.io | 3705054 | PPE | Mixed | 9 | g@sylabs.io | SMTP_OUT | 2020/04/02 07:18:58 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e65f4ac.2841.17139a9e7c8.Coremail.depcopowergen5@vip.163.com> | 2020/04/02 07:12:01 UT | 2020/04/02 07:19:00 UT | info@sylabs.io | 3705054 | PPE | Mixed | 9 | g@sylabs.io | SMTP_OUT | 2020/04/02 07:18:58 UT | LIST_SERVER_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e65f4ac.2841.17139a9e7c8.Coremail.depcopowergen5@vip.163.com> | 2020/04/02 07:12:01 UT | 2020/04/02 07:19:00 UT | info@sylabs.io | 3705054 | PPE | Mixed | 9 | g@sylabs.io | INTERNAL_SERVER | 2020/04/02 07:18:58 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e65f4ac.2841.17139a9e7c8.Coremail.depcopowergen5@vip.163.com> | 2020/04/02 07:12:01 UT | 2020/04/02 07:19:00 UT | info@sylabs.io | 3705054 | PPE | Mixed | 9 | g@sylabs.io | SMTP_IN | 2020/04/02 07:18:58 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e65f4ac.2841.17139a9e7c8.Coremail.depcopowergen5@vip.163.com> | 2020/04/02 07:12:01 UT | 2020/04/02 07:19:00 UT | info@sylabs.io | 3705054 | PPE | Mixed | 9 | g@sylabs.io | SMTP_IN | 2020/04/02 07:18:59 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e65f4ac.2841.17139a9e7c8.Coremail.depcopowergen5@vip.163.com> | 2020/04/02 07:12:01 UT | 2020/04/02 07:19:00 UT | info@sylabs.io | 3705054 | PPE | Mixed | 9 | g@sylabs.io | GMAIL_INBOX | 2020/04/02 07:18:59 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <e65f4ac.2841.17139a9e7c8.Coremail.depcopowergen5@vip.163.com> | 2020/04/02 07:12:01 UT | 2020/04/02 07:12:06 UT | info@sylabs.io | 3705054 | PPE | Mixed | 9 | julia@sylabs.io | SMTP_OUT | 2020/04/02 07:12:01 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <e65f4ac.2841.17139a9e7c8.Coremail.depcopowergen5@vip.163.com> | 2020/04/02 07:12:01 UT | 2020/04/02 07:12:06 UT | info@sylabs.io | 3705054 | PPE | Mixed | 9 | julia@sylabs.io | SMTP_OUT | 2020/04/02 07:12:01 UT | LIST_SERVER_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <e65f4ac.2841.17139a9e7c8.Coremail.depcopowergen5@vip.163.com> | 2020/04/02 07:12:01 UT | 2020/04/02 07:12:06 UT | info@sylabs.io | 3705054 | PPE | Mixed | 9 | julia@sylabs.io | INTERNAL_SERVER | 2020/04/02 07:12:01 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <e65f4ac.2841.17139a9e7c8.Coremail.depcopowergen5@vip.163.com> | 2020/04/02 07:12:01 UT | 2020/04/02 07:12:06 UT | info@sylabs.io | 3705054 | PPE | Mixed | 9 | julia@sylabs.io | SMTP_IN | 2020/04/02 07:12:02 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <e65f4ac.2841.17139a9e7c8.Coremail.depcopowergen5@vip.163.com> | 2020/04/02 07:12:01 UT | 2020/04/02 07:12:06 UT | info@sylabs.io | 3705054 | PPE | Mixed | 9 | julia@sylabs.io | SMTP_IN | 2020/04/02 07:12:03 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <e65f4ac.2841.17139a9e7c8.Coremail.depcopowergen5@vip.163.com> | 2020/04/02 07:12:01 UT | 2020/04/02 07:12:06 UT | info@sylabs.io | 3705054 | PPE | Mixed | 9 | julia@sylabs.io | GMAIL_INBOX | 2020/04/02 07:12:03 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e85a0d45e179_4b6d2ab5389d76d82362f4@ip-10-7-1-162.mail> | 2020/04/02 08:22:45 UT | 2020/04/02 08:22:47 UT | bounce-md_14854895.5e85a0d4.v1-fceae29863324498a3ca353b70396c00@track.trinetcloud.com | 9624 | New Applicant Received - Software Engineer - Internship - Jingyuan Li | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/02 08:22:45 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e85a0d45e179_4b6d2ab5389d76d82362f4@ip-10-7-1-162.mail> | 2020/04/02 08:22:45 UT | 2020/04/02 08:22:47 UT | bounce-md_14854895.5e85a0d4.v1-fceae29863324498a3ca353b70396c00@track.trinetcloud.com | 9624 | New Applicant Received - Software Engineer - Internship - Jingyuan Li | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/02 08:22:46 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e85a0d45e179_4b6d2ab5389d76d82362f4@ip-10-7-1-162.mail> | 2020/04/02 08:22:45 UT | 2020/04/02 08:22:47 UT | bounce-md_14854895.5e85a0d4.v1-fceae29863324498a3ca353b70396c00@track.trinetcloud.com | 9624 | New Applicant Received - Software Engineer - Internship - Jingyuan Li | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/02 08:22:46 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <842523265.10367165.1585818633343@jlppaceccwls12.onefiserv.net> | 2020/04/02 09:10:33 UT | 2020/04/02 09:10:35 UT | citibank.service@servicemail.citibank.com | 11211 | Payment Request #1156931353 Has Been Executed | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/02 09:10:33 UT | RECEIVED | 166.73.14.61 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <842523265.10367165.1585818633343@jlppaceccwls12.onefiserv.net> | 2020/04/02 09:10:33 UT | 2020/04/02 09:10:35 UT | citibank.service@servicemail.citibank.com | 11211 | Payment Request #1156931353 Has Been Executed | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/02 09:10:34 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <842523265.10367165.1585818633343@jlppaceccwls12.onefiserv.net> | 2020/04/02 09:10:33 UT | 2020/04/02 09:10:35 UT | citibank.service@servicemail.citibank.com | 11211 | Payment Request #1156931353 Has Been Executed | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/02 09:10:34 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <c1104f797ad7446899a21e4cb9c310fb@1439730185> | 2020/04/02 12:14:05 UT | 2020/04/02 12:14:06 UT | response@na.netsuite.com | 43677 | NetSuite Brainyard Executive Survey: Crisis Leadership | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/02 12:14:05 UT | RECEIVED | 129.145.20.53 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <c1104f797ad7446899a21e4cb9c310fb@1439730185> | 2020/04/02 12:14:05 UT | 2020/04/02 12:14:06 UT | response@na.netsuite.com | 43677 | NetSuite Brainyard Executive Survey: Crisis Leadership | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/02 12:14:05 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <c1104f797ad7446899a21e4cb9c310fb@1439730185> | 2020/04/02 12:14:05 UT | 2020/04/02 12:14:06 UT | response@na.netsuite.com | 43677 | NetSuite Brainyard Executive Survey: Crisis Leadership | Received | 0 | g@sylabs.io | GMAIL_SPAM | 2020/04/02 12:14:05 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <20e9d7c40a42498bbf87af0b77c15ccc@1439730185> | 2020/04/02 12:17:13 UT | 2020/04/02 12:17:16 UT | response@na.netsuite.com | 43691 | NetSuite Brainyard Executive Survey: Crisis Leadership | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/02 12:17:13 UT | RECEIVED | 129.145.20.53 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <20e9d7c40a42498bbf87af0b77c15ccc@1439730185> | 2020/04/02 12:17:13 UT | 2020/04/02 12:17:16 UT | response@na.netsuite.com | 43691 | NetSuite Brainyard Executive Survey: Crisis Leadership | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/02 12:17:14 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <20e9d7c40a42498bbf87af0b77c15ccc@1439730185> | 2020/04/02 12:17:13 UT | 2020/04/02 12:17:16 UT | response@na.netsuite.com | 43691 | NetSuite Brainyard Executive Survey: Crisis Leadership | Received | 0 | julia@sylabs.io | GMAIL_SPAM | 2020/04/02 12:17:14 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <b3d960bb3385c011beae563a71f6f54a6e980f02-571507-100234108@google.com> | 2020/04/02 13:05:10 UT | 2020/04/02 13:05:12 UT | 3BuOFXhAKAd0O9XLDMSR-MNQDOKXFNNFKD.BNLFRXK9AR.HN@scoutcamp.bounces.google.com | 12976 | G Suite: Payment was declined for sylabs.io | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/02 13:05:10 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <b3d960bb3385c011beae563a71f6f54a6e980f02-571507-100234108@google.com> | 2020/04/02 13:05:10 UT | 2020/04/02 13:05:12 UT | 3BuOFXhAKAd0O9XLDMSR-MNQDOKXFNNFKD.BNLFRXK9AR.HN@scoutcamp.bounces.google.com | 12976 | G Suite: Payment was declined for sylabs.io | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/02 13:05:11 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <b3d960bb3385c011beae563a71f6f54a6e980f02-571507-100234108@google.com> | 2020/04/02 13:05:10 UT | 2020/04/02 13:05:12 UT | 3BuOFXhAKAd0O9XLDMSR-MNQDOKXFNNFKD.BNLFRXK9AR.HN@scoutcamp.bounces.google.com | 12976 | G Suite: Payment was declined for sylabs.io | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/02 13:05:11 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2cb778e4639e56d8689a182075381b396d1ecf30-20070649-110391332@google.com> | 2020/04/02 13:06:23 UT | 2020/04/02 13:06:26 UT | 3T-OFXg4KASgKWYMXI-RSVITPcKSSKPI.GSQKWcPEFW.MS@scoutcamp.bounces.google.com | 20120 | Payment failure: G Suite Business for sylabs.io | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/02 13:06:23 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2cb778e4639e56d8689a182075381b396d1ecf30-20070649-110391332@google.com> | 2020/04/02 13:06:23 UT | 2020/04/02 13:06:26 UT | 3T-OFXg4KASgKWYMXI-RSVITPcKSSKPI.GSQKWcPEFW.MS@scoutcamp.bounces.google.com | 20120 | Payment failure: G Suite Business for sylabs.io | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/02 13:06:23 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2cb778e4639e56d8689a182075381b396d1ecf30-20070649-110391332@google.com> | 2020/04/02 13:06:23 UT | 2020/04/02 13:06:26 UT | 3T-OFXg4KASgKWYMXI-RSVITPcKSSKPI.GSQKWcPEFW.MS@scoutcamp.bounces.google.com | 20120 | Payment failure: G Suite Business for sylabs.io | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/02 13:06:24 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5272e6ea9659a6af169a8b3c6bce32ff@notifications.sylabs.io> | 2020/04/02 14:23:39 UT | 2020/04/02 14:23:40 UT | community+slack@sylabs.io | 26601 | Singularity Slack Request from Areeba Patel | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/04/02 14:23:39 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5272e6ea9659a6af169a8b3c6bce32ff@notifications.sylabs.io> | 2020/04/02 14:23:39 UT | 2020/04/02 14:23:40 UT | community+slack@sylabs.io | 26601 | Singularity Slack Request from Areeba Patel | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/04/02 14:23:39 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5272e6ea9659a6af169a8b3c6bce32ff@notifications.sylabs.io> | 2020/04/02 14:23:39 UT | 2020/04/02 14:23:40 UT | community+slack@sylabs.io | 26601 | Singularity Slack Request from Areeba Patel | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/04/02 14:23:39 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5272e6ea9659a6af169a8b3c6bce32ff@notifications.sylabs.io> | 2020/04/02 14:23:39 UT | 2020/04/02 14:23:40 UT | community+slack@sylabs.io | 26601 | Singularity Slack Request from Areeba Patel | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/04/02 14:23:39 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5272e6ea9659a6af169a8b3c6bce32ff@notifications.sylabs.io> | 2020/04/02 14:23:39 UT | 2020/04/02 14:23:40 UT | community+slack@sylabs.io | 26601 | Singularity Slack Request from Areeba Patel | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/04/02 14:23:39 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5272e6ea9659a6af169a8b3c6bce32ff@notifications.sylabs.io> | 2020/04/02 14:23:39 UT | 2020/04/02 14:23:40 UT | community+slack@sylabs.io | 26601 | Singularity Slack Request from Areeba Patel | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/02 14:23:39 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <8d7889270712f40e2a405ad2d724fd6a@notifications.sylabs.io> | 2020/04/02 14:23:42 UT | 2020/04/02 14:23:43 UT | sales@sylabs.io | 26468 | Sylabs General inquiry from Areeba Patel | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/04/02 14:23:42 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <8d7889270712f40e2a405ad2d724fd6a@notifications.sylabs.io> | 2020/04/02 14:23:42 UT | 2020/04/02 14:23:43 UT | sales@sylabs.io | 26468 | Sylabs General inquiry from Areeba Patel | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/04/02 14:23:42 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <8d7889270712f40e2a405ad2d724fd6a@notifications.sylabs.io> | 2020/04/02 14:23:42 UT | 2020/04/02 14:23:43 UT | sales@sylabs.io | 26468 | Sylabs General inquiry from Areeba Patel | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/04/02 14:23:42 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <8d7889270712f40e2a405ad2d724fd6a@notifications.sylabs.io> | 2020/04/02 14:23:42 UT | 2020/04/02 14:23:43 UT | sales@sylabs.io | 26468 | Sylabs General inquiry from Areeba Patel | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/04/02 14:23:42 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <8d7889270712f40e2a405ad2d724fd6a@notifications.sylabs.io> | 2020/04/02 14:23:42 UT | 2020/04/02 14:23:43 UT | sales@sylabs.io | 26468 | Sylabs General inquiry from Areeba Patel | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/04/02 14:23:42 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <8d7889270712f40e2a405ad2d724fd6a@notifications.sylabs.io> | 2020/04/02 14:23:42 UT | 2020/04/02 14:23:43 UT | sales@sylabs.io | 26468 | Sylabs General inquiry from Areeba Patel | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/02 14:23:42 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <93d6427d54724fafb4b7224da00975b0@ausx13mps340.AMER.DELL.COM> | 2020/04/02 15:09:34 UT | 2020/04/02 15:09:36 UT | Tony.Rea@dell.com | 16099 | Been a while but how are you doing? Would like to reconnect. | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/02 15:09:34 UT | RECEIVED | 148.163.133.20 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <93d6427d54724fafb4b7224da00975b0@ausx13mps340.AMER.DELL.COM> | 2020/04/02 15:09:34 UT | 2020/04/02 15:09:36 UT | Tony.Rea@dell.com | 16099 | Been a while but how are you doing? Would like to reconnect. | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/02 15:09:35 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <93d6427d54724fafb4b7224da00975b0@ausx13mps340.AMER.DELL.COM> | 2020/04/02 15:09:34 UT | 2020/04/02 15:09:36 UT | Tony.Rea@dell.com | 16099 | Been a while but how are you doing? Would like to reconnect. | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/02 15:09:35 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <d4d42056b2cc46b48b68484bde2fa7db@orrick.com> | 2020/04/02 15:24:08 UT | 2020/04/02 15:24:12 UT | cmichaelidis@orrick.com | 89361 | RE: **VERY URGENT - DUE TODAY** - SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 2 | g@sylabs.io | SMTP_IN | 2020/04/02 15:24:08 UT | RECEIVED | 216.205.24.138 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <d4d42056b2cc46b48b68484bde2fa7db@orrick.com> | 2020/04/02 15:24:08 UT | 2020/04/02 15:24:12 UT | cmichaelidis@orrick.com | 89361 | RE: **VERY URGENT - DUE TODAY** - SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 2 | g@sylabs.io | SMTP_IN | 2020/04/02 15:24:09 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <d4d42056b2cc46b48b68484bde2fa7db@orrick.com> | 2020/04/02 15:24:08 UT | 2020/04/02 15:24:12 UT | cmichaelidis@orrick.com | 89361 | RE: **VERY URGENT - DUE TODAY** - SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 2 | g@sylabs.io | GMAIL_INBOX | 2020/04/02 15:24:09 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BY5PR12MB400479F1A039896AA2A0BFB3BCC60@BY5PR12MB4004.namprd12.prod.outlook.com> | 2020/04/02 15:42:05 UT | 2020/04/02 15:42:07 UT | cnewburn@nvidia.com | 14713 | HPC Containers Advisory Council today | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/02 15:42:05 UT | RECEIVED | 216.228.121.143 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BY5PR12MB400479F1A039896AA2A0BFB3BCC60@BY5PR12MB4004.namprd12.prod.outlook.com> | 2020/04/02 15:42:05 UT | 2020/04/02 15:42:07 UT | cnewburn@nvidia.com | 14713 | HPC Containers Advisory Council today | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/02 15:42:05 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BY5PR12MB400479F1A039896AA2A0BFB3BCC60@BY5PR12MB4004.namprd12.prod.outlook.com> | 2020/04/02 15:42:05 UT | 2020/04/02 15:42:07 UT | cnewburn@nvidia.com | 14713 | HPC Containers Advisory Council today | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/02 15:42:05 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <0.0.1C.408.1D6090CA4BB3EF6.0@pmta41021.emsmtp.com> | 2020/04/02 16:34:56 UT | 2020/04/02 16:34:58 UT | international@xpressus.emsmtp.com | 35964 | Save 25% on SecureSafe | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/02 16:34:56 UT | RECEIVED | 91.211.241.21 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <0.0.1C.408.1D6090CA4BB3EF6.0@pmta41021.emsmtp.com> | 2020/04/02 16:34:56 UT | 2020/04/02 16:34:58 UT | international@xpressus.emsmtp.com | 35964 | Save 25% on SecureSafe | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/02 16:34:56 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <0.0.1C.408.1D6090CA4BB3EF6.0@pmta41021.emsmtp.com> | 2020/04/02 16:34:56 UT | 2020/04/02 16:34:58 UT | international@xpressus.emsmtp.com | 35964 | Save 25% on SecureSafe | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/04/02 16:34:57 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAECq39LqjzfnoPh+gjZxQ+Fb07jFTyNnjzWFoxmPvQzWcRQzOg@mail.gmail.com> | 2020/04/02 17:09:40 UT | 2020/04/02 17:09:43 UT | dmcavoy@zendesk.com | 47039 | Re: Zendesk//Sylabs - Trials and Pricing | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/02 17:09:40 UT | RECEIVED | 63.128.21.110 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAECq39LqjzfnoPh+gjZxQ+Fb07jFTyNnjzWFoxmPvQzWcRQzOg@mail.gmail.com> | 2020/04/02 17:09:40 UT | 2020/04/02 17:09:43 UT | dmcavoy@zendesk.com | 47039 | Re: Zendesk//Sylabs - Trials and Pricing | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/02 17:09:41 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAECq39LqjzfnoPh+gjZxQ+Fb07jFTyNnjzWFoxmPvQzWcRQzOg@mail.gmail.com> | 2020/04/02 17:09:40 UT | 2020/04/02 17:09:43 UT | dmcavoy@zendesk.com | 47039 | Re: Zendesk//Sylabs - Trials and Pricing | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/02 17:09:41 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <83457d28-9d9c-4397-aaf3-f07c5e433bd7@xtgap4s7mta4152.xt.local> | 2020/04/02 17:20:39 UT | 2020/04/02 17:20:48 UT | bounce-749_HTML-5629266-3841-7327429-115122@bounce.s7.exacttarget.com | 88774 | Predictive AI for Coronavirus; Multi-Cloud IT Management; Scaling Kubernetes Everywhere | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/02 17:20:39 UT | RECEIVED | 136.147.135.78 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <83457d28-9d9c-4397-aaf3-f07c5e433bd7@xtgap4s7mta4152.xt.local> | 2020/04/02 17:20:39 UT | 2020/04/02 17:20:48 UT | bounce-749_HTML-5629266-3841-7327429-115122@bounce.s7.exacttarget.com | 88774 | Predictive AI for Coronavirus; Multi-Cloud IT Management; Scaling Kubernetes Everywhere | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/02 17:20:45 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <83457d28-9d9c-4397-aaf3-f07c5e433bd7@xtgap4s7mta4152.xt.local> | 2020/04/02 17:20:39 UT | 2020/04/02 17:20:48 UT | bounce-749_HTML-5629266-3841-7327429-115122@bounce.s7.exacttarget.com | 88774 | Predictive AI for Coronavirus; Multi-Cloud IT Management; Scaling Kubernetes Everywhere | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/02 17:20:46 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <HP2v4000001713bef7336bd341d6e96638918086@mail.paypal.com> | 2020/04/02 17:28:03 UT | 2020/04/02 17:28:05 UT | bounce@mail.paypal.com | 47661 | The support you need in times of need | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/02 17:28:03 UT | RECEIVED | 142.54.244.113 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <HP2v4000001713bef7336bd341d6e96638918086@mail.paypal.com> | 2020/04/02 17:28:03 UT | 2020/04/02 17:28:05 UT | bounce@mail.paypal.com | 47661 | The support you need in times of need | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/02 17:28:04 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <HP2v4000001713bef7336bd341d6e96638918086@mail.paypal.com> | 2020/04/02 17:28:03 UT | 2020/04/02 17:28:05 UT | bounce@mail.paypal.com | 47661 | The support you need in times of need | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/04/02 17:28:04 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <73489b15-6ac0-4362-94ee-16a0bd500f54@xtgap4s7mta4152.xt.local> | 2020/04/02 18:34:53 UT | 2020/04/02 18:34:57 UT | bounce-749_HTML-5629266-3841-7327429-115334@bounce.s7.exacttarget.com | 24654 | The Role of Middleware in Optimizing Vector Processing | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/02 18:34:53 UT | RECEIVED | 136.147.135.78 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <73489b15-6ac0-4362-94ee-16a0bd500f54@xtgap4s7mta4152.xt.local> | 2020/04/02 18:34:53 UT | 2020/04/02 18:34:57 UT | bounce-749_HTML-5629266-3841-7327429-115334@bounce.s7.exacttarget.com | 24654 | The Role of Middleware in Optimizing Vector Processing | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/02 18:34:56 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <73489b15-6ac0-4362-94ee-16a0bd500f54@xtgap4s7mta4152.xt.local> | 2020/04/02 18:34:53 UT | 2020/04/02 18:34:57 UT | bounce-749_HTML-5629266-3841-7327429-115334@bounce.s7.exacttarget.com | 24654 | The Role of Middleware in Optimizing Vector Processing | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/02 18:34:56 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0f7a170eb2664d0a807ebe2097dbabd4@orrick.com> | 2020/04/02 18:35:42 UT | 2020/04/02 18:35:47 UT | cmichaelidis@orrick.com | 97836 | RE: **VERY URGENT - DUE TODAY** - SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 2 | g@sylabs.io | SMTP_IN | 2020/04/02 18:35:42 UT | RECEIVED | 216.205.24.138 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0f7a170eb2664d0a807ebe2097dbabd4@orrick.com> | 2020/04/02 18:35:42 UT | 2020/04/02 18:35:47 UT | cmichaelidis@orrick.com | 97836 | RE: **VERY URGENT - DUE TODAY** - SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 2 | g@sylabs.io | SMTP_IN | 2020/04/02 18:35:43 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0f7a170eb2664d0a807ebe2097dbabd4@orrick.com> | 2020/04/02 18:35:42 UT | 2020/04/02 18:35:47 UT | cmichaelidis@orrick.com | 97836 | RE: **VERY URGENT - DUE TODAY** - SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 2 | g@sylabs.io | GMAIL_INBOX | 2020/04/02 18:35:43 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200402135356.113966@schoolloansmktg.com> | 2020/04/02 18:53:56 UT | 2020/04/02 18:53:57 UT | bounce113966.2119925@schoolloansmktg.com | 9262 | Renew Now - Federal Funding Notice - GOLDEN GATE LEISURE, LLC | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/02 18:53:56 UT | RECEIVED | 69.94.158.133 | Not encrypted | 550 | 550-5.7.1 [69.94.158.133 18] Our system has detected that this message is 550-5.7.1 likely suspicious due to the very low reputation of the sending IP 550-5.7.1 address. To best protect our users from spam, the message has been 550-5.7.1 blocked. Please visit 550 5.7.1 <a href="https://support.google.com/mail/answer/188131" target="_blank">https://support.google.com/<wbr>mail/answer/188131</a> for more |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200402135356.113966@schoolloansmktg.com> | 2020/04/02 18:53:56 UT | 2020/04/02 18:53:57 UT | bounce113966.2119925@schoolloansmktg.com | 9262 | Renew Now - Federal Funding Notice - GOLDEN GATE LEISURE, LLC | Received | 0 | g@sylabs.io | NONE | 2020/04/02 18:53:57 UT | REJECTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1585854676155.fb731703-7c82-47a3-9287-65775b941b0f@bf02x.hubspotemail.net> | 2020/04/02 19:23:28 UT | 2020/04/02 19:23:30 UT | 1axck44422ncqsh2vm9fjwdvnm891b81z18632-g=sylabs.io@bf02x.hubspotemail.net | 50489 | See your stimulus relief estimate before the Treasury application process begins | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/02 19:23:28 UT | RECEIVED | 54.174.52.129 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1585854676155.fb731703-7c82-47a3-9287-65775b941b0f@bf02x.hubspotemail.net> | 2020/04/02 19:23:28 UT | 2020/04/02 19:23:30 UT | 1axck44422ncqsh2vm9fjwdvnm891b81z18632-g=sylabs.io@bf02x.hubspotemail.net | 50489 | See your stimulus relief estimate before the Treasury application process begins | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/02 19:23:28 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1585854676155.fb731703-7c82-47a3-9287-65775b941b0f@bf02x.hubspotemail.net> | 2020/04/02 19:23:28 UT | 2020/04/02 19:23:30 UT | 1axck44422ncqsh2vm9fjwdvnm891b81z18632-g=sylabs.io@bf02x.hubspotemail.net | 50489 | See your stimulus relief estimate before the Treasury application process begins | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/02 19:23:28 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <8134a918-e6ea-4abc-88e4-755141a232ec@dfw1s10mta256.xt.local> | 2020/04/02 19:54:52 UT | 2020/04/02 19:54:53 UT | bounce-184_HTML-143810348-1099868-100008483-698@bounce.email.thelinuxfoundation.org | 61604 | Keynote Speakers Announced for Open Source Summit + Embedded Linux Conference North America 2020 | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/02 19:54:52 UT | RECEIVED | 13.111.88.32 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <8134a918-e6ea-4abc-88e4-755141a232ec@dfw1s10mta256.xt.local> | 2020/04/02 19:54:52 UT | 2020/04/02 19:54:53 UT | bounce-184_HTML-143810348-1099868-100008483-698@bounce.email.thelinuxfoundation.org | 61604 | Keynote Speakers Announced for Open Source Summit + Embedded Linux Conference North America 2020 | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/02 19:54:52 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <8134a918-e6ea-4abc-88e4-755141a232ec@dfw1s10mta256.xt.local> | 2020/04/02 19:54:52 UT | 2020/04/02 19:54:53 UT | bounce-184_HTML-143810348-1099868-100008483-698@bounce.email.thelinuxfoundation.org | 61604 | Keynote Speakers Announced for Open Source Summit + Embedded Linux Conference North America 2020 | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/02 19:54:52 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <3fcf58562cce4a058854203608e9b4b8@orrick.com> | 2020/04/02 19:57:42 UT | 2020/04/02 19:57:46 UT | beth.goldman@orrick.com | 101279 | RE: **VERY URGENT - DUE TODAY** - SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 2 | g@sylabs.io | SMTP_IN | 2020/04/02 19:57:42 UT | RECEIVED | 63.128.21.138 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <3fcf58562cce4a058854203608e9b4b8@orrick.com> | 2020/04/02 19:57:42 UT | 2020/04/02 19:57:46 UT | beth.goldman@orrick.com | 101279 | RE: **VERY URGENT - DUE TODAY** - SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 2 | g@sylabs.io | SMTP_IN | 2020/04/02 19:57:43 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <3fcf58562cce4a058854203608e9b4b8@orrick.com> | 2020/04/02 19:57:42 UT | 2020/04/02 19:57:46 UT | beth.goldman@orrick.com | 101279 | RE: **VERY URGENT - DUE TODAY** - SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 2 | g@sylabs.io | GMAIL_INBOX | 2020/04/02 19:57:43 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <EC8B66A3-6A2D-4A91-B167-3A042C2A0218@rstor.io> | 2020/04/02 20:01:29 UT | 2020/04/02 20:01:32 UT | jon@rstor.io | 118038 | Re: **VERY URGENT - DUE TODAY** - SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 3 | g@sylabs.io | SMTP_IN | 2020/04/02 20:01:29 UT | RECEIVED | 40.107.220.92 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <EC8B66A3-6A2D-4A91-B167-3A042C2A0218@rstor.io> | 2020/04/02 20:01:29 UT | 2020/04/02 20:01:32 UT | jon@rstor.io | 118038 | Re: **VERY URGENT - DUE TODAY** - SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 3 | g@sylabs.io | SMTP_IN | 2020/04/02 20:01:29 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <EC8B66A3-6A2D-4A91-B167-3A042C2A0218@rstor.io> | 2020/04/02 20:01:29 UT | 2020/04/02 20:01:32 UT | jon@rstor.io | 118038 | Re: **VERY URGENT - DUE TODAY** - SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 3 | g@sylabs.io | GMAIL_INBOX | 2020/04/02 20:01:30 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <f5c81c0f96e4478eafefb4e53bd7a27f@orrick.com> | 2020/04/02 20:02:57 UT | 2020/04/02 20:03:00 UT | beth.goldman@orrick.com | 145775 | RE: **VERY URGENT - DUE TODAY** - SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 3 | g@sylabs.io | SMTP_IN | 2020/04/02 20:02:57 UT | RECEIVED | 216.205.24.138 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <f5c81c0f96e4478eafefb4e53bd7a27f@orrick.com> | 2020/04/02 20:02:57 UT | 2020/04/02 20:03:00 UT | beth.goldman@orrick.com | 145775 | RE: **VERY URGENT - DUE TODAY** - SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 3 | g@sylabs.io | SMTP_IN | 2020/04/02 20:02:58 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <f5c81c0f96e4478eafefb4e53bd7a27f@orrick.com> | 2020/04/02 20:02:57 UT | 2020/04/02 20:03:00 UT | beth.goldman@orrick.com | 145775 | RE: **VERY URGENT - DUE TODAY** - SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 3 | g@sylabs.io | GMAIL_INBOX | 2020/04/02 20:02:58 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <9ec20a1642c6488b8d207055ff4e0932@orrick.com> | 2020/04/02 20:05:45 UT | 2020/04/02 20:05:48 UT | beth.goldman@orrick.com | 145902 | RE: **VERY URGENT - DUE TODAY** - SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 3 | g@sylabs.io | SMTP_IN | 2020/04/02 20:05:45 UT | RECEIVED | 216.205.24.138 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <9ec20a1642c6488b8d207055ff4e0932@orrick.com> | 2020/04/02 20:05:45 UT | 2020/04/02 20:05:48 UT | beth.goldman@orrick.com | 145902 | RE: **VERY URGENT - DUE TODAY** - SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 3 | g@sylabs.io | SMTP_IN | 2020/04/02 20:05:46 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <9ec20a1642c6488b8d207055ff4e0932@orrick.com> | 2020/04/02 20:05:45 UT | 2020/04/02 20:05:48 UT | beth.goldman@orrick.com | 145902 | RE: **VERY URGENT - DUE TODAY** - SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 3 | g@sylabs.io | GMAIL_INBOX | 2020/04/02 20:05:46 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <96A395C3-0BA7-4999-9BC2-BB770CE18645@rstor.io> | 2020/04/02 20:06:50 UT | 2020/04/02 20:06:52 UT | jon@rstor.io | 136504 | Re: **VERY URGENT - DUE TODAY** - SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 4 | g@sylabs.io | SMTP_IN | 2020/04/02 20:06:50 UT | RECEIVED | 40.107.220.96 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <96A395C3-0BA7-4999-9BC2-BB770CE18645@rstor.io> | 2020/04/02 20:06:50 UT | 2020/04/02 20:06:52 UT | jon@rstor.io | 136504 | Re: **VERY URGENT - DUE TODAY** - SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 4 | g@sylabs.io | SMTP_IN | 2020/04/02 20:06:50 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <96A395C3-0BA7-4999-9BC2-BB770CE18645@rstor.io> | 2020/04/02 20:06:50 UT | 2020/04/02 20:06:52 UT | jon@rstor.io | 136504 | Re: **VERY URGENT - DUE TODAY** - SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 4 | g@sylabs.io | GMAIL_INBOX | 2020/04/02 20:06:50 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <281cded211974ebcb95ff42d2867b616@orrick.com> | 2020/04/02 20:07:40 UT | 2020/04/02 20:07:43 UT | beth.goldman@orrick.com | 163924 | RE: **VERY URGENT - DUE TODAY** - SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 4 | g@sylabs.io | SMTP_IN | 2020/04/02 20:07:40 UT | RECEIVED | 216.205.24.138 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <281cded211974ebcb95ff42d2867b616@orrick.com> | 2020/04/02 20:07:40 UT | 2020/04/02 20:07:43 UT | beth.goldman@orrick.com | 163924 | RE: **VERY URGENT - DUE TODAY** - SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 4 | g@sylabs.io | SMTP_IN | 2020/04/02 20:07:41 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <281cded211974ebcb95ff42d2867b616@orrick.com> | 2020/04/02 20:07:40 UT | 2020/04/02 20:07:43 UT | beth.goldman@orrick.com | 163924 | RE: **VERY URGENT - DUE TODAY** - SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 4 | g@sylabs.io | GMAIL_INBOX | 2020/04/02 20:07:41 UT | DELIVERED | | Not encrypted | | No Error |

| Source.Name | Message ID | Start date | End date | Sender | Message size | Subject | Direction | Attachments | Recipient address | Event target | Event date | Event status | Event target IP address | Has encryption | Event SMTP reply code | Event description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200417 Email audit log (g@sylabs.io inbound).csv | <8854e3519485489db360f177fb62b74c@orrick.com> | 2020/04/02 20:26:20 UT | 2020/04/02 20:26:23 UT | cmichaelidis@orrick.com | 177508 | RE: **VERY URGENT - DUE TODAY** - SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 5 | g@sylabs.io | SMTP_IN | 2020/04/02 20:26:20 UT | RECEIVED | 216.205.24.138 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <8854e3519485489db360f177fb62b74c@orrick.com> | 2020/04/02 20:26:20 UT | 2020/04/02 20:26:23 UT | cmichaelidis@orrick.com | 177508 | RE: **VERY URGENT - DUE TODAY** - SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 5 | g@sylabs.io | SMTP_IN | 2020/04/02 20:26:20 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <8854e3519485489db360f177fb62b74c@orrick.com> | 2020/04/02 20:26:20 UT | 2020/04/02 20:26:23 UT | cmichaelidis@orrick.com | 177508 | RE: **VERY URGENT - DUE TODAY** - SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 5 | g@sylabs.io | GMAIL_INBOX | 2020/04/02 20:26:21 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <88879DAE-44B9-4A23-9935-55A1A906CBE4@rstor.io> | 2020/04/02 20:28:42 UT | 2020/04/02 20:28:46 UT | jon@rstor.io | 194804 | Re: **VERY URGENT - DUE TODAY** - SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 6 | g@sylabs.io | SMTP_IN | 2020/04/02 20:28:42 UT | RECEIVED | 40.107.243.122 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <88879DAE-44B9-4A23-9935-55A1A906CBE4@rstor.io> | 2020/04/02 20:28:42 UT | 2020/04/02 20:28:46 UT | jon@rstor.io | 194804 | Re: **VERY URGENT - DUE TODAY** - SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 6 | g@sylabs.io | SMTP_IN | 2020/04/02 20:28:43 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <88879DAE-44B9-4A23-9935-55A1A906CBE4@rstor.io> | 2020/04/02 20:28:42 UT | 2020/04/02 20:28:46 UT | jon@rstor.io | 194804 | Re: **VERY URGENT - DUE TODAY** - SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 6 | g@sylabs.io | GMAIL_INBOX | 2020/04/02 20:28:43 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <405268367.118057711585856487678.JavaMail.app@rbg71.sng01is> | 2020/04/02 20:31:30 UT | 2020/04/02 20:31:33 UT | v-ddbiep_dddkbdhdop_eilibjjd_eilibjjd_a@bounce.comm05.traininng.com | 32413 | 6-Hour Virtual Seminar on Microsoft Excel - From Beginner to Expert | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/02 20:31:30 UT | RECEIVED | 129.41.222.235 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <405268367.118057711585856487678.JavaMail.app@rbg71.sng01is> | 2020/04/02 20:31:30 UT | 2020/04/02 20:31:33 UT | v-ddbiep_dddkbdhdop_eilibjjd_eilibjjd_a@bounce.comm05.traininng.com | 32413 | 6-Hour Virtual Seminar on Microsoft Excel - From Beginner to Expert | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/02 20:31:31 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <405268367.118057711585856487678.JavaMail.app@rbg71.sng01is> | 2020/04/02 20:31:30 UT | 2020/04/02 20:31:33 UT | v-ddbiep_dddkbdhdop_eilibjjd_eilibjjd_a@bounce.comm05.traininng.com | 32413 | 6-Hour Virtual Seminar on Microsoft Excel - From Beginner to Expert | Received | 0 | g@sylabs.io | GMAIL_SPAM | 2020/04/02 20:31:31 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <eafe1053f56748fab383da098375dffd@orrick.com> | 2020/04/02 20:37:27 UT | 2020/04/02 20:37:30 UT | cmichaelidis@orrick.com | 208574 | RE: SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 7 | g@sylabs.io | SMTP_IN | 2020/04/02 20:37:27 UT | RECEIVED | 63.128.21.138 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <eafe1053f56748fab383da098375dffd@orrick.com> | 2020/04/02 20:37:27 UT | 2020/04/02 20:37:30 UT | cmichaelidis@orrick.com | 208574 | RE: SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 7 | g@sylabs.io | SMTP_IN | 2020/04/02 20:37:27 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <eafe1053f56748fab383da098375dffd@orrick.com> | 2020/04/02 20:37:27 UT | 2020/04/02 20:37:30 UT | cmichaelidis@orrick.com | 208574 | RE: SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 7 | g@sylabs.io | GMAIL_INBOX | 2020/04/02 20:37:28 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <S7HQow-qSv6jTX88QjNLcA@ismtpd0003p1sjc2.sendgrid.net> | 2020/04/02 20:40:43 UT | 2020/04/02 20:40:46 UT | bounces+7445749-d400-g=sylabs.io@sg.turbo.intuit.com | 38151 | Confirm: You invited a user to QuickBooks | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/02 20:40:43 UT | RECEIVED | 167.89.38.65 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <S7HQow-qSv6jTX88QjNLcA@ismtpd0003p1sjc2.sendgrid.net> | 2020/04/02 20:40:43 UT | 2020/04/02 20:40:46 UT | bounces+7445749-d400-g=sylabs.io@sg.turbo.intuit.com | 38151 | Confirm: You invited a user to QuickBooks | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/02 20:40:44 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <S7HQow-qSv6jTX88QjNLcA@ismtpd0003p1sjc2.sendgrid.net> | 2020/04/02 20:40:43 UT | 2020/04/02 20:40:46 UT | bounces+7445749-d400-g=sylabs.io@sg.turbo.intuit.com | 38151 | Confirm: You invited a user to QuickBooks | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/02 20:40:44 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <mHnlT-XwQ1Sl7wyrLlUsew@ismtpd0035p1las1.sendgrid.net> | 2020/04/02 20:41:23 UT | 2020/04/02 20:41:25 UT | bounces+7445749-d400-g=sylabs.io@sg.turbo.intuit.com | 38455 | Confirm: A new user has been added to QuickBooks Online | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/02 20:41:23 UT | RECEIVED | 167.89.39.170 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <mHnlT-XwQ1Sl7wyrLlUsew@ismtpd0035p1las1.sendgrid.net> | 2020/04/02 20:41:23 UT | 2020/04/02 20:41:25 UT | bounces+7445749-d400-g=sylabs.io@sg.turbo.intuit.com | 38455 | Confirm: A new user has been added to QuickBooks Online | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/02 20:41:24 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <mHnlT-XwQ1Sl7wyrLlUsew@ismtpd0035p1las1.sendgrid.net> | 2020/04/02 20:41:23 UT | 2020/04/02 20:41:25 UT | bounces+7445749-d400-g=sylabs.io@sg.turbo.intuit.com | 38455 | Confirm: A new user has been added to QuickBooks Online | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/02 20:41:24 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <WguWE2yXSCSG9yPxp5JJ1w@ismtpd0010p1sjc2.sendgrid.net> | 2020/04/02 20:48:17 UT | 2020/04/02 20:48:20 UT | bounces+8551759-b0d2-g=sylabs.io@sg1.n.intuit.com | 14460 | Your Intuit Account | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/02 20:48:17 UT | RECEIVED | 168.245.118.60 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <WguWE2yXSCSG9yPxp5JJ1w@ismtpd0010p1sjc2.sendgrid.net> | 2020/04/02 20:48:17 UT | 2020/04/02 20:48:20 UT | bounces+8551759-b0d2-g=sylabs.io@sg1.n.intuit.com | 14460 | Your Intuit Account | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/02 20:48:18 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <WguWE2yXSCSG9yPxp5JJ1w@ismtpd0010p1sjc2.sendgrid.net> | 2020/04/02 20:48:17 UT | 2020/04/02 20:48:20 UT | bounces+8551759-b0d2-g=sylabs.io@sg1.n.intuit.com | 14460 | Your Intuit Account | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/02 20:48:18 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e864fa8d0c48_4b6d3fc5f489dbc82817b@ip-10-7-1-162.mail> | 2020/04/02 20:48:41 UT | 2020/04/02 20:48:42 UT | bounce-md_14854895.5e864fa9.v1-b0e742b65fd9468c9f1d6be3ead9c0c1@track.trinetcloud.com | 9630 | New Applicant Received - Software Engineer - Internship - Alicia Martin | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/02 20:48:41 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e864fa8d0c48_4b6d3fc5f489dbc82817b@ip-10-7-1-162.mail> | 2020/04/02 20:48:41 UT | 2020/04/02 20:48:42 UT | bounce-md_14854895.5e864fa9.v1-b0e742b65fd9468c9f1d6be3ead9c0c1@track.trinetcloud.com | 9630 | New Applicant Received - Software Engineer - Internship - Alicia Martin | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/02 20:48:41 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e864fa8d0c48_4b6d3fc5f489dbc82817b@ip-10-7-1-162.mail> | 2020/04/02 20:48:41 UT | 2020/04/02 20:48:42 UT | bounce-md_14854895.5e864fa9.v1-b0e742b65fd9468c9f1d6be3ead9c0c1@track.trinetcloud.com | 9630 | New Applicant Received - Software Engineer - Internship - Alicia Martin | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/02 20:48:41 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <hcmi0DptQYyJUYq5N_xsLQ@ismtpd0015p1las1.sendgrid.net> | 2020/04/02 20:49:55 UT | 2020/04/02 20:49:57 UT | bounces+2327135-5989-g=sylabs.io@e.notification.intuit.com | 5521 | The Email Address Has Changed for Sylabs, Inc.'s Web-Based Payroll Account | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/02 20:49:55 UT | RECEIVED | 167.89.82.160 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <hcmi0DptQYyJUYq5N_xsLQ@ismtpd0015p1las1.sendgrid.net> | 2020/04/02 20:49:55 UT | 2020/04/02 20:49:57 UT | bounces+2327135-5989-g=sylabs.io@e.notification.intuit.com | 5521 | The Email Address Has Changed for Sylabs, Inc.'s Web-Based Payroll Account | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/02 20:49:56 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <hcmi0DptQYyJUYq5N_xsLQ@ismtpd0015p1las1.sendgrid.net> | 2020/04/02 20:49:55 UT | 2020/04/02 20:49:57 UT | bounces+2327135-5989-g=sylabs.io@e.notification.intuit.com | 5521 | The Email Address Has Changed for Sylabs, Inc.'s Web-Based Payroll Account | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/02 20:49:56 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <DAABC9B4.33AE5%jack@infinitetactics.com> | 2020/04/02 21:00:15 UT | 2020/04/02 21:04:19 UT | jack@infinitetactics.com | 9214 | Just spoke to Hill AFB about Containers and SyLabs | Received | 1 | g@sylabs.io | SMTP_IN | 2020/04/02 21:00:15 UT | RECEIVED | 18.217.17.96 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <DAABC9B4.33AE5%jack@infinitetactics.com> | 2020/04/02 21:00:15 UT | 2020/04/02 21:04:19 UT | jack@infinitetactics.com | 9214 | Just spoke to Hill AFB about Containers and SyLabs | Received | 1 | g@sylabs.io | SMTP_IN | 2020/04/02 21:00:15 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <DAABC9B4.33AE5%jack@infinitetactics.com> | 2020/04/02 21:00:15 UT | 2020/04/02 21:04:19 UT | jack@infinitetactics.com | 9214 | Just spoke to Hill AFB about Containers and SyLabs | Received | 1 | g@sylabs.io | NONE | 2020/04/02 21:00:15 UT | IN_PROGRESS | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <DAABC9B4.33AE5%jack@infinitetactics.com> | 2020/04/02 21:00:15 UT | 2020/04/02 21:04:19 UT | jack@infinitetactics.com | 9214 | Just spoke to Hill AFB about Containers and SyLabs | Received | 1 | g@sylabs.io | SMTP_IN | 2020/04/02 21:00:17 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <DAABC9B4.33AE5%jack@infinitetactics.com> | 2020/04/02 21:00:15 UT | 2020/04/02 21:04:19 UT | jack@infinitetactics.com | 9214 | Just spoke to Hill AFB about Containers and SyLabs | Received | 1 | g@sylabs.io | GMAIL_INBOX | 2020/04/02 21:04:17 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <be3c8bb4903e4fdf4fd58e4dc4f8977b@mainlinehelp.com> | 2020/04/02 21:10:45 UT | 2020/04/02 21:10:45 UT | bounce@mainlinehelp.com | 8967 | Feds Still Buying From JULIA ROSE | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/02 21:10:45 UT | RECEIVED | 107.182.225.73 | Encrypted | 550 | 550-5.7.1 [107.182.225.73 18] Our system has detected that this message is 550-5.7.1 likely suspicious due to the very low reputation of the sending IP 550-5.7.1 address. To best protect our users from spam, the message has been 550-5.7.1 blocked. Please visit 550 5.7.1 <a href="https://support.google.com/mail/answer/188131" target="_blank">https://support.google.com/<wbr>mail/answer/188131</a> for more |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <be3c8bb4903e4fdf4fd58e4dc4f8977b@mainlinehelp.com> | 2020/04/02 21:10:45 UT | 2020/04/02 21:10:45 UT | bounce@mainlinehelp.com | 8967 | Feds Still Buying From JULIA ROSE | Received | 0 | julia@sylabs.io | NONE | 2020/04/02 21:10:45 UT | REJECTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1274893885.7141339.1585865770869@jwm7-app.ca1.qprod.net> | 2020/04/02 22:16:12 UT | 2020/04/02 22:16:13 UT | qualtrics-survey@berkeley.edu | 8184 | Almost done with the survey! For research at UC Berkeley | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/02 22:16:12 UT | RECEIVED | 128.32.189.213 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1274893885.7141339.1585865770869@jwm7-app.ca1.qprod.net> | 2020/04/02 22:16:12 UT | 2020/04/02 22:16:13 UT | qualtrics-survey@berkeley.edu | 8184 | Almost done with the survey! For research at UC Berkeley | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/02 22:16:12 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1274893885.7141339.1585865770869@jwm7-app.ca1.qprod.net> | 2020/04/02 22:16:12 UT | 2020/04/02 22:16:13 UT | qualtrics-survey@berkeley.edu | 8184 | Almost done with the survey! For research at UC Berkeley | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/02 22:16:12 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e867d41becfd_4b6d3fc5f48172e429964@ip-10-7-1-162.mail> | 2020/04/03 00:03:14 UT | 2020/04/03 00:03:16 UT | bounce-md_14854895.5e867d42.v1-d24c2a000bea48eaa2aca8ee79a54abe@track.trinetcloud.com | 9629 | New Applicant Received - Software Engineer - Internship - Megan Zhang | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/03 00:03:14 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e867d41becfd_4b6d3fc5f48172e429964@ip-10-7-1-162.mail> | 2020/04/03 00:03:14 UT | 2020/04/03 00:03:16 UT | bounce-md_14854895.5e867d42.v1-d24c2a000bea48eaa2aca8ee79a54abe@track.trinetcloud.com | 9629 | New Applicant Received - Software Engineer - Internship - Megan Zhang | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/03 00:03:14 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e867d41becfd_4b6d3fc5f48172e429964@ip-10-7-1-162.mail> | 2020/04/03 00:03:14 UT | 2020/04/03 00:03:16 UT | bounce-md_14854895.5e867d42.v1-d24c2a000bea48eaa2aca8ee79a54abe@track.trinetcloud.com | 9629 | New Applicant Received - Software Engineer - Internship - Megan Zhang | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/03 00:03:14 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <322621358.398821585873209930.JavaMail.msapp@prd01humsapp02.ux.corp.local> | 2020/04/03 00:20:10 UT | 2020/04/03 00:20:12 UT | bounce-md_14854895.5e86813a.v1-dae3c6bc18ea459ea8abb7927836ff4e@track.trinetcloud.com | 14395 | New Hire Confirmation for Jonathan Dooley | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/03 00:20:10 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <322621358.398821585873209930.JavaMail.msapp@prd01humsapp02.ux.corp.local> | 2020/04/03 00:20:10 UT | 2020/04/03 00:20:12 UT | bounce-md_14854895.5e86813a.v1-dae3c6bc18ea459ea8abb7927836ff4e@track.trinetcloud.com | 14395 | New Hire Confirmation for Jonathan Dooley | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/03 00:20:10 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <322621358.398821585873209930.JavaMail.msapp@prd01humsapp02.ux.corp.local> | 2020/04/03 00:20:10 UT | 2020/04/03 00:20:12 UT | bounce-md_14854895.5e86813a.v1-dae3c6bc18ea459ea8abb7927836ff4e@track.trinetcloud.com | 14395 | New Hire Confirmation for Jonathan Dooley | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/04/03 00:20:11 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <306985945.943433.1585864500196.JavaMail.tomcat@mail.nsaarc.net> | 2020/04/03 00:24:41 UT | 2020/04/03 00:24:43 UT | NSAARC@nsaarc.net | 4779 | REVISED FOR ARC_COVID Code Orange Contracts List_20200402 | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/03 00:24:41 UT | RECEIVED | 208.250.53.232 | Not encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <306985945.943433.1585864500196.JavaMail.tomcat@mail.nsaarc.net> | 2020/04/03 00:24:41 UT | 2020/04/03 00:24:43 UT | NSAARC@nsaarc.net | 4779 | REVISED FOR ARC_COVID Code Orange Contracts List_20200402 | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/03 00:24:41 UT | INSERTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <306985945.943433.1585864500196.JavaMail.tomcat@mail.nsaarc.net> | 2020/04/03 00:24:41 UT | 2020/04/03 00:24:43 UT | NSAARC@nsaarc.net | 4779 | REVISED FOR ARC_COVID Code Orange Contracts List_20200402 | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/04/03 00:24:41 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFn6Nwp2RhHgVHaKcjWoarjJMpYcB9X08Z_EHyN53Y6gNQ@mail.gmail.com> | 2020/04/03 00:26:41 UT | 2020/04/03 00:26:44 UT | julia@sylabs.io | 9732 | Fwd: New Hire Confirmation for Jonathan Dooley | Sent | 0 | jon@rstor.io | SMTP_OUT | 2020/04/03 00:26:41 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFn6Nwp2RhHgVHaKcjWoarjJMpYcB9X08Z_EHyN53Y6gNQ@mail.gmail.com> | 2020/04/03 00:26:41 UT | 2020/04/03 00:26:44 UT | julia@sylabs.io | 9732 | Fwd: New Hire Confirmation for Jonathan Dooley | Sent | 0 | jon@rstor.io | SMTP_OUT | 2020/04/03 00:26:41 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFn6Nwp2RhHgVHaKcjWoarjJMpYcB9X08Z_EHyN53Y6gNQ@mail.gmail.com> | 2020/04/03 00:26:41 UT | 2020/04/03 00:26:44 UT | julia@sylabs.io | 9732 | Fwd: New Hire Confirmation for Jonathan Dooley | Sent | 0 | jon@rstor.io | SMTP_OUT | 2020/04/03 00:26:42 UT | DELIVERED | 104.47.46.36 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e8684043b96e_59482af9c038e2a03370bd@ip-10-7-1-196.mail> | 2020/04/03 00:32:05 UT | 2020/04/03 00:32:07 UT | bounce-md_14854895.5e868404.v1-df3c8eb540464937b06a78845c009834@track.trinetcloud.com | 9635 | New Applicant Received - Sales - Business Development - Connie Shih | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/03 00:32:05 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e8684043b96e_59482af9c038e2a03370bd@ip-10-7-1-196.mail> | 2020/04/03 00:32:05 UT | 2020/04/03 00:32:07 UT | bounce-md_14854895.5e868404.v1-df3c8eb540464937b06a78845c009834@track.trinetcloud.com | 9635 | New Applicant Received - Sales - Business Development - Connie Shih | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/03 00:32:05 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e8684043b96e_59482af9c038e2a03370bd@ip-10-7-1-196.mail> | 2020/04/03 00:32:05 UT | 2020/04/03 00:32:07 UT | bounce-md_14854895.5e868404.v1-df3c8eb540464937b06a78845c009834@track.trinetcloud.com | 9635 | New Applicant Received - Sales - Business Development - Connie Shih | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/03 00:32:05 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <eedbd15e708e69a5ed08df3254661486@jncsusa.com> | 2020/04/03 02:29:03 UT | 2020/04/03 02:29:03 UT | bounce@jncsusa.com | 7855 | Julia Rose Expiring Contracts | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/03 02:29:03 UT | RECEIVED | 192.111.142.112 | Encrypted | 550 | 550-5.7.28 [192.111.142.112 1] Our system has detected an unusual rate of 550-5.7.28 unsolicited mail originating from your IP address. To protect our 550-5.7.28 users from spam, mail sent from your IP address has been blocked. 550-5.7.28 Please visit 550-5.7.28 <a href="https://support.google.com/mail/?p=UnsolicitedIPError" target="_blank">https://support.google.com/<wbr>mail/?p=UnsolicitedIPError</a> to review our 550 5.7.28 Bulk Email Senders |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <eedbd15e708e69a5ed08df3254661486@jncsusa.com> | 2020/04/03 02:29:03 UT | 2020/04/03 02:29:03 UT | bounce@jncsusa.com | 7855 | Julia Rose Expiring Contracts | Received | 0 | julia@sylabs.io | NONE | 2020/04/03 02:29:03 UT | REJECTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e86d3edefe0b_59482af9c165c7883486a5@ip-10-7-1-196.mail> | 2020/04/03 06:13:03 UT | 2020/04/03 06:13:05 UT | bounce-md_14854895.5e86d3ee.v1-313bc3d9c31e451c8194bcbe02d26bef@track.trinetcloud.com | 9639 | New Applicant Received - Software Engineer - Internship - Winston Lai | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/03 06:13:03 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e86d3edefe0b_59482af9c165c7883486a5@ip-10-7-1-196.mail> | 2020/04/03 06:13:03 UT | 2020/04/03 06:13:05 UT | bounce-md_14854895.5e86d3ee.v1-313bc3d9c31e451c8194bcbe02d26bef@track.trinetcloud.com | 9639 | New Applicant Received - Software Engineer - Internship - Winston Lai | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/03 06:13:03 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e86d3edefe0b_59482af9c165c7883486a5@ip-10-7-1-196.mail> | 2020/04/03 06:13:03 UT | 2020/04/03 06:13:05 UT | bounce-md_14854895.5e86d3ee.v1-313bc3d9c31e451c8194bcbe02d26bef@track.trinetcloud.com | 9639 | New Applicant Received - Software Engineer - Internship - Winston Lai | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/03 06:13:03 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000f9c51405a25e6bbc@google.com> | 2020/04/03 08:08:26 UT | 2020/04/03 08:08:28 UT | 3-e6GXgcLAOwbcfSdZmmcihiPS.Qca@youtube-subscriptions.bounces.google.com | 14650 | Abdulrahman Azab has subscribed to you on YouTube! | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/03 08:08:26 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000f9c51405a25e6bbc@google.com> | 2020/04/03 08:08:26 UT | 2020/04/03 08:08:28 UT | 3-e6GXgcLAOwbcfSdZmmcihiPS.Qca@youtube-subscriptions.bounces.google.com | 14650 | Abdulrahman Azab has subscribed to you on YouTube! | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/03 08:08:27 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000f9c51405a25e6bbc@google.com> | 2020/04/03 08:08:26 UT | 2020/04/03 08:08:28 UT | 3-e6GXgcLAOwbcfSdZmmcihiPS.Qca@youtube-subscriptions.bounces.google.com | 14650 | Abdulrahman Azab has subscribed to you on YouTube! | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/03 08:08:27 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e870027ab855_456b3fe53e93711065509c@ip-10-1-1-59.mail> | 2020/04/03 09:21:53 UT | 2020/04/03 09:21:57 UT | bounce+e75d7e.2b0-g=sylabs.io@reply.onehub.com | 14191 | Notifications for Sylabs | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/03 09:21:53 UT | RECEIVED | 159.135.227.187 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e870027ab855_456b3fe53e93711065509c@ip-10-1-1-59.mail> | 2020/04/03 09:21:53 UT | 2020/04/03 09:21:57 UT | bounce+e75d7e.2b0-g=sylabs.io@reply.onehub.com | 14191 | Notifications for Sylabs | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/03 09:21:55 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e870027ab855_456b3fe53e93711065509c@ip-10-1-1-59.mail> | 2020/04/03 09:21:53 UT | 2020/04/03 09:21:57 UT | bounce+e75d7e.2b0-g=sylabs.io@reply.onehub.com | 14191 | Notifications for Sylabs | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/03 09:21:56 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <cdca1b5d-f389-464e-84b9-c2fc80df7e6f@xtgap4s7mta4152.xt.local> | 2020/04/03 12:06:02 UT | 2020/04/03 12:06:15 UT | bounce-749_HTML-5629266-3841-7327429-115573@bounce.s7.exacttarget.com | 122839 | Updated Market Guidance; Weather at Exascale; ECP Milestone Report | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/03 12:06:02 UT | RECEIVED | 136.147.135.78 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <cdca1b5d-f389-464e-84b9-c2fc80df7e6f@xtgap4s7mta4152.xt.local> | 2020/04/03 12:06:02 UT | 2020/04/03 12:06:15 UT | bounce-749_HTML-5629266-3841-7327429-115573@bounce.s7.exacttarget.com | 122839 | Updated Market Guidance; Weather at Exascale; ECP Milestone Report | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/03 12:06:11 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <cdca1b5d-f389-464e-84b9-c2fc80df7e6f@xtgap4s7mta4152.xt.local> | 2020/04/03 12:06:02 UT | 2020/04/03 12:06:15 UT | bounce-749_HTML-5629266-3841-7327429-115573@bounce.s7.exacttarget.com | 122839 | Updated Market Guidance; Weather at Exascale; ECP Milestone Report | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/03 12:06:11 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0649e53536eb48348f47b62dd9cbe8c3@docusign.net> | 2020/04/03 13:07:17 UT | 2020/04/03 13:07:23 UT | dse_na2@docusign.net | 12610 | Documents to be removed: SYL-429031 | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/03 13:07:17 UT | RECEIVED | 162.248.186.121 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0649e53536eb48348f47b62dd9cbe8c3@docusign.net> | 2020/04/03 13:07:17 UT | 2020/04/03 13:07:23 UT | dse_na2@docusign.net | 12610 | Documents to be removed: SYL-429031 | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/03 13:07:18 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0649e53536eb48348f47b62dd9cbe8c3@docusign.net> | 2020/04/03 13:07:17 UT | 2020/04/03 13:07:23 UT | dse_na2@docusign.net | 12610 | Documents to be removed: SYL-429031 | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/03 13:07:21 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <PR1PR02MB482829AE602888C8C2B40A4FC2C70@PR1PR02MB4828.eurprd02.prod.outlook.com> | 2020/04/03 13:08:17 UT | 2020/04/03 13:08:19 UT | jean-olivier.gerphagnon@atos.net | 12078 | News ? | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/03 13:08:17 UT | RECEIVED | 193.56.114.177 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <PR1PR02MB482829AE602888C8C2B40A4FC2C70@PR1PR02MB4828.eurprd02.prod.outlook.com> | 2020/04/03 13:08:17 UT | 2020/04/03 13:08:19 UT | jean-olivier.gerphagnon@atos.net | 12078 | News ? | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/03 13:08:17 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <PR1PR02MB482829AE602888C8C2B40A4FC2C70@PR1PR02MB4828.eurprd02.prod.outlook.com> | 2020/04/03 13:08:17 UT | 2020/04/03 13:08:19 UT | jean-olivier.gerphagnon@atos.net | 12078 | News ? | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/03 13:08:17 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1b28c0805454f896b29550bfb6df3a59d6a7f450-571507-100234108@google.com> | 2020/04/03 13:10:19 UT | 2020/04/03 13:10:21 UT | 3uzWHXhAKAT4uf3rjsyx-stwjuq3lttlqj.htrlx3qfgx.nt@scoutcamp.bounces.google.com | 12962 | G Suite: Payment was declined for sylabs.io | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/03 13:10:19 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1b28c0805454f896b29550bfb6df3a59d6a7f450-571507-100234108@google.com> | 2020/04/03 13:10:19 UT | 2020/04/03 13:10:21 UT | 3uzWHXhAKAT4uf3rjsyx-stwjuq3lttlqj.htrlx3qfgx.nt@scoutcamp.bounces.google.com | 12962 | G Suite: Payment was declined for sylabs.io | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/03 13:10:19 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1b28c0805454f896b29550bfb6df3a59d6a7f450-571507-100234108@google.com> | 2020/04/03 13:10:19 UT | 2020/04/03 13:10:21 UT | 3uzWHXhAKAT4uf3rjsyx-stwjuq3lttlqj.htrlx3qfgx.nt@scoutcamp.bounces.google.com | 12962 | G Suite: Payment was declined for sylabs.io | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/03 13:10:20 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <466e3975c6164dcdb86cd8472ed5cd62@1795> | 2020/04/03 14:00:02 UT | 2020/04/03 14:00:04 UT | noreply@engage.redhat.com | 44205 | Open practices to connect and engage while remote - Join this webinar from Red Hat and MURAL | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/03 14:00:02 UT | RECEIVED | 204.92.22.84 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <466e3975c6164dcdb86cd8472ed5cd62@1795> | 2020/04/03 14:00:02 UT | 2020/04/03 14:00:04 UT | noreply@engage.redhat.com | 44205 | Open practices to connect and engage while remote - Join this webinar from Red Hat and MURAL | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/03 14:00:03 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <466e3975c6164dcdb86cd8472ed5cd62@1795> | 2020/04/03 14:00:02 UT | 2020/04/03 14:00:04 UT | noreply@engage.redhat.com | 44205 | Open practices to connect and engage while remote - Join this webinar from Red Hat and MURAL | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/03 14:00:03 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <350271fd6b1e4ff78632f6ad235c1ca2@1184> | 2020/04/03 14:00:10 UT | 2020/04/03 14:00:12 UT | bounce@marketing.netapp.com | 25024 | [Webinar Series] Streamline Azure Migration | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/03 14:00:10 UT | RECEIVED | 204.92.21.12 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <350271fd6b1e4ff78632f6ad235c1ca2@1184> | 2020/04/03 14:00:10 UT | 2020/04/03 14:00:12 UT | bounce@marketing.netapp.com | 25024 | [Webinar Series] Streamline Azure Migration | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/03 14:00:10 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <350271fd6b1e4ff78632f6ad235c1ca2@1184> | 2020/04/03 14:00:10 UT | 2020/04/03 14:00:12 UT | bounce@marketing.netapp.com | 25024 | [Webinar Series] Streamline Azure Migration | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/03 14:00:10 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <11b49649-df47-48dc-8048-5df8c349b8cc@xtgap4s7mta4152.xt.local> | 2020/04/03 15:36:24 UT | 2020/04/03 15:36:33 UT | bounce-749_HTML-5629266-3841-7327429-116076@bounce.s7.exacttarget.com | 32607 | Improving Life Around the Pandemic | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/03 15:36:24 UT | RECEIVED | 136.147.135.78 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <11b49649-df47-48dc-8048-5df8c349b8cc@xtgap4s7mta4152.xt.local> | 2020/04/03 15:36:24 UT | 2020/04/03 15:36:33 UT | bounce-749_HTML-5629266-3841-7327429-116076@bounce.s7.exacttarget.com | 32607 | Improving Life Around the Pandemic | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/03 15:36:31 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <11b49649-df47-48dc-8048-5df8c349b8cc@xtgap4s7mta4152.xt.local> | 2020/04/03 15:36:24 UT | 2020/04/03 15:36:33 UT | bounce-749_HTML-5629266-3841-7327429-116076@bounce.s7.exacttarget.com | 32607 | Improving Life Around the Pandemic | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/03 15:36:31 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <cc779ba0b1964f598b51667710710b83@1439730185> | 2020/04/03 15:48:31 UT | 2020/04/03 15:48:34 UT | response@na.netsuite.com | 61485 | [Webinar] Accounting Series – Managing Intercompany Transactions in NetSuite | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/03 15:48:31 UT | RECEIVED | 129.145.20.53 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <cc779ba0b1964f598b51667710710b83@1439730185> | 2020/04/03 15:48:31 UT | 2020/04/03 15:48:34 UT | response@na.netsuite.com | 61485 | [Webinar] Accounting Series – Managing Intercompany Transactions in NetSuite | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/03 15:48:31 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <cc779ba0b1964f598b51667710710b83@1439730185> | 2020/04/03 15:48:31 UT | 2020/04/03 15:48:34 UT | response@na.netsuite.com | 61485 | [Webinar] Accounting Series – Managing Intercompany Transactions in NetSuite | Received | 0 | julia@sylabs.io | GMAIL_SPAM | 2020/04/03 15:48:31 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000009faf4805a26699c2@google.com> | 2020/04/03 17:53:52 UT | 2020/04/03 17:53:53 UT | 3L3iHXgcLADghilYjfssionoVY.Wig@youtube-subscriptions.bounces.google.com | 14671 | Aboorva Devarajan has subscribed to you on YouTube! | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/03 17:53:52 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000009faf4805a26699c2@google.com> | 2020/04/03 17:53:52 UT | 2020/04/03 17:53:53 UT | 3L3iHXgcLADghilYjfssionoVY.Wig@youtube-subscriptions.bounces.google.com | 14671 | Aboorva Devarajan has subscribed to you on YouTube! | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/03 17:53:52 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000009faf4805a26699c2@google.com> | 2020/04/03 17:53:52 UT | 2020/04/03 17:53:53 UT | 3L3iHXgcLADghilYjfssionoVY.Wig@youtube-subscriptions.bounces.google.com | 14671 | Aboorva Devarajan has subscribed to you on YouTube! | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/03 17:53:52 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000007bf10005a266c6e0@google.com> | 2020/04/03 18:06:24 UT | 2020/04/03 18:06:26 UT | info+bncBDJMPU5TU4ARBIHWTX2AKGQE2XCDMOY@sylabs.io | 2911 | Moderator's spam report for info@sylabs.io | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/04/03 18:06:24 UT | LIST_SERVER_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000007bf10005a266c6e0@google.com> | 2020/04/03 18:06:24 UT | 2020/04/03 18:06:26 UT | info+bncBDJMPU5TU4ARBIHWTX2AKGQE2XCDMOY@sylabs.io | 2911 | Moderator's spam report for info@sylabs.io | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/04/03 18:06:24 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000007bf10005a266c6e0@google.com> | 2020/04/03 18:06:24 UT | 2020/04/03 18:06:26 UT | info+bncBDJMPU5TU4ARBIHWTX2AKGQE2XCDMOY@sylabs.io | 2911 | Moderator's spam report for info@sylabs.io | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/04/03 18:06:24 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000007bf10005a266c6e0@google.com> | 2020/04/03 18:06:24 UT | 2020/04/03 18:06:26 UT | info+bncBDJMPU5TU4ARBIHWTX2AKGQE2XCDMOY@sylabs.io | 2911 | Moderator's spam report for info@sylabs.io | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/04/03 18:06:24 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000007bf10005a266c6e0@google.com> | 2020/04/03 18:06:24 UT | 2020/04/03 18:06:26 UT | info+bncBDJMPU5TU4ARBIHWTX2AKGQE2XCDMOY@sylabs.io | 2911 | Moderator's spam report for info@sylabs.io | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/03 18:06:24 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <991355011l7998561l25316l0l0403151527@c171.criticalimpactinc.com> | 2020/04/03 19:15:26 UT | 2020/04/03 19:15:29 UT | 7998561-991355011-100-25316-0@c171.criticalimpactinc.com | 17386 | SDSC Innovators - JAN \| MAR 2020 | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/03 19:15:26 UT | RECEIVED | 199.167.225.171 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <991355011l7998561l25316l0l0403151527@c171.criticalimpactinc.com> | 2020/04/03 19:15:26 UT | 2020/04/03 19:15:29 UT | 7998561-991355011-100-25316-0@c171.criticalimpactinc.com | 17386 | SDSC Innovators - JAN \| MAR 2020 | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/03 19:15:27 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <991355011l7998561l25316l0l0403151527@c171.criticalimpactinc.com> | 2020/04/03 19:15:26 UT | 2020/04/03 19:15:29 UT | 7998561-991355011-100-25316-0@c171.criticalimpactinc.com | 17386 | SDSC Innovators - JAN \| MAR 2020 | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/04/03 19:15:27 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <839086751l7998561l25316l0l0403151533@c171.criticalimpactinc.com> | 2020/04/03 19:15:32 UT | 2020/04/03 19:15:35 UT | 7998561-839086751-100-25316-0@c171.criticalimpactinc.com | 17377 | SDSC Innovators - JAN \| MAR 2020 | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/03 19:15:32 UT | RECEIVED | 199.167.225.171 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <839086751l7998561l25316l0l0403151533@c171.criticalimpactinc.com> | 2020/04/03 19:15:32 UT | 2020/04/03 19:15:35 UT | 7998561-839086751-100-25316-0@c171.criticalimpactinc.com | 17377 | SDSC Innovators - JAN \| MAR 2020 | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/03 19:15:32 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <839086751l7998561l25316l0l0403151533@c171.criticalimpactinc.com> | 2020/04/03 19:15:32 UT | 2020/04/03 19:15:35 UT | 7998561-839086751-100-25316-0@c171.criticalimpactinc.com | 17377 | SDSC Innovators - JAN \| MAR 2020 | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/03 19:15:33 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e87900eb605b_4b6d2ab53891f9fc3634d5@ip-10-7-1-162.mail> | 2020/04/03 19:35:44 UT | 2020/04/03 19:35:46 UT | bounce-md_14854895.5e879010.v1-6539b2959d78413ba845947d2ea38e55@track.trinetcloud.com | 9636 | New Applicant Received - Software Engineer - Internship - Rixio Barrios | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/03 19:35:44 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e87900eb605b_4b6d2ab53891f9fc3634d5@ip-10-7-1-162.mail> | 2020/04/03 19:35:44 UT | 2020/04/03 19:35:46 UT | bounce-md_14854895.5e879010.v1-6539b2959d78413ba845947d2ea38e55@track.trinetcloud.com | 9636 | New Applicant Received - Software Engineer - Internship - Rixio Barrios | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/03 19:35:45 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e87900eb605b_4b6d2ab53891f9fc3634d5@ip-10-7-1-162.mail> | 2020/04/03 19:35:44 UT | 2020/04/03 19:35:46 UT | bounce-md_14854895.5e879010.v1-6539b2959d78413ba845947d2ea38e55@track.trinetcloud.com | 9636 | New Applicant Received - Software Engineer - Internship - Rixio Barrios | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/03 19:35:45 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <b33a4f251463d57c48b686e8870f860f@mainlinehelp.com> | 2020/04/03 20:33:01 UT | 2020/04/03 20:33:01 UT | bounce@mainlinehelp.com | 7802 | Julia Rose Naics | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/03 20:33:01 UT | RECEIVED | 107.182.225.79 | Encrypted | 550 | 550-5.7.1 [107.182.225.79 18] Our system has detected that this message is 550-5.7.1 likely suspicious due to the very low reputation of the sending IP 550-5.7.1 address. To best protect our users from spam, the message has been 550-5.7.1 blocked. Please visit 550 5.7.1 <a href="https://support.google.com/mail/answer/188131" target="_blank">https://support.google.com/<wbr>mail/answer/188131</a> for more |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <b33a4f251463d57c48b686e8870f860f@mainlinehelp.com> | 2020/04/03 20:33:01 UT | 2020/04/03 20:33:01 UT | bounce@mainlinehelp.com | 7802 | Julia Rose Naics | Received | 0 | julia@sylabs.io | NONE | 2020/04/03 20:33:01 UT | REJECTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CACZbxnbFDsaVRt3Sbh6nfeoOn4556-8eRqGn30dxyZfiHX-hyQ@mail.gmail.com> | 2020/04/03 21:15:30 UT | 2020/04/03 21:15:33 UT | will.campbell@xero.com | 9515 | Follow Up - Xero | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/03 21:15:30 UT | RECEIVED | 209.85.220.65 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CACZbxnbFDsaVRt3Sbh6nfeoOn4556-8eRqGn30dxyZfiHX-hyQ@mail.gmail.com> | 2020/04/03 21:15:30 UT | 2020/04/03 21:15:33 UT | will.campbell@xero.com | 9515 | Follow Up - Xero | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/03 21:15:31 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <CACZbxnbFDsaVRt3Sbh6nfeoOn4556-8eRqGn30dxyZfiHX-hyQ@mail.gmail.com> | 2020/04/03 21:15:30 UT | 2020/04/03 21:15:33 UT | will.campbell@xero.com | 9515 | Follow Up - Xero | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/04/03 21:15:31 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <7db76758aa6f8a6377116cee1.66291500a9.20200403212638.a0c5db854b.8747bd84@mail250.suw101.mcdlv.net> | 2020/04/03 21:26:41 UT | 2020/04/03 21:26:43 UT | bounce-mc.us19_104423470.577280-66291500a9@mail250.suw101.mcdlv.net | 50199 | AFWERX Q&A Summary | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/03 21:26:41 UT | RECEIVED | 198.2.184.250 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <7db76758aa6f8a6377116cee1.66291500a9.20200403212638.a0c5db854b.8747bd84@mail250.suw101.mcdlv.net> | 2020/04/03 21:26:41 UT | 2020/04/03 21:26:43 UT | bounce-mc.us19_104423470.577280-66291500a9@mail250.suw101.mcdlv.net | 50199 | AFWERX Q&A Summary | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/03 21:26:42 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <7db76758aa6f8a6377116cee1.66291500a9.20200403212638.a0c5db854b.8747bd84@mail250.suw101.mcdlv.net> | 2020/04/03 21:26:41 UT | 2020/04/03 21:26:43 UT | bounce-mc.us19_104423470.577280-66291500a9@mail250.suw101.mcdlv.net | 50199 | AFWERX Q&A Summary | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/03 21:26:42 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <eacbebeadf5049bdba6ba966067a2256@383> | 2020/04/03 22:18:57 UT | 2020/04/03 22:18:59 UT | trinet@info.trinet.com | 35985 | TriNet Notice: COVID-19 Weekly Newsletter – Volume 1 | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/03 22:18:57 UT | RECEIVED | 66.48.80.93 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <eacbebeadf5049bdba6ba966067a2256@383> | 2020/04/03 22:18:57 UT | 2020/04/03 22:18:59 UT | trinet@info.trinet.com | 35985 | TriNet Notice: COVID-19 Weekly Newsletter – Volume 1 | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/03 22:18:58 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <eacbebeadf5049bdba6ba966067a2256@383> | 2020/04/03 22:18:57 UT | 2020/04/03 22:18:59 UT | trinet@info.trinet.com | 35985 | TriNet Notice: COVID-19 Weekly Newsletter – Volume 1 | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/04/03 22:18:58 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1PxmhvDv6ntUqVxQZewoXs=shGj8KsrEdVQMZzMbq9Eg@mail.gmail.com> | 2020/04/03 22:44:46 UT | 2020/04/03 22:44:47 UT | g@sylabs.io | 62848 | Resignations | Sent | 1 | jon@rstor.io | SMTP_OUT | 2020/04/03 22:44:46 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1PxmhvDv6ntUqVxQZewoXs=shGj8KsrEdVQMZzMbq9Eg@mail.gmail.com> | 2020/04/03 22:44:46 UT | 2020/04/03 22:44:47 UT | g@sylabs.io | 62848 | Resignations | Sent | 1 | jon@rstor.io | SMTP_OUT | 2020/04/03 22:44:46 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1PxmhvDv6ntUqVxQZewoXs=shGj8KsrEdVQMZzMbq9Eg@mail.gmail.com> | 2020/04/03 22:44:46 UT | 2020/04/03 22:44:47 UT | g@sylabs.io | 62848 | Resignations | Sent | 1 | jon@rstor.io | SMTP_OUT | 2020/04/03 22:44:46 UT | DELIVERED | 104.47.46.36 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <c8c1683e1fb0448bb83501ab6b61a847@SHI.com> | 2020/04/03 22:49:34 UT | 2020/04/03 22:49:37 UT | sales@sylabs.io | 15185 | Applied Materials - Quote Request | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/04/03 22:49:34 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <c8c1683e1fb0448bb83501ab6b61a847@SHI.com> | 2020/04/03 22:49:34 UT | 2020/04/03 22:49:37 UT | sales@sylabs.io | 15185 | Applied Materials - Quote Request | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/04/03 22:49:34 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <c8c1683e1fb0448bb83501ab6b61a847@SHI.com> | 2020/04/03 22:49:34 UT | 2020/04/03 22:49:37 UT | sales@sylabs.io | 15185 | Applied Materials - Quote Request | Mixed | 1 | g@sylabs.io | INTERNAL_SERVER | 2020/04/03 22:49:34 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <c8c1683e1fb0448bb83501ab6b61a847@SHI.com> | 2020/04/03 22:49:34 UT | 2020/04/03 22:49:37 UT | sales@sylabs.io | 15185 | Applied Materials - Quote Request | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/04/03 22:49:35 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <c8c1683e1fb0448bb83501ab6b61a847@SHI.com> | 2020/04/03 22:49:34 UT | 2020/04/03 22:49:37 UT | sales@sylabs.io | 15185 | Applied Materials - Quote Request | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/04/03 22:49:35 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <c8c1683e1fb0448bb83501ab6b61a847@SHI.com> | 2020/04/03 22:49:34 UT | 2020/04/03 22:49:37 UT | sales@sylabs.io | 15185 | Applied Materials - Quote Request | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/04/03 22:49:35 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <49458438d8e144feb2c19f8354ce8721@EX2013-MBX4.supermicro.com> | 2020/04/03 23:09:52 UT | 2020/04/03 23:09:55 UT | RussN@supermicro.com | 214302 | Channel Training: MicroCloud Solutions | Received | 2 | g@sylabs.io | SMTP_IN | 2020/04/03 23:09:52 UT | RECEIVED | 207.212.57.84 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <49458438d8e144feb2c19f8354ce8721@EX2013-MBX4.supermicro.com> | 2020/04/03 23:09:52 UT | 2020/04/03 23:09:55 UT | RussN@supermicro.com | 214302 | Channel Training: MicroCloud Solutions | Received | 2 | g@sylabs.io | SMTP_IN | 2020/04/03 23:09:53 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <49458438d8e144feb2c19f8354ce8721@EX2013-MBX4.supermicro.com> | 2020/04/03 23:09:52 UT | 2020/04/03 23:09:55 UT | RussN@supermicro.com | 214302 | Channel Training: MicroCloud Solutions | Received | 2 | g@sylabs.io | GMAIL_INBOX | 2020/04/03 23:09:53 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <980264802.979743.1585952391455.JavaMail.tomcat@mail.nsaarc.net> | 2020/04/04 02:37:52 UT | 2020/04/04 02:37:55 UT | NSAARC@nsaarc.net | 4969 | Please see the ARC regarding four announcements concerning COVID-19 UPDATES | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/04 02:37:52 UT | RECEIVED | 208.250.53.232 | Not encrypted | 250 | 250 2.0.0 OK |

| Source.Name | Message ID | Start date | End date | Sender | Message size | Subject | Direction | Attachments | Recipient address | Event target | Event date | Event status | Event target IP address | Has encryption | Event SMTP reply code | Event description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <980264802.979743.1585952391455.JavaMail.tomcat@mail.nsaarc.net> | 2020/04/04 02:37:52 UT | 2020/04/04 02:37:55 UT | NSAARC@nsaarc.net | 4969 | Please see the ARC regarding four announcements concerning COVID-19 UPDATES | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/04 02:37:53 UT | INSERTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <980264802.979743.1585952391455.JavaMail.tomcat@mail.nsaarc.net> | 2020/04/04 02:37:52 UT | 2020/04/04 02:37:55 UT | NSAARC@nsaarc.net | 4969 | Please see the ARC regarding four announcements concerning COVID-19 UPDATES | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/04/04 02:37:53 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <523.694016907.20200404030150248326.0022669150@serviceemail2.citibank.com> | 2020/04/04 03:02:04 UT | 2020/04/04 03:02:06 UT | Citibank.Service@serviceemail2.citibank.com | 67411 | Important Information for Citi's Small Business Customers | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/04 03:02:04 UT | RECEIVED | 72.166.182.245 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <523.694016907.20200404030150248326.0022669150@serviceemail2.citibank.com> | 2020/04/04 03:02:04 UT | 2020/04/04 03:02:06 UT | Citibank.Service@serviceemail2.citibank.com | 67411 | Important Information for Citi's Small Business Customers | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/04 03:02:04 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <523.694016907.20200404030150248326.0022669150@serviceemail2.citibank.com> | 2020/04/04 03:02:04 UT | 2020/04/04 03:02:06 UT | Citibank.Service@serviceemail2.citibank.com | 67411 | Important Information for Citi's Small Business Customers | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/04 03:02:04 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e88380e3b5f8_4b6d3fc5f48172e439743e@ip-10-7-1-162.mail> | 2020/04/04 07:32:31 UT | 2020/04/04 07:32:33 UT | bounce-md_14854895.5e88380e.v1-e383cc0e70e7451d84c615cde3c50657@track.trinetcloud.com | 9604 | New Applicant Received - Software Engineer - Internship - Steven Wu | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/04 07:32:31 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e88380e3b5f8_4b6d3fc5f48172e439743e@ip-10-7-1-162.mail> | 2020/04/04 07:32:31 UT | 2020/04/04 07:32:33 UT | bounce-md_14854895.5e88380e.v1-e383cc0e70e7451d84c615cde3c50657@track.trinetcloud.com | 9604 | New Applicant Received - Software Engineer - Internship - Steven Wu | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/04 07:32:31 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e88380e3b5f8_4b6d3fc5f48172e439743e@ip-10-7-1-162.mail> | 2020/04/04 07:32:31 UT | 2020/04/04 07:32:33 UT | bounce-md_14854895.5e88380e.v1-e383cc0e70e7451d84c615cde3c50657@track.trinetcloud.com | 9604 | New Applicant Received - Software Engineer - Internship - Steven Wu | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/04 07:32:31 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e8852c35e79b_4b6d3fc5f4923fac399685@ip-10-7-1-162.mail> | 2020/04/04 09:26:28 UT | 2020/04/04 09:26:30 UT | bounce-md_14854895.5e8852c3.v1-aa4394801998424dbd40cb6820c59528@track.trinetcloud.com | 9659 | New Applicant Received - Software Engineer - Linux Internals - James Wilson | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/04 09:26:28 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e8852c35e79b_4b6d3fc5f4923fac399685@ip-10-7-1-162.mail> | 2020/04/04 09:26:28 UT | 2020/04/04 09:26:30 UT | bounce-md_14854895.5e8852c3.v1-aa4394801998424dbd40cb6820c59528@track.trinetcloud.com | 9659 | New Applicant Received - Software Engineer - Linux Internals - James Wilson | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/04 09:26:28 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e8852c35e79b_4b6d3fc5f4923fac399685@ip-10-7-1-162.mail> | 2020/04/04 09:26:28 UT | 2020/04/04 09:26:30 UT | bounce-md_14854895.5e8852c3.v1-aa4394801998424dbd40cb6820c59528@track.trinetcloud.com | 9659 | New Applicant Received - Software Engineer - Linux Internals - James Wilson | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/04 09:26:28 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <24.EF.39197.C13B88E5@twitter.com> | 2020/04/04 16:17:32 UT | 2020/04/04 16:17:34 UT | n035627d0d2-d83809eba0a54abb-g===sylabs.io@bounce.twitter.com | 108156 | Donald J. Trump Tweeted: Great! | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/04 16:17:32 UT | RECEIVED | 199.59.150.80 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <24.EF.39197.C13B88E5@twitter.com> | 2020/04/04 16:17:32 UT | 2020/04/04 16:17:34 UT | n035627d0d2-d83809eba0a54abb-g===sylabs.io@bounce.twitter.com | 108156 | Donald J. Trump Tweeted: Great! | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/04 16:17:33 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <24.EF.39197.C13B88E5@twitter.com> | 2020/04/04 16:17:32 UT | 2020/04/04 16:17:34 UT | n035627d0d2-d83809eba0a54abb-g===sylabs.io@bounce.twitter.com | 108156 | Donald J. Trump Tweeted: Great! | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/04 16:17:33 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <01000171462b462f-a2a0cb08-b4c0-41f8-940a-273f86404b68-000000@email.amazonses.com> | 2020/04/04 17:09:34 UT | 2020/04/04 17:09:37 UT | 01000171462b462f-a2a0cb08-b4c0-41f8-940a-273f86404b68-000000@mail.slack.com | 1002861 | Your workspace's membership has changed. | Received | 1 | g@sylabs.io | SMTP_IN | 2020/04/04 17:09:34 UT | RECEIVED | 54.240.35.25 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <01000171462b462f-a2a0cb08-b4c0-41f8-940a-273f86404b68-000000@email.amazonses.com> | 2020/04/04 17:09:34 UT | 2020/04/04 17:09:37 UT | 01000171462b462f-a2a0cb08-b4c0-41f8-940a-273f86404b68-000000@mail.slack.com | 1002861 | Your workspace's membership has changed. | Received | 1 | g@sylabs.io | SMTP_IN | 2020/04/04 17:09:34 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <01000171462b462f-a2a0cb08-b4c0-41f8-940a-273f86404b68-000000@email.amazonses.com> | 2020/04/04 17:09:34 UT | 2020/04/04 17:09:37 UT | 01000171462b462f-a2a0cb08-b4c0-41f8-940a-273f86404b68-000000@mail.slack.com | 1002861 | Your workspace's membership has changed. | Received | 1 | g@sylabs.io | GMAIL_INBOX | 2020/04/04 17:09:35 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc16f31e9_59483f81b48cb250441496@ip-10-7-1-196.mail> | 2020/04/04 18:04:09 UT | 2020/04/04 18:04:11 UT | bounce-md_14854895.5e88cc17.v1-cbe2d5651f244152939c083a0047f7fa@track.trinetcloud.com | 6409 | TriNet Applicant Tracking - Change ownership request | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/04 18:04:09 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc16f31e9_59483f81b48cb250441496@ip-10-7-1-196.mail> | 2020/04/04 18:04:09 UT | 2020/04/04 18:04:11 UT | bounce-md_14854895.5e88cc17.v1-cbe2d5651f244152939c083a0047f7fa@track.trinetcloud.com | 6409 | TriNet Applicant Tracking - Change ownership request | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/04 18:04:09 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc16f31e9_59483f81b48cb250441496@ip-10-7-1-196.mail> | 2020/04/04 18:04:09 UT | 2020/04/04 18:04:11 UT | bounce-md_14854895.5e88cc17.v1-cbe2d5651f244152939c083a0047f7fa@track.trinetcloud.com | 6409 | TriNet Applicant Tracking - Change ownership request | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/04/04 18:04:09 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc17824e9_59483f81a41f3dd4441560@ip-10-7-1-196.mail> | 2020/04/04 18:04:09 UT | 2020/04/04 18:04:12 UT | bounce-md_14854895.5e88cc17.v1-ca40b34cea65432788daf4d0545c34d9@track.trinetcloud.com | 6509 | TriNet Applicant Tracking - Hiring Lead Notification | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/04 18:04:09 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc17824e9_59483f81a41f3dd4441560@ip-10-7-1-196.mail> | 2020/04/04 18:04:09 UT | 2020/04/04 18:04:12 UT | bounce-md_14854895.5e88cc17.v1-ca40b34cea65432788daf4d0545c34d9@track.trinetcloud.com | 6509 | TriNet Applicant Tracking - Hiring Lead Notification | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/04 18:04:09 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc17824e9_59483f81a41f3dd4441560@ip-10-7-1-196.mail> | 2020/04/04 18:04:09 UT | 2020/04/04 18:04:12 UT | bounce-md_14854895.5e88cc17.v1-ca40b34cea65432788daf4d0545c34d9@track.trinetcloud.com | 6509 | TriNet Applicant Tracking - Hiring Lead Notification | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/04/04 18:04:10 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc179a7f4_59482af9c2d3bb704416c8@ip-10-7-1-196.mail> | 2020/04/04 18:04:10 UT | 2020/04/04 18:04:13 UT | bounce-md_14854895.5e88cc17.v1-72766a75139549a3b5401f7e476a8166@track.trinetcloud.com | 6487 | TriNet Applicant Tracking - Hiring Lead Notification | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/04 18:04:10 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc179a7f4_59482af9c2d3bb704416c8@ip-10-7-1-196.mail> | 2020/04/04 18:04:10 UT | 2020/04/04 18:04:13 UT | bounce-md_14854895.5e88cc17.v1-72766a75139549a3b5401f7e476a8166@track.trinetcloud.com | 6487 | TriNet Applicant Tracking - Hiring Lead Notification | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/04 18:04:10 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc179a7f4_59482af9c2d3bb704416c8@ip-10-7-1-196.mail> | 2020/04/04 18:04:10 UT | 2020/04/04 18:04:13 UT | bounce-md_14854895.5e88cc17.v1-72766a75139549a3b5401f7e476a8166@track.trinetcloud.com | 6487 | TriNet Applicant Tracking - Hiring Lead Notification | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/04/04 18:04:10 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc17ac1b7_4b6d3fc5fc537ef4407886@ip-10-7-1-162.mail> | 2020/04/04 18:04:10 UT | 2020/04/04 18:04:13 UT | bounce-md_14854895.5e88cc18.v1-c2424200dca648dda5d9bcadd31e8a88@track.trinetcloud.com | 6495 | TriNet Applicant Tracking - Hiring Lead Notification | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/04 18:04:10 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc17ac1b7_4b6d3fc5fc537ef4407886@ip-10-7-1-162.mail> | 2020/04/04 18:04:10 UT | 2020/04/04 18:04:13 UT | bounce-md_14854895.5e88cc18.v1-c2424200dca648dda5d9bcadd31e8a88@track.trinetcloud.com | 6495 | TriNet Applicant Tracking - Hiring Lead Notification | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/04 18:04:10 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc17ac1b7_4b6d3fc5fc537ef4407886@ip-10-7-1-162.mail> | 2020/04/04 18:04:10 UT | 2020/04/04 18:04:13 UT | bounce-md_14854895.5e88cc18.v1-c2424200dca648dda5d9bcadd31e8a88@track.trinetcloud.com | 6495 | TriNet Applicant Tracking - Hiring Lead Notification | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/04/04 18:04:10 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc17ba151_59483f81b81fd6a444174f@ip-10-7-1-196.mail> | 2020/04/04 18:04:10 UT | 2020/04/04 18:04:14 UT | bounce-md_14854895.5e88cc18.v1-90bcb59daefc4091becf455ae6dd21eb@track.trinetcloud.com | 6523 | TriNet Applicant Tracking - Hiring Lead Notification | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/04 18:04:10 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc17ba151_59483f81b81fd6a444174f@ip-10-7-1-196.mail> | 2020/04/04 18:04:10 UT | 2020/04/04 18:04:14 UT | bounce-md_14854895.5e88cc18.v1-90bcb59daefc4091becf455ae6dd21eb@track.trinetcloud.com | 6523 | TriNet Applicant Tracking - Hiring Lead Notification | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/04 18:04:10 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc17ba151_59483f81b81fd6a444174f@ip-10-7-1-196.mail> | 2020/04/04 18:04:10 UT | 2020/04/04 18:04:14 UT | bounce-md_14854895.5e88cc18.v1-90bcb59daefc4091becf455ae6dd21eb@track.trinetcloud.com | 6523 | TriNet Applicant Tracking - Hiring Lead Notification | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/04/04 18:04:10 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc17d6239_4b6d3fc5f4e16f3c408080@ip-10-7-1-162.mail> | 2020/04/04 18:04:10 UT | 2020/04/04 18:04:14 UT | bounce-md_14854895.5e88cc18.v1-8dc4279ba9b44ff2aa088fa440b3447f@track.trinetcloud.com | 6477 | TriNet Applicant Tracking - Hiring Lead Notification | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/04 18:04:10 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc17d6239_4b6d3fc5f4e16f3c408080@ip-10-7-1-162.mail> | 2020/04/04 18:04:10 UT | 2020/04/04 18:04:14 UT | bounce-md_14854895.5e88cc18.v1-8dc4279ba9b44ff2aa088fa440b3447f@track.trinetcloud.com | 6477 | TriNet Applicant Tracking - Hiring Lead Notification | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/04 18:04:11 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc17d6239_4b6d3fc5f4e16f3c408080@ip-10-7-1-162.mail> | 2020/04/04 18:04:10 UT | 2020/04/04 18:04:14 UT | bounce-md_14854895.5e88cc18.v1-8dc4279ba9b44ff2aa088fa440b3447f@track.trinetcloud.com | 6477 | TriNet Applicant Tracking - Hiring Lead Notification | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/04/04 18:04:11 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc17cdfb2_4b6d2ab53a492fcc407947@ip-10-7-1-162.mail> | 2020/04/04 18:04:11 UT | 2020/04/04 18:04:15 UT | bounce-md_14854895.5e88cc18.v1-1fc556149a6e47789c56ab958869d0e5@track.trinetcloud.com | 6525 | TriNet Applicant Tracking - Hiring Lead Notification | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/04 18:04:11 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc17cdfb2_4b6d2ab53a492fcc407947@ip-10-7-1-162.mail> | 2020/04/04 18:04:11 UT | 2020/04/04 18:04:15 UT | bounce-md_14854895.5e88cc18.v1-1fc556149a6e47789c56ab958869d0e5@track.trinetcloud.com | 6525 | TriNet Applicant Tracking - Hiring Lead Notification | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/04 18:04:11 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc17cdfb2_4b6d2ab53a492fcc407947@ip-10-7-1-162.mail> | 2020/04/04 18:04:11 UT | 2020/04/04 18:04:15 UT | bounce-md_14854895.5e88cc18.v1-1fc556149a6e47789c56ab958869d0e5@track.trinetcloud.com | 6525 | TriNet Applicant Tracking - Hiring Lead Notification | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/04/04 18:04:11 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc17ecd72_4b6d2ab53a3966284081cb@ip-10-7-1-162.mail> | 2020/04/04 18:04:11 UT | 2020/04/04 18:04:15 UT | bounce-md_14854895.5e88cc18.v1-6b71ba7348eb4a0588e6bf7adff2873d@track.trinetcloud.com | 6513 | TriNet Applicant Tracking - Hiring Lead Notification | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/04 18:04:11 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc17ecd72_4b6d2ab53a3966284081cb@ip-10-7-1-162.mail> | 2020/04/04 18:04:11 UT | 2020/04/04 18:04:15 UT | bounce-md_14854895.5e88cc18.v1-6b71ba7348eb4a0588e6bf7adff2873d@track.trinetcloud.com | 6513 | TriNet Applicant Tracking - Hiring Lead Notification | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/04 18:04:11 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc17ecd72_4b6d2ab53a3966284081cb@ip-10-7-1-162.mail> | 2020/04/04 18:04:11 UT | 2020/04/04 18:04:15 UT | bounce-md_14854895.5e88cc18.v1-6b71ba7348eb4a0588e6bf7adff2873d@track.trinetcloud.com | 6513 | TriNet Applicant Tracking - Hiring Lead Notification | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/04/04 18:04:11 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc18b9c6_4b6d2ab53a395fc0408218@ip-10-7-1-162.mail> | 2020/04/04 18:04:11 UT | 2020/04/04 18:04:22 UT | bounce-md_14854895.5e88cc18.v1-898869d5eedd45b1bffd6c32989eae46@track.trinetcloud.com | 6508 | TriNet Applicant Tracking - Hiring Lead Notification | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/04 18:04:11 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc18b9c6_4b6d2ab53a395fc0408218@ip-10-7-1-162.mail> | 2020/04/04 18:04:11 UT | 2020/04/04 18:04:22 UT | bounce-md_14854895.5e88cc18.v1-898869d5eedd45b1bffd6c32989eae46@track.trinetcloud.com | 6508 | TriNet Applicant Tracking - Hiring Lead Notification | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/04 18:04:11 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc18b9c6_4b6d2ab53a395fc0408218@ip-10-7-1-162.mail> | 2020/04/04 18:04:11 UT | 2020/04/04 18:04:22 UT | bounce-md_14854895.5e88cc18.v1-898869d5eedd45b1bffd6c32989eae46@track.trinetcloud.com | 6508 | TriNet Applicant Tracking - Hiring Lead Notification | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/04/04 18:04:11 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc182fb84_4b6d2ab539dad090408377@ip-10-7-1-162.mail> | 2020/04/04 18:04:11 UT | 2020/04/04 18:04:16 UT | bounce-md_14854895.5e88cc18.v1-f409066f76db4335a530de7f8770c23c@track.trinetcloud.com | 6507 | TriNet Applicant Tracking - Hiring Lead Notification | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/04 18:04:11 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc182fb84_4b6d2ab539dad090408377@ip-10-7-1-162.mail> | 2020/04/04 18:04:11 UT | 2020/04/04 18:04:16 UT | bounce-md_14854895.5e88cc18.v1-f409066f76db4335a530de7f8770c23c@track.trinetcloud.com | 6507 | TriNet Applicant Tracking - Hiring Lead Notification | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/04 18:04:12 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc182fb84_4b6d2ab539dad090408377@ip-10-7-1-162.mail> | 2020/04/04 18:04:11 UT | 2020/04/04 18:04:16 UT | bounce-md_14854895.5e88cc18.v1-f409066f76db4335a530de7f8770c23c@track.trinetcloud.com | 6507 | TriNet Applicant Tracking - Hiring Lead Notification | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/04/04 18:04:12 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc1859acc_59482af9c2eb3e1c4418e4@ip-10-7-1-196.mail> | 2020/04/04 18:04:12 UT | 2020/04/04 18:04:18 UT | bounce-md_14854895.5e88cc18.v1-a22b42734b464a19b78c0233311dd63a@track.trinetcloud.com | 6529 | TriNet Applicant Tracking - Hiring Lead Notification | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/04 18:04:12 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc1859acc_59482af9c2eb3e1c4418e4@ip-10-7-1-196.mail> | 2020/04/04 18:04:12 UT | 2020/04/04 18:04:18 UT | bounce-md_14854895.5e88cc18.v1-a22b42734b464a19b78c0233311dd63a@track.trinetcloud.com | 6529 | TriNet Applicant Tracking - Hiring Lead Notification | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/04 18:04:12 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc1859acc_59482af9c2eb3e1c4418e4@ip-10-7-1-196.mail> | 2020/04/04 18:04:12 UT | 2020/04/04 18:04:18 UT | bounce-md_14854895.5e88cc18.v1-a22b42734b464a19b78c0233311dd63a@track.trinetcloud.com | 6529 | TriNet Applicant Tracking - Hiring Lead Notification | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/04/04 18:04:12 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc1869fe4_59483f81b24c02c0441912@ip-10-7-1-196.mail> | 2020/04/04 18:04:12 UT | 2020/04/04 18:04:18 UT | bounce-md_14854895.5e88cc18.v1-cdf621da6095427f911196372b5367c7@track.trinetcloud.com | 6527 | TriNet Applicant Tracking - Hiring Lead Notification | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/04 18:04:12 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc1869fe4_59483f81b24c02c0441912@ip-10-7-1-196.mail> | 2020/04/04 18:04:12 UT | 2020/04/04 18:04:18 UT | bounce-md_14854895.5e88cc18.v1-cdf621da6095427f911196372b5367c7@track.trinetcloud.com | 6527 | TriNet Applicant Tracking - Hiring Lead Notification | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/04 18:04:12 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc1869fe4_59483f81b24c02c0441912@ip-10-7-1-196.mail> | 2020/04/04 18:04:12 UT | 2020/04/04 18:04:18 UT | bounce-md_14854895.5e88cc18.v1-cdf621da6095427f911196372b5367c7@track.trinetcloud.com | 6527 | TriNet Applicant Tracking - Hiring Lead Notification | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/04/04 18:04:12 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc18b11e9_59482af9c1899de84420d8@ip-10-7-1-196.mail> | 2020/04/04 18:04:12 UT | 2020/04/04 18:04:23 UT | bounce-md_14854895.5e88cc19.v1-68f25057682f4748be5bd28d8cc1ba6f@track.trinetcloud.com | 6521 | TriNet Applicant Tracking - Hiring Lead Notification | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/04 18:04:12 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc18b11e9_59482af9c1899de84420d8@ip-10-7-1-196.mail> | 2020/04/04 18:04:12 UT | 2020/04/04 18:04:23 UT | bounce-md_14854895.5e88cc19.v1-68f25057682f4748be5bd28d8cc1ba6f@track.trinetcloud.com | 6521 | TriNet Applicant Tracking - Hiring Lead Notification | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/04 18:04:12 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc18b11e9_59482af9c1899de84420d8@ip-10-7-1-196.mail> | 2020/04/04 18:04:12 UT | 2020/04/04 18:04:23 UT | bounce-md_14854895.5e88cc19.v1-68f25057682f4748be5bd28d8cc1ba6f@track.trinetcloud.com | 6521 | TriNet Applicant Tracking - Hiring Lead Notification | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/04/04 18:04:13 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc18b720b_59482af9c2857bf44421d@ip-10-7-1-196.mail> | 2020/04/04 18:04:13 UT | 2020/04/04 18:04:19 UT | bounce-md_14854895.5e88cc19.v1-d0773c185d7f4a2a932fb1b368094924@track.trinetcloud.com | 6516 | TriNet Applicant Tracking - Hiring Lead Notification | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/04 18:04:13 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc18b720b_59482af9c2857bf44421d@ip-10-7-1-196.mail> | 2020/04/04 18:04:13 UT | 2020/04/04 18:04:19 UT | bounce-md_14854895.5e88cc19.v1-d0773c185d7f4a2a932fb1b368094924@track.trinetcloud.com | 6516 | TriNet Applicant Tracking - Hiring Lead Notification | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/04 18:04:13 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc18b720b_59482af9c2857bf44421d@ip-10-7-1-196.mail> | 2020/04/04 18:04:13 UT | 2020/04/04 18:04:19 UT | bounce-md_14854895.5e88cc19.v1-d0773c185d7f4a2a932fb1b368094924@track.trinetcloud.com | 6516 | TriNet Applicant Tracking - Hiring Lead Notification | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/04/04 18:04:13 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc1921bc1_4b6d2ab53a06b4304084bb@ip-10-7-1-162.mail> | 2020/04/04 18:04:13 UT | 2020/04/04 18:04:19 UT | bounce-md_14854895.5e88cc19.v1-5c6c53defb7e45359d1e54fd943c3bb0@track.trinetcloud.com | 6525 | TriNet Applicant Tracking - Hiring Lead Notification | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/04 18:04:13 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc1921bc1_4b6d2ab53a06b4304084bb@ip-10-7-1-162.mail> | 2020/04/04 18:04:13 UT | 2020/04/04 18:04:19 UT | bounce-md_14854895.5e88cc19.v1-5c6c53defb7e45359d1e54fd943c3bb0@track.trinetcloud.com | 6525 | TriNet Applicant Tracking - Hiring Lead Notification | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/04 18:04:13 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc1921bc1_4b6d2ab53a06b4304084bb@ip-10-7-1-162.mail> | 2020/04/04 18:04:13 UT | 2020/04/04 18:04:19 UT | bounce-md_14854895.5e88cc19.v1-5c6c53defb7e45359d1e54fd943c3bb0@track.trinetcloud.com | 6525 | TriNet Applicant Tracking - Hiring Lead Notification | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/04/04 18:04:13 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc1927c1b_59483f81b428b14c44228f@ip-10-7-1-196.mail> | 2020/04/04 18:04:13 UT | 2020/04/04 18:04:20 UT | bounce-md_14854895.5e88cc19.v1-35e39bf9135a4df7beb7da00d4e34c5b@track.trinetcloud.com | 6491 | TriNet Applicant Tracking - Hiring Lead Notification | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/04 18:04:13 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc1927c1b_59483f81b428b14c44228f@ip-10-7-1-196.mail> | 2020/04/04 18:04:13 UT | 2020/04/04 18:04:20 UT | bounce-md_14854895.5e88cc19.v1-35e39bf9135a4df7beb7da00d4e34c5b@track.trinetcloud.com | 6491 | TriNet Applicant Tracking - Hiring Lead Notification | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/04 18:04:13 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e88cc1927c1b_59483f81b428b14c44228f@ip-10-7-1-196.mail> | 2020/04/04 18:04:13 UT | 2020/04/04 18:04:20 UT | bounce-md_14854895.5e88cc19.v1-35e39bf9135a4df7beb7da00d4e34c5b@track.trinetcloud.com | 6491 | TriNet Applicant Tracking - Hiring Lead Notification | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/04/04 18:04:13 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFn8jzkwGabmGAReMnMXRrcoOwdzzzrU0fXyTW4XfbUUXw@mail.gmail.com> | 2020/04/04 18:44:15 UT | 2020/04/04 18:44:19 UT | julia@sylabs.io | 2326 | account service needed | Sent | 0 | jon@rstor.io | SMTP_OUT | 2020/04/04 18:44:15 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFn8jzkwGabmGAReMnMXRrcoOwdzzzrU0fXyTW4XfbUUXw@mail.gmail.com> | 2020/04/04 18:44:15 UT | 2020/04/04 18:44:19 UT | julia@sylabs.io | 2326 | account service needed | Sent | 0 | jon@rstor.io | SMTP_OUT | 2020/04/04 18:44:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFn8jzkwGabmGAReMnMXRrcoOwdzzzrU0fXyTW4XfbUUXw@mail.gmail.com> | 2020/04/04 18:44:15 UT | 2020/04/04 18:44:19 UT | julia@sylabs.io | 2326 | account service needed | Sent | 0 | jon@rstor.io | SMTP_OUT | 2020/04/04 18:44:16 UT | DELIVERED | 104.47.45.36 | Encrypted | 250 | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFn8jzkwGabmGAReMnMXRrcoOwdzzzrU0fXyTW4XfbUUXw@mail.gmail.com> | 2020/04/04 18:44:15 UT | 2020/04/04 18:44:19 UT | julia@sylabs.io | 2326 | account service needed | Sent | 0 | support@compliance.clover.com | SMTP_OUT | 2020/04/04 18:44:15 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFn8jzkwGabmGAReMnMXRrcoOwdzzzrU0fXyTW4XfbUUXw@mail.gmail.com> | 2020/04/04 18:44:15 UT | 2020/04/04 18:44:19 UT | julia@sylabs.io | 2326 | account service needed | Sent | 0 | support@compliance.clover.com | SMTP_OUT | 2020/04/04 18:44:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQFn8jzkwGabmGAReMnMXRrcoOwdzzzrU0fXyTW4XfbUUXw@mail.gmail.com> | 2020/04/04 18:44:15 UT | 2020/04/04 18:44:19 UT | julia@sylabs.io | 2326 | account service needed | Sent | 0 | support@compliance.clover.com | SMTP_OUT | 2020/04/04 18:44:15 UT | DELIVERED | 146.20.14.201 | Encrypted | 250 | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1402438508.675963.1586025910833@localhost> | 2020/04/04 18:47:10 UT | 2020/04/04 18:47:12 UT | notifications@compliance.clover.com | 49882 | Thanks for getting in touch. | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/04 18:47:10 UT | RECEIVED | 146.20.14.201 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1402438508.675963.1586025910833@localhost> | 2020/04/04 18:47:10 UT | 2020/04/04 18:47:12 UT | notifications@compliance.clover.com | 49882 | Thanks for getting in touch. | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/04 18:47:10 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1402438508.675963.1586025910833@localhost> | 2020/04/04 18:47:10 UT | 2020/04/04 18:47:12 UT | notifications@compliance.clover.com | 49882 | Thanks for getting in touch. | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/04/04 18:47:11 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <a19569d3-c543-4138-8dda-af5d88dae576@xtgap4s7mta4152.xt.local> | 2020/04/04 20:06:08 UT | 2020/04/04 20:06:11 UT | bounce-749_HTML-5629266-3841-7327429-116254@bounce.s7.exacttarget.com | 118106 | Predicting COVID-19 Impacts; Virus Hits Data Jobs; COVID-19 Spurs Giveaways; Fighting Fire with AI; Cloudy Databases; And Much, Much More! | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/04 20:06:08 UT | RECEIVED | 136.147.135.78 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <a19569d3-c543-4138-8dda-af5d88dae576@xtgap4s7mta4152.xt.local> | 2020/04/04 20:06:08 UT | 2020/04/04 20:06:11 UT | bounce-749_HTML-5629266-3841-7327429-116254@bounce.s7.exacttarget.com | 118106 | Predicting COVID-19 Impacts; Virus Hits Data Jobs; COVID-19 Spurs Giveaways; Fighting Fire with AI; Cloudy Databases; And Much, Much More! | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/04 20:06:09 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <a19569d3-c543-4138-8dda-af5d88dae576@xtgap4s7mta4152.xt.local> | 2020/04/04 20:06:08 UT | 2020/04/04 20:06:11 UT | bounce-749_HTML-5629266-3841-7327429-116254@bounce.s7.exacttarget.com | 118106 | Predicting COVID-19 Impacts; Virus Hits Data Jobs; COVID-19 Spurs Giveaways; Fighting Fire with AI; Cloudy Databases; And Much, Much More! | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/04 20:06:09 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000003c7dbf05a27d120c@google.com> | 2020/04/04 20:42:24 UT | 2020/04/04 20:42:26 UT | 3MPGIXgcLADEabeRcYIlbhghOR.PbZ@youtube-subscriptions.bounces.google.com | 14659 | Vladimir Gidirim has subscribed to you on YouTube! | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/04 20:42:24 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000003c7dbf05a27d120c@google.com> | 2020/04/04 20:42:24 UT | 2020/04/04 20:42:26 UT | 3MPGIXgcLADEabeRcYIlbhghOR.PbZ@youtube-subscriptions.bounces.google.com | 14659 | Vladimir Gidirim has subscribed to you on YouTube! | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/04 20:42:25 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000003c7dbf05a27d120c@google.com> | 2020/04/04 20:42:24 UT | 2020/04/04 20:42:26 UT | 3MPGIXgcLADEabeRcYIlbhghOR.PbZ@youtube-subscriptions.bounces.google.com | 14659 | Vladimir Gidirim has subscribed to you on YouTube! | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/04 20:42:25 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e891db568ef6_4b6d3fc5f48b30404279a1@ip-10-7-1-162.mail> | 2020/04/04 23:52:22 UT | 2020/04/04 23:52:24 UT | bounce-md_14854895.5e891db5.v1-3cb1cc5093b245c0bb18af143af9a8c6@track.trinetcloud.com | 9663 | New Applicant Received - Software Engineer - Internship - Manish Katturu | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/04 23:52:22 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e891db568ef6_4b6d3fc5f48b30404279a1@ip-10-7-1-162.mail> | 2020/04/04 23:52:22 UT | 2020/04/04 23:52:24 UT | bounce-md_14854895.5e891db5.v1-3cb1cc5093b245c0bb18af143af9a8c6@track.trinetcloud.com | 9663 | New Applicant Received - Software Engineer - Internship - Manish Katturu | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/04 23:52:22 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e891db568ef6_4b6d3fc5f48b30404279a1@ip-10-7-1-162.mail> | 2020/04/04 23:52:22 UT | 2020/04/04 23:52:24 UT | bounce-md_14854895.5e891db5.v1-3cb1cc5093b245c0bb18af143af9a8c6@track.trinetcloud.com | 9663 | New Applicant Received - Software Engineer - Internship - Manish Katturu | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/04/04 23:52:23 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <44b222705d6cce21e1db01813f3ac470932ecbb3-20070649-110391332@google.com> | 2020/04/05 11:00:17 UT | 2020/04/05 11:00:19 UT | 3QLqJXg4KAdU7JL9K5-EFI5GCP7FF7C5.3FD7JPC12J.9F@scoutcamp.bounces.google.com | 20126 | Payment failure: G Suite Business for sylabs.io | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/05 11:00:17 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <44b222705d6cce21e1db01813f3ac470932ecbb3-20070649-110391332@google.com> | 2020/04/05 11:00:17 UT | 2020/04/05 11:00:19 UT | 3QLqJXg4KAdU7JL9K5-EFI5GCP7FF7C5.3FD7JPC12J.9F@scoutcamp.bounces.google.com | 20126 | Payment failure: G Suite Business for sylabs.io | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/05 11:00:17 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <44b222705d6cce21e1db01813f3ac470932ecbb3-20070649-110391332@google.com> | 2020/04/05 11:00:17 UT | 2020/04/05 11:00:19 UT | 3QLqJXg4KAdU7JL9K5-EFI5GCP7FF7C5.3FD7JPC12J.9F@scoutcamp.bounces.google.com | 20126 | Payment failure: G Suite Business for sylabs.io | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/05 11:00:17 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <349e8f87-2bef-46c0-8b29-71f24f545bd2@xtgap4s7mta4152.xt.local> | 2020/04/05 13:33:04 UT | 2020/04/05 13:33:07 UT | bounce-749_HTML-5629266-3841-7327429-116375@bounce.s7.exacttarget.com | 40813 | Curious about what's paving the way in computing over the next 50 years? | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/05 13:33:04 UT | RECEIVED | 136.147.135.78 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <349e8f87-2bef-46c0-8b29-71f24f545bd2@xtgap4s7mta4152.xt.local> | 2020/04/05 13:33:04 UT | 2020/04/05 13:33:07 UT | bounce-749_HTML-5629266-3841-7327429-116375@bounce.s7.exacttarget.com | 40813 | Curious about what's paving the way in computing over the next 50 years? | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/05 13:33:05 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <349e8f87-2bef-46c0-8b29-71f24f545bd2@xtgap4s7mta4152.xt.local> | 2020/04/05 13:33:04 UT | 2020/04/05 13:33:07 UT | bounce-749_HTML-5629266-3841-7327429-116375@bounce.s7.exacttarget.com | 40813 | Curious about what's paving the way in computing over the next 50 years? | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/05 13:33:05 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5TfeJbwvTBWcUGgiBzv0TA@ismtpd0009p1sjc2.sendgrid.net> | 2020/04/05 18:06:00 UT | 2020/04/05 18:06:02 UT | admin@sylabs.io | 13460 | Bay Area FasTrak Statement | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/04/05 18:06:00 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5TfeJbwvTBWcUGgiBzv0TA@ismtpd0009p1sjc2.sendgrid.net> | 2020/04/05 18:06:00 UT | 2020/04/05 18:06:02 UT | admin@sylabs.io | 13460 | Bay Area FasTrak Statement | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/04/05 18:06:00 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5TfeJbwvTBWcUGgiBzv0TA@ismtpd0009p1sjc2.sendgrid.net> | 2020/04/05 18:06:00 UT | 2020/04/05 18:06:02 UT | admin@sylabs.io | 13460 | Bay Area FasTrak Statement | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/04/05 18:06:00 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5TfeJbwvTBWcUGgiBzv0TA@ismtpd0009p1sjc2.sendgrid.net> | 2020/04/05 18:06:00 UT | 2020/04/05 18:06:02 UT | admin@sylabs.io | 13460 | Bay Area FasTrak Statement | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/04/05 18:06:00 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5TfeJbwvTBWcUGgiBzv0TA@ismtpd0009p1sjc2.sendgrid.net> | 2020/04/05 18:06:00 UT | 2020/04/05 18:06:02 UT | admin@sylabs.io | 13460 | Bay Area FasTrak Statement | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/04/05 18:06:01 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5TfeJbwvTBWcUGgiBzv0TA@ismtpd0009p1sjc2.sendgrid.net> | 2020/04/05 18:06:00 UT | 2020/04/05 18:06:02 UT | admin@sylabs.io | 13460 | Bay Area FasTrak Statement | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/05 18:06:01 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5TfeJbwvTBWcUGgiBzv0TA@ismtpd0009p1sjc2.sendgrid.net> | 2020/04/05 18:06:00 UT | 2020/04/05 18:06:02 UT | admin@sylabs.io | 13460 | Bay Area FasTrak Statement | Mixed | 0 | julia@sylabs.io | SMTP_OUT | 2020/04/05 18:06:00 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5TfeJbwvTBWcUGgiBzv0TA@ismtpd0009p1sjc2.sendgrid.net> | 2020/04/05 18:06:00 UT | 2020/04/05 18:06:02 UT | admin@sylabs.io | 13460 | Bay Area FasTrak Statement | Mixed | 0 | julia@sylabs.io | SMTP_OUT | 2020/04/05 18:06:00 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5TfeJbwvTBWcUGgiBzv0TA@ismtpd0009p1sjc2.sendgrid.net> | 2020/04/05 18:06:00 UT | 2020/04/05 18:06:02 UT | admin@sylabs.io | 13460 | Bay Area FasTrak Statement | Mixed | 0 | julia@sylabs.io | INTERNAL_SERVER | 2020/04/05 18:06:00 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5TfeJbwvTBWcUGgiBzv0TA@ismtpd0009p1sjc2.sendgrid.net> | 2020/04/05 18:06:00 UT | 2020/04/05 18:06:02 UT | admin@sylabs.io | 13460 | Bay Area FasTrak Statement | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/04/05 18:06:00 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5TfeJbwvTBWcUGgiBzv0TA@ismtpd0009p1sjc2.sendgrid.net> | 2020/04/05 18:06:00 UT | 2020/04/05 18:06:02 UT | admin@sylabs.io | 13460 | Bay Area FasTrak Statement | Mixed | 0 | julia@sylabs.io | SMTP_IN | 2020/04/05 18:06:01 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5TfeJbwvTBWcUGgiBzv0TA@ismtpd0009p1sjc2.sendgrid.net> | 2020/04/05 18:06:00 UT | 2020/04/05 18:06:02 UT | admin@sylabs.io | 13460 | Bay Area FasTrak Statement | Mixed | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/04/05 18:06:01 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <27cc802afe77823b976b8b67a6237c7e@notifications.sylabs.io> | 2020/04/05 19:46:47 UT | 2020/04/05 19:46:49 UT | sales@sylabs.io | 26152 | Sylabs General inquiry from Dianne Patterson | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/04/05 19:46:47 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <27cc802afe77823b976b8b67a6237c7e@notifications.sylabs.io> | 2020/04/05 19:46:47 UT | 2020/04/05 19:46:49 UT | sales@sylabs.io | 26152 | Sylabs General inquiry from Dianne Patterson | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/04/05 19:46:47 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <27cc802afe77823b976b8b67a6237c7e@notifications.sylabs.io> | 2020/04/05 19:46:47 UT | 2020/04/05 19:46:49 UT | sales@sylabs.io | 26152 | Sylabs General inquiry from Dianne Patterson | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/04/05 19:46:47 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <27cc802afe77823b976b8b67a6237c7e@notifications.sylabs.io> | 2020/04/05 19:46:47 UT | 2020/04/05 19:46:49 UT | sales@sylabs.io | 26152 | Sylabs General inquiry from Dianne Patterson | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/04/05 19:46:47 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <27cc802afe77823b976b8b67a6237c7e@notifications.sylabs.io> | 2020/04/05 19:46:47 UT | 2020/04/05 19:46:49 UT | sales@sylabs.io | 26152 | Sylabs General inquiry from Dianne Patterson | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/04/05 19:46:48 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <27cc802afe77823b976b8b67a6237c7e@notifications.sylabs.io> | 2020/04/05 19:46:47 UT | 2020/04/05 19:46:49 UT | sales@sylabs.io | 26152 | Sylabs General inquiry from Dianne Patterson | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/05 19:46:48 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e8a7bef32a25_405c3f955407f0c0305f9@ip-10-7-1-162.mail> | 2020/04/06 00:46:39 UT | 2020/04/06 00:46:42 UT | bounce-md_14854895.5e8a7bef.v1-e38e17616a4a4b45839dcaba2f9f8d03@track.trinetcloud.com | 9676 | New Applicant Received - Software Engineer - Internship - Ganga Kalburgi | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/06 00:46:39 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e8a7bef32a25_405c3f955407f0c0305f9@ip-10-7-1-162.mail> | 2020/04/06 00:46:39 UT | 2020/04/06 00:46:42 UT | bounce-md_14854895.5e8a7bef.v1-e38e17616a4a4b45839dcaba2f9f8d03@track.trinetcloud.com | 9676 | New Applicant Received - Software Engineer - Internship - Ganga Kalburgi | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/06 00:46:41 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e8a7bef32a25_405c3f955407f0c0305f9@ip-10-7-1-162.mail> | 2020/04/06 00:46:39 UT | 2020/04/06 00:46:42 UT | bounce-md_14854895.5e8a7bef.v1-e38e17616a4a4b45839dcaba2f9f8d03@track.trinetcloud.com | 9676 | New Applicant Received - Software Engineer - Internship - Ganga Kalburgi | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/04/06 00:46:41 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <8d2b77f3230341c988ee04566cc447fc@383> | 2020/04/06 01:35:50 UT | 2020/04/06 01:35:52 UT | trinet@info.trinet.com | 32524 | Time Sensitive: CARES Act – Available Programs & Informative Videos | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/06 01:35:50 UT | RECEIVED | 66.48.80.95 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <8d2b77f3230341c988ee04566cc447fc@383> | 2020/04/06 01:35:50 UT | 2020/04/06 01:35:52 UT | trinet@info.trinet.com | 32524 | Time Sensitive: CARES Act – Available Programs & Informative Videos | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/06 01:35:50 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <8d2b77f3230341c988ee04566cc447fc@383> | 2020/04/06 01:35:50 UT | 2020/04/06 01:35:52 UT | trinet@info.trinet.com | 32524 | Time Sensitive: CARES Act – Available Programs & Informative Videos | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/04/06 01:35:50 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e8aeb2d1a023_405c2ac92a9a22344399a@ip-10-7-1-162.mail> | 2020/04/06 08:41:18 UT | 2020/04/06 08:41:21 UT | bounce-md_14854895.5e8aeb2e.v1-cc15b14a6a13431e89b2cb034fa0ea5f@track.trinetcloud.com | 9665 | New Applicant Received - Software Engineer - Internship - Nicholas Figueira | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/06 08:41:18 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e8aeb2d1a023_405c2ac92a9a22344399a@ip-10-7-1-162.mail> | 2020/04/06 08:41:18 UT | 2020/04/06 08:41:21 UT | bounce-md_14854895.5e8aeb2e.v1-cc15b14a6a13431e89b2cb034fa0ea5f@track.trinetcloud.com | 9665 | New Applicant Received - Software Engineer - Internship - Nicholas Figueira | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/06 08:41:19 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e8aeb2d1a023_405c2ac92a9a22344399a@ip-10-7-1-162.mail> | 2020/04/06 08:41:18 UT | 2020/04/06 08:41:21 UT | bounce-md_14854895.5e8aeb2e.v1-cc15b14a6a13431e89b2cb034fa0ea5f@track.trinetcloud.com | 9665 | New Applicant Received - Software Engineer - Internship - Nicholas Figueira | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/04/06 08:41:19 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <ca31e88b-a093-4582-8dff-bb2f6f43f6f1@las1s04mta1008.xt.local> | 2020/04/06 11:54:36 UT | 2020/04/06 11:54:38 UT | bounce-98_HTML-145737146-58549-95467-62689@bounce.notifications.intuit.com | 42035 | We received your QuickBooks subscription payment! | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/06 11:54:36 UT | RECEIVED | 66.231.95.18 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <ca31e88b-a093-4582-8dff-bb2f6f43f6f1@las1s04mta1008.xt.local> | 2020/04/06 11:54:36 UT | 2020/04/06 11:54:38 UT | bounce-98_HTML-145737146-58549-95467-62689@bounce.notifications.intuit.com | 42035 | We received your QuickBooks subscription payment! | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/06 11:54:36 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <ca31e88b-a093-4582-8dff-bb2f6f43f6f1@las1s04mta1008.xt.local> | 2020/04/06 11:54:36 UT | 2020/04/06 11:54:38 UT | bounce-98_HTML-145737146-58549-95467-62689@bounce.notifications.intuit.com | 42035 | We received your QuickBooks subscription payment! | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/06 11:54:37 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200406150134.C2DDBF8556@ngmarketer1.cloud.ipdgroup.com> | 2020/04/06 15:22:13 UT | 2020/04/06 15:22:15 UT | sales@sylabs.io | 18715 | Do you have news to share? | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/04/06 15:22:13 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200406150134.C2DDBF8556@ngmarketer1.cloud.ipdgroup.com> | 2020/04/06 15:22:13 UT | 2020/04/06 15:22:15 UT | sales@sylabs.io | 18715 | Do you have news to share? | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/04/06 15:22:13 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200406150134.C2DDBF8556@ngmarketer1.cloud.ipdgroup.com> | 2020/04/06 15:22:13 UT | 2020/04/06 15:22:15 UT | sales@sylabs.io | 18715 | Do you have news to share? | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/04/06 15:22:13 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200406150134.C2DDBF8556@ngmarketer1.cloud.ipdgroup.com> | 2020/04/06 15:22:13 UT | 2020/04/06 15:22:15 UT | sales@sylabs.io | 18715 | Do you have news to share? | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/04/06 15:22:14 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200406150134.C2DDBF8556@ngmarketer1.cloud.ipdgroup.com> | 2020/04/06 15:22:13 UT | 2020/04/06 15:22:15 UT | sales@sylabs.io | 18715 | Do you have news to share? | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/04/06 15:22:14 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200406150134.C2DDBF8556@ngmarketer1.cloud.ipdgroup.com> | 2020/04/06 15:22:13 UT | 2020/04/06 15:22:15 UT | sales@sylabs.io | 18715 | Do you have news to share? | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/06 15:22:14 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <21a013e36f144ca2a442b06eba3aac6f@1161> | 2020/04/06 15:35:26 UT | 2020/04/06 15:35:28 UT | deltek@more.deltek.com | 34359 | Boost your government sales with early opp notification | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/06 15:35:26 UT | RECEIVED | 204.92.22.114 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <21a013e36f144ca2a442b06eba3aac6f@1161> | 2020/04/06 15:35:26 UT | 2020/04/06 15:35:28 UT | deltek@more.deltek.com | 34359 | Boost your government sales with early opp notification | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/06 15:35:26 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <21a013e36f144ca2a442b06eba3aac6f@1161> | 2020/04/06 15:35:26 UT | 2020/04/06 15:35:28 UT | deltek@more.deltek.com | 34359 | Boost your government sales with early opp notification | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/06 15:35:26 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <3ebf3804-8b7c-4883-a866-177c721191a1@dfw1s10mta253.xt.local> | 2020/04/06 15:38:45 UT | 2020/04/06 15:38:47 UT | bounce-184_HTML-143810348-1107335-100008483-45@bounce.email.thelinuxfoundation.org | 45367 | CNCF webinars this week | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/06 15:38:45 UT | RECEIVED | 13.111.88.32 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <3ebf3804-8b7c-4883-a866-177c721191a1@dfw1s10mta253.xt.local> | 2020/04/06 15:38:45 UT | 2020/04/06 15:38:47 UT | bounce-184_HTML-143810348-1107335-100008483-45@bounce.email.thelinuxfoundation.org | 45367 | CNCF webinars this week | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/06 15:38:45 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <3ebf3804-8b7c-4883-a866-177c721191a1@dfw1s10mta253.xt.local> | 2020/04/06 15:38:45 UT | 2020/04/06 15:38:47 UT | bounce-184_HTML-143810348-1107335-100008483-45@bounce.email.thelinuxfoundation.org | 45367 | CNCF webinars this week | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/06 15:38:45 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <42e71ed3571d49008e7f89b1c5998da7@1439730185> | 2020/04/06 16:07:29 UT | 2020/04/06 16:07:34 UT | response@na.netsuite.com | 43678 | NetSuite Brainyard Executive Survey: Crisis Leadership | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/06 16:07:29 UT | RECEIVED | 129.145.20.53 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <42e71ed3571d49008e7f89b1c5998da7@1439730185> | 2020/04/06 16:07:29 UT | 2020/04/06 16:07:34 UT | response@na.netsuite.com | 43678 | NetSuite Brainyard Executive Survey: Crisis Leadership | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/06 16:07:30 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <42e71ed3571d49008e7f89b1c5998da7@1439730185> | 2020/04/06 16:07:29 UT | 2020/04/06 16:07:34 UT | response@na.netsuite.com | 43678 | NetSuite Brainyard Executive Survey: Crisis Leadership | Received | 0 | g@sylabs.io | GMAIL_SPAM | 2020/04/06 16:07:30 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <82d164a5658b4573bcf649719a00b1b5@1439730185> | 2020/04/06 16:19:39 UT | 2020/04/06 16:19:42 UT | response@na.netsuite.com | 43685 | NetSuite Brainyard Executive Survey: Crisis Leadership | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/06 16:19:39 UT | RECEIVED | 129.145.20.53 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <82d164a5658b4573bcf649719a00b1b5@1439730185> | 2020/04/06 16:19:39 UT | 2020/04/06 16:19:42 UT | response@na.netsuite.com | 43685 | NetSuite Brainyard Executive Survey: Crisis Leadership | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/06 16:19:40 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <82d164a5658b4573bcf649719a00b1b5@1439730185> | 2020/04/06 16:19:39 UT | 2020/04/06 16:19:42 UT | response@na.netsuite.com | 43685 | NetSuite Brainyard Executive Survey: Crisis Leadership | Received | 0 | julia@sylabs.io | GMAIL_SPAM | 2020/04/06 16:19:40 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <584d1556064f47bba447bd259e787493@mannai.com.qa> | 2020/04/06 16:32:51 UT | 2020/04/06 16:33:01 UT | prvs=358646ef4=Prathish.M@mannai.com.qa | 362985 | RE:  Thank you for your inquiry | Mixed | 4 | g@sylabs.io | SMTP_IN | 2020/04/06 16:32:51 UT | RECEIVED | 78.100.79.68 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <584d1556064f47bba447bd259e787493@mannai.com.qa> | 2020/04/06 16:32:51 UT | 2020/04/06 16:33:01 UT | prvs=358646ef4=Prathish.M@mannai.com.qa | 362985 | RE:  Thank you for your inquiry | Mixed | 4 | g@sylabs.io | SMTP_IN | 2020/04/06 16:32:56 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <584d1556064f47bba447bd259e787493@mannai.com.qa> | 2020/04/06 16:32:51 UT | 2020/04/06 16:33:01 UT | prvs=358646ef4=Prathish.M@mannai.com.qa | 362985 | RE:  Thank you for your inquiry | Mixed | 4 | g@sylabs.io | GMAIL_INBOX | 2020/04/06 16:32:56 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <584d1556064f47bba447bd259e787493@mannai.com.qa> | 2020/04/06 16:32:51 UT | 2020/04/06 16:33:01 UT | prvs=358646ef4=Prathish.M@mannai.com.qa | 362985 | RE:  Thank you for your inquiry | Mixed | 4 | g@sylabs.io | SMTP_OUT | 2020/04/06 16:32:57 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <584d1556064f47bba447bd259e787493@mannai.com.qa> | 2020/04/06 16:32:51 UT | 2020/04/06 16:33:01 UT | prvs=358646ef4=Prathish.M@mannai.com.qa | 362985 | RE:  Thank you for your inquiry | Mixed | 4 | g@sylabs.io | SMTP_OUT | 2020/04/06 16:32:57 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <584d1556064f47bba447bd259e787493@mannai.com.qa> | 2020/04/06 16:32:51 UT | 2020/04/06 16:33:01 UT | prvs=358646ef4=Prathish.M@mannai.com.qa | 362985 | RE:  Thank you for your inquiry | Mixed | 4 | g@sylabs.io | INTERNAL_SERVER | 2020/04/06 16:32:57 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <584d1556064f47bba447bd259e787493@mannai.com.qa> | 2020/04/06 16:32:51 UT | 2020/04/06 16:33:01 UT | prvs=358646ef4=Prathish.M@mannai.com.qa | 362985 | RE:  Thank you for your inquiry | Mixed | 4 | g@sylabs.io | SMTP_IN | 2020/04/06 16:32:57 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <584d1556064f47bba447bd259e787493@mannai.com.qa> | 2020/04/06 16:32:51 UT | 2020/04/06 16:33:01 UT | prvs=358646ef4=Prathish.M@mannai.com.qa | 362985 | RE:  Thank you for your inquiry | Mixed | 4 | g@sylabs.io | SMTP_IN | 2020/04/06 16:32:58 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <584d1556064f47bba447bd259e787493@mannai.com.qa> | 2020/04/06 16:32:51 UT | 2020/04/06 16:33:01 UT | prvs=358646ef4=Prathish.M@mannai.com.qa | 362985 | RE:  Thank you for your inquiry | Mixed | 4 | g@sylabs.io | GMAIL_INBOX | 2020/04/06 16:32:58 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <4bba11dd954b4dc1a0115eef921b7ce7@1439730185> | 2020/04/06 17:04:29 UT | 2020/04/06 17:04:31 UT | response@na.netsuite.com | 56608 | This Week on NOONwithNETSUITE: Exercise Your Body, Brain, and Furry Friend | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/06 17:04:29 UT | RECEIVED | 129.145.20.53 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <4bba11dd954b4dc1a0115eef921b7ce7@1439730185> | 2020/04/06 17:04:29 UT | 2020/04/06 17:04:31 UT | response@na.netsuite.com | 56608 | This Week on NOONwithNETSUITE: Exercise Your Body, Brain, and Furry Friend | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/06 17:04:29 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <4bba11dd954b4dc1a0115eef921b7ce7@1439730185> | 2020/04/06 17:04:29 UT | 2020/04/06 17:04:31 UT | response@na.netsuite.com | 56608 | This Week on NOONwithNETSUITE: Exercise Your Body, Brain, and Furry Friend | Received | 0 | julia@sylabs.io | GMAIL_SPAM | 2020/04/06 17:04:30 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <a43c1ceff47b430caa12b9c85301d101@1439730185> | 2020/04/06 17:08:18 UT | 2020/04/06 17:08:20 UT | response@na.netsuite.com | 56587 | This Week on NOONwithNETSUITE: Exercise Your Body, Brain, and Furry Friend | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/06 17:08:18 UT | RECEIVED | 129.145.20.53 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <a43c1ceff47b430caa12b9c85301d101@1439730185> | 2020/04/06 17:08:18 UT | 2020/04/06 17:08:20 UT | response@na.netsuite.com | 56587 | This Week on NOONwithNETSUITE: Exercise Your Body, Brain, and Furry Friend | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/06 17:08:19 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <a43c1ceff47b430caa12b9c85301d101@1439730185> | 2020/04/06 17:08:18 UT | 2020/04/06 17:08:20 UT | response@na.netsuite.com | 56587 | This Week on NOONwithNETSUITE: Exercise Your Body, Brain, and Furry Friend | Received | 0 | g@sylabs.io | GMAIL_SPAM | 2020/04/06 17:08:19 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <64044883c227877772f95d8e3e024361@compassnoho.com> | 2020/04/06 17:31:05 UT | 2020/04/06 17:31:06 UT | bounce@compassnoho.com | 8098 | Julia Rose Primes | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/06 17:31:05 UT | RECEIVED | 69.36.182.34 | Encrypted | 550 | 550-5.7.28 [69.36.182.34 1] Our system has detected an unusual rate of 550-5.7.28 unsolicited mail originating from your IP address. To protect our 550-5.7.28 users from spam, mail sent from your IP address has been blocked. 550-5.7.28 Please visit 550-5.7.28 <a href="https://support.google.com/mail/?p=UnsolicitedIPError" target="_blank">https://support.google.com/<wbr>mail/?p=UnsolicitedIPError</a> to review our 550 5.7.28 Bulk Email Senders Guidelines |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <64044883c227877772f95d8e3e024361@compassnoho.com> | 2020/04/06 17:31:05 UT | 2020/04/06 17:31:06 UT | bounce@compassnoho.com | 8098 | Julia Rose Primes | Received | 0 | julia@sylabs.io | NONE | 2020/04/06 17:31:05 UT | REJECTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <d749ca6b4674455c95df084f1cfaea53@orrick.com> | 2020/04/06 17:47:38 UT | 2020/04/06 17:47:42 UT | cmichaelidis@orrick.com | 226273 | RE: SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 7 | g@sylabs.io | SMTP_IN | 2020/04/06 17:47:38 UT | RECEIVED | 216.205.24.138 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <d749ca6b4674455c95df084f1cfaea53@orrick.com> | 2020/04/06 17:47:38 UT | 2020/04/06 17:47:42 UT | cmichaelidis@orrick.com | 226273 | RE: SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 7 | g@sylabs.io | SMTP_IN | 2020/04/06 17:47:39 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <d749ca6b4674455c95df084f1cfaea53@orrick.com> | 2020/04/06 17:47:38 UT | 2020/04/06 17:47:42 UT | cmichaelidis@orrick.com | 226273 | RE: SYLABS U.S. Trademark Application in Class 9 // OHS Ref.: 37417.1 | Received | 7 | g@sylabs.io | GMAIL_INBOX | 2020/04/06 17:47:39 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e8b84c7450be_6e0c3fd8d1b7ae003146523@ip-10-1-3-194.mail> | 2020/04/06 19:36:44 UT | 2020/04/06 19:36:49 UT | bounce+e75d7e.2b0-g=sylabs.io@reply.onehub.com | 53421 | New Files Uploaded to Sylabs | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/06 19:36:44 UT | RECEIVED | 159.135.239.150 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e8b84c7450be_6e0c3fd8d1b7ae003146523@ip-10-1-3-194.mail> | 2020/04/06 19:36:44 UT | 2020/04/06 19:36:49 UT | bounce+e75d7e.2b0-g=sylabs.io@reply.onehub.com | 53421 | New Files Uploaded to Sylabs | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/06 19:36:48 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e8b84c7450be_6e0c3fd8d1b7ae003146523@ip-10-1-3-194.mail> | 2020/04/06 19:36:44 UT | 2020/04/06 19:36:49 UT | bounce+e75d7e.2b0-g=sylabs.io@reply.onehub.com | 53421 | New Files Uploaded to Sylabs | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/06 19:36:48 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <7db76758aa6f8a6377116cee1.66291500a9.20200406194617.7b0bb25c52.9d7c03c1@mail250.suw101.mcdlv.net> | 2020/04/06 19:46:22 UT | 2020/04/06 19:46:23 UT | bounce-mc.us19_104423470.580588-66291500a9@mail250.suw101.mcdlv.net | 59896 | Tips for a Winning 100s Video Webinar | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/06 19:46:22 UT | RECEIVED | 198.2.184.250 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <7db76758aa6f8a6377116cee1.66291500a9.20200406194617.7b0bb25c52.9d7c03c1@mail250.suw101.mcdlv.net> | 2020/04/06 19:46:22 UT | 2020/04/06 19:46:23 UT | bounce-mc.us19_104423470.580588-66291500a9@mail250.suw101.mcdlv.net | 59896 | Tips for a Winning 100s Video Webinar | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/06 19:46:22 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <7db76758aa6f8a6377116cee1.66291500a9.20200406194617.7b0bb25c52.9d7c03c1@mail250.suw101.mcdlv.net> | 2020/04/06 19:46:22 UT | 2020/04/06 19:46:23 UT | bounce-mc.us19_104423470.580588-66291500a9@mail250.suw101.mcdlv.net | 59896 | Tips for a Winning 100s Video Webinar | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/06 19:46:22 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <84338534.752207.1586203632998@localhost> | 2020/04/06 20:09:10 UT | 2020/04/06 20:09:13 UT | notifications@compliance.clover.com | 49920 | Thanks for getting in touch. | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/06 20:09:10 UT | RECEIVED | 146.20.14.201 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <84338534.752207.1586203632998@localhost> | 2020/04/06 20:09:10 UT | 2020/04/06 20:09:13 UT | notifications@compliance.clover.com | 49920 | Thanks for getting in touch. | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/06 20:09:11 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <84338534.752207.1586203632998@localhost> | 2020/04/06 20:09:10 UT | 2020/04/06 20:09:13 UT | notifications@compliance.clover.com | 49920 | Thanks for getting in touch. | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/04/06 20:09:11 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e8b91eeb2c7d_405c2ac92bcc6608101548@ip-10-7-1-162.mail> | 2020/04/06 20:32:47 UT | 2020/04/06 20:32:49 UT | bounce-md_14854895.5e8b91ef.v1-0144777fc19b44ccad019e697aa2ee22@track.trinetcloud.com | 9658 | New Applicant Received - Software Engineer - Internship - Anusha Kartala | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/06 20:32:47 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |

| Source.Name | Message ID | Start date | End date | Sender | Message size | Subject | Direction | Attachments | Recipient address | Event target | Event date | Event status | Event target IP address | Has encryption | Event SMTP reply code | Event description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e8b91eeb2c7d_405c2ac92bcc6608101548@ip-10-7-1-162.mail> | 2020/04/06 20:32:47 UT | 2020/04/06 20:32:49 UT | bounce-md_14854895.5e8b91ef.v1-0144777fc19b44ccad019e697aa2ee22@track.trinetcloud.com | 9658 | New Applicant Received - Software Engineer - Internship - Anusha Kartala | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/06 20:32:47 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e8b91eeb2c7d_405c2ac92bcc6608101548@ip-10-7-1-162.mail> | 2020/04/06 20:32:47 UT | 2020/04/06 20:32:49 UT | bounce-md_14854895.5e8b91ef.v1-0144777fc19b44ccad019e697aa2ee22@track.trinetcloud.com | 9658 | New Applicant Received - Software Engineer - Internship - Anusha Kartala | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/04/06 20:32:48 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e8b93b03bd4c_405c2ac92b1ade9c10214f@ip-10-7-1-162.mail> | 2020/04/06 20:40:17 UT | 2020/04/06 20:40:20 UT | bounce-md_14854895.5e8b93b0.v1-33db2ef708bb4c5b9a1617b8440724cc@track.trinetcloud.com | 9690 | New Applicant Received - Software Engineer - Linux Internals - Vaishali Thakkar | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/06 20:40:17 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e8b93b03bd4c_405c2ac92b1ade9c10214f@ip-10-7-1-162.mail> | 2020/04/06 20:40:17 UT | 2020/04/06 20:40:20 UT | bounce-md_14854895.5e8b93b0.v1-33db2ef708bb4c5b9a1617b8440724cc@track.trinetcloud.com | 9690 | New Applicant Received - Software Engineer - Linux Internals - Vaishali Thakkar | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/06 20:40:18 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e8b93b03bd4c_405c2ac92b1ade9c10214f@ip-10-7-1-162.mail> | 2020/04/06 20:40:17 UT | 2020/04/06 20:40:20 UT | bounce-md_14854895.5e8b93b0.v1-33db2ef708bb4c5b9a1617b8440724cc@track.trinetcloud.com | 9690 | New Applicant Received - Software Engineer - Linux Internals - Vaishali Thakkar | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/04/06 20:40:18 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <-1216673143.1586208594471.JavaMail.webmwadm@gtcrd-cala02p.nam.nsroot.net> | 2020/04/06 21:29:57 UT | 2020/04/06 21:30:02 UT | alerts@citibank.com | 15046 | Online Password Change | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/06 21:29:57 UT | RECEIVED | 67.231.145.223 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <-1216673143.1586208594471.JavaMail.webmwadm@gtcrd-cala02p.nam.nsroot.net> | 2020/04/06 21:29:57 UT | 2020/04/06 21:30:02 UT | alerts@citibank.com | 15046 | Online Password Change | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/06 21:30:00 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <-1216673143.1586208594471.JavaMail.webmwadm@gtcrd-cala02p.nam.nsroot.net> | 2020/04/06 21:29:57 UT | 2020/04/06 21:30:02 UT | alerts@citibank.com | 15046 | Online Password Change | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/06 21:30:01 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <OCMD.1200402204110.670.9857@r1pvap1150.1dc.com> | 2020/04/06 21:58:44 UT | 2020/04/06 21:58:47 UT | mrcntrcpt@businesstrack.com | 48878 | Attached Is Your Electronic Statement | Received | 1 | julia@sylabs.io | SMTP_IN | 2020/04/06 21:58:44 UT | RECEIVED | 216.66.216.9 | Not encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <OCMD.1200402204110.670.9857@r1pvap1150.1dc.com> | 2020/04/06 21:58:44 UT | 2020/04/06 21:58:47 UT | mrcntrcpt@businesstrack.com | 48878 | Attached Is Your Electronic Statement | Received | 1 | julia@sylabs.io | SMTP_IN | 2020/04/06 21:58:45 UT | INSERTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <OCMD.1200402204110.670.9857@r1pvap1150.1dc.com> | 2020/04/06 21:58:44 UT | 2020/04/06 21:58:47 UT | mrcntrcpt@businesstrack.com | 48878 | Attached Is Your Electronic Statement | Received | 1 | julia@sylabs.io | GMAIL_INBOX | 2020/04/06 21:58:45 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1054c8a56985dd57c8dd4cc033641ebe32489752-20060652-110354466@google.com> | 2020/04/06 22:05:59 UT | 2020/04/06 22:06:02 UT | 3xqeLXg0KAT8dmpve-opsfqmzhpphmf.dpnhtzmbct.jp@scoutcamp.bounces.google.com | 20568 | You have a new Google account for Sylabs Inc. | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/06 22:05:59 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1054c8a56985dd57c8dd4cc033641ebe32489752-20060652-110354466@google.com> | 2020/04/06 22:05:59 UT | 2020/04/06 22:06:02 UT | 3xqeLXg0KAT8dmpve-opsfqmzhpphmf.dpnhtzmbct.jp@scoutcamp.bounces.google.com | 20568 | You have a new Google account for Sylabs Inc. | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/06 22:05:59 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1054c8a56985dd57c8dd4cc033641ebe32489752-20060652-110354466@google.com> | 2020/04/06 22:05:59 UT | 2020/04/06 22:06:02 UT | 3xqeLXg0KAT8dmpve-opsfqmzhpphmf.dpnhtzmbct.jp@scoutcamp.bounces.google.com | 20568 | You have a new Google account for Sylabs Inc. | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/06 22:05:59 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e8bec422b5a9_78862abb362d6df829950@ip-10-7-1-196.mail> | 2020/04/07 02:58:11 UT | 2020/04/07 02:58:13 UT | bounce-md_14854895.5e8bec42.v1-ce163aed671e4db2898aa207e3036349@track.trinetcloud.com | 9655 | New Applicant Received - Software Engineer - Internship - Tithi Patel | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/07 02:58:11 UT | RECEIVED | 198.2.136.64 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e8bec422b5a9_78862abb362d6df829950@ip-10-7-1-196.mail> | 2020/04/07 02:58:11 UT | 2020/04/07 02:58:13 UT | bounce-md_14854895.5e8bec42.v1-ce163aed671e4db2898aa207e3036349@track.trinetcloud.com | 9655 | New Applicant Received - Software Engineer - Internship - Tithi Patel | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/07 02:58:12 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <5e8bec422b5a9_78862abb362d6df829950@ip-10-7-1-196.mail> | 2020/04/07 02:58:11 UT | 2020/04/07 02:58:13 UT | bounce-md_14854895.5e8bec42.v1-ce163aed671e4db2898aa207e3036349@track.trinetcloud.com | 9655 | New Applicant Received - Software Engineer - Internship - Tithi Patel | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/04/07 02:58:12 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <b1597e2bfbdf4b34b912b634bf537777@1439730185> | 2020/04/07 04:00:37 UT | 2020/04/07 04:00:40 UT | response@oracle.netsuite.com | 53903 | Webinar: SuiteAnalytics – An Introduction to Saved Searches | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/07 04:00:37 UT | RECEIVED | 129.145.20.52 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <b1597e2bfbdf4b34b912b634bf537777@1439730185> | 2020/04/07 04:00:37 UT | 2020/04/07 04:00:40 UT | response@oracle.netsuite.com | 53903 | Webinar: SuiteAnalytics – An Introduction to Saved Searches | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/07 04:00:37 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <b1597e2bfbdf4b34b912b634bf537777@1439730185> | 2020/04/07 04:00:37 UT | 2020/04/07 04:00:40 UT | response@oracle.netsuite.com | 53903 | Webinar: SuiteAnalytics – An Introduction to Saved Searches | Received | 0 | julia@sylabs.io | GMAIL_SPAM | 2020/04/07 04:00:38 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR11fRg0HQM1n2eN4abGRq2p7goL+A_CXjqBxrKvGgKGcw@mail.gmail.com> | 2020/04/07 07:21:45 UT | 2020/04/07 07:21:46 UT | g@sylabs.io | 1011 | New Contact Information Re: Sylabs & CodeScreen | Sent | 0 | dave@codescreen.dev | SMTP_OUT | 2020/04/07 07:21:45 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR11fRg0HQM1n2eN4abGRq2p7goL+A_CXjqBxrKvGgKGcw@mail.gmail.com> | 2020/04/07 07:21:45 UT | 2020/04/07 07:21:46 UT | g@sylabs.io | 1011 | New Contact Information Re: Sylabs & CodeScreen | Sent | 0 | dave@codescreen.dev | INTERNAL_SERVER | 2020/04/07 07:21:45 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e8c4f6170321_10f63fdd58f891142977343@ip-10-1-1-59.mail> | 2020/04/07 10:01:35 UT | 2020/04/07 10:01:41 UT | bounce+e75d7e.2b0-g=sylabs.io@reply.onehub.com | 56007 | Notifications for Sylabs | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/07 10:01:35 UT | RECEIVED | 159.135.227.187 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e8c4f6170321_10f63fdd58f891142977343@ip-10-1-1-59.mail> | 2020/04/07 10:01:35 UT | 2020/04/07 10:01:41 UT | bounce+e75d7e.2b0-g=sylabs.io@reply.onehub.com | 56007 | Notifications for Sylabs | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/07 10:01:38 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e8c4f6170321_10f63fdd58f891142977343@ip-10-1-1-59.mail> | 2020/04/07 10:01:35 UT | 2020/04/07 10:01:41 UT | bounce+e75d7e.2b0-g=sylabs.io@reply.onehub.com | 56007 | Notifications for Sylabs | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/07 10:01:39 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2y9fEk22Shh31QKHrDjeuSK_PBu2qK5=m3h9N2a-vAiw@mail.gmail.com> | 2020/04/07 11:01:59 UT | 2020/04/07 11:02:00 UT | g@sylabs.io | 1029 | New Contact Information Re: Airbnb banks $1B from private equity | Sent | 0 | news@pitchbook.com | SMTP_OUT | 2020/04/07 11:01:59 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2y9fEk22Shh31QKHrDjeuSK_PBu2qK5=m3h9N2a-vAiw@mail.gmail.com> | 2020/04/07 11:01:59 UT | 2020/04/07 11:02:00 UT | g@sylabs.io | 1029 | New Contact Information Re: Airbnb banks $1B from private equity | Sent | 0 | news@pitchbook.com | SMTP_OUT | 2020/04/07 11:01:59 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2y9fEk22Shh31QKHrDjeuSK_PBu2qK5=m3h9N2a-vAiw@mail.gmail.com> | 2020/04/07 11:01:59 UT | 2020/04/07 11:02:00 UT | g@sylabs.io | 1029 | New Contact Information Re: Airbnb banks $1B from private equity | Sent | 0 | news@pitchbook.com | SMTP_OUT | 2020/04/07 11:01:59 UT | DELIVERED | 148.163.156.127 | Encrypted | 250 | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <44d711a1c88b42dfb9f04edfdb52b685@SCBMCHP01.kaustcloud.com> | 2020/04/07 13:27:58 UT | 2020/04/07 13:28:03 UT | prvs=93668cbcaa=asma.ghafis@kaust.edu.sa | 276574 | FW: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Received | 2 | julia@sylabs.io | SMTP_IN | 2020/04/07 13:27:58 UT | RECEIVED | 62.209.51.178 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <44d711a1c88b42dfb9f04edfdb52b685@SCBMCHP01.kaustcloud.com> | 2020/04/07 13:27:58 UT | 2020/04/07 13:28:03 UT | prvs=93668cbcaa=asma.ghafis@kaust.edu.sa | 276574 | FW: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Received | 2 | julia@sylabs.io | SMTP_IN | 2020/04/07 13:27:59 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <44d711a1c88b42dfb9f04edfdb52b685@SCBMCHP01.kaustcloud.com> | 2020/04/07 13:27:58 UT | 2020/04/07 13:28:03 UT | prvs=93668cbcaa=asma.ghafis@kaust.edu.sa | 276574 | FW: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Received | 2 | julia@sylabs.io | GMAIL_INBOX | 2020/04/07 13:28:00 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <44d711a1c88b42dfb9f04edfdb52b685@SCBMCHP01.kaustcloud.com> | 2020/04/07 13:28:00 UT | 2020/04/07 13:28:05 UT | sales@sylabs.io | 276938 | FW: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Mixed | 2 | g@sylabs.io | SMTP_OUT | 2020/04/07 13:28:00 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <44d711a1c88b42dfb9f04edfdb52b685@SCBMCHP01.kaustcloud.com> | 2020/04/07 13:28:00 UT | 2020/04/07 13:28:05 UT | sales@sylabs.io | 276938 | FW: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Mixed | 2 | g@sylabs.io | SMTP_OUT | 2020/04/07 13:28:00 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <44d711a1c88b42dfb9f04edfdb52b685@SCBMCHP01.kaustcloud.com> | 2020/04/07 13:28:00 UT | 2020/04/07 13:28:05 UT | sales@sylabs.io | 276938 | FW: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Mixed | 2 | g@sylabs.io | INTERNAL_SERVER | 2020/04/07 13:28:01 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <44d711a1c88b42dfb9f04edfdb52b685@SCBMCHP01.kaustcloud.com> | 2020/04/07 13:28:00 UT | 2020/04/07 13:28:05 UT | sales@sylabs.io | 276938 | FW: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Mixed | 2 | g@sylabs.io | SMTP_IN | 2020/04/07 13:28:01 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <44d711a1c88b42dfb9f04edfdb52b685@SCBMCHP01.kaustcloud.com> | 2020/04/07 13:28:00 UT | 2020/04/07 13:28:05 UT | sales@sylabs.io | 276938 | FW: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Mixed | 2 | g@sylabs.io | SMTP_IN | 2020/04/07 13:28:01 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <44d711a1c88b42dfb9f04edfdb52b685@SCBMCHP01.kaustcloud.com> | 2020/04/07 13:28:00 UT | 2020/04/07 13:28:05 UT | sales@sylabs.io | 276938 | FW: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Mixed | 2 | g@sylabs.io | GMAIL_INBOX | 2020/04/07 13:28:02 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <00000000000071e8d205a2b3fad0@google.com> | 2020/04/07 14:12:48 UT | 2020/04/07 14:12:48 UT | adam@sylabs.io | 29308 | Updated invitation: HPC 2.0 Office Hours @ Weekly from 8am to 9am on Tuesday from Tue Feb 4 to Mon Apr 6 (PST) (robert@sylabs.io) | Sent | 1 | robert@sylabs.io | SMTP_OUT | 2020/04/07 14:12:48 UT | DELIVERED | 50.101.52.10 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <00000000000071e8d205a2b3fad0@google.com> | 2020/04/07 14:12:48 UT | 2020/04/07 14:12:48 UT | adam@sylabs.io | 29308 | Updated invitation: HPC 2.0 Office Hours @ Weekly from 8am to 9am on Tuesday from Tue Feb 4 to Mon Apr 6 (PST) (robert@sylabs.io) | Sent | 1 | robert@sylabs.io | NONE | 2020/04/07 14:12:48 UT | BOUNCED | | Not encrypted | | 550-5.1.1 The email account that you tried to reach does not exist. Please try 550-5.1.1 double-checking the recipient's email address for typos or 550-5.1.1 unnecessary spaces. Learn more at 550 5.1.1 <a href="https://support.google.com/mail/?p=NoSuchUser" target="_blank">https://support.google.com/<wbr>mail/?p=NoSuchUser</a> y12sor3645267iom.39 - gsmtp |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000001456e005a2b3fb08@google.com> | 2020/04/07 14:12:58 UT | 2020/04/07 14:13:00 UT | adam@sylabs.io | 26050 | Updated invitation: HPC 2.0 Office Hours @ Weekly from 8am to 9am on Tuesday from Tue Feb 4 to Mon Apr 6 (PST) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/04/07 14:12:58 UT | DELIVERED | 50.101.52.10 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000001456e005a2b3fb08@google.com> | 2020/04/07 14:12:58 UT | 2020/04/07 14:13:00 UT | adam@sylabs.io | 26050 | Updated invitation: HPC 2.0 Office Hours @ Weekly from 8am to 9am on Tuesday from Tue Feb 4 to Mon Apr 6 (PST) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | INTERNAL_SERVER | 2020/04/07 14:12:58 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000001456e005a2b3fb08@google.com> | 2020/04/07 14:12:58 UT | 2020/04/07 14:13:00 UT | adam@sylabs.io | 26050 | Updated invitation: HPC 2.0 Office Hours @ Weekly from 8am to 9am on Tuesday from Tue Feb 4 to Mon Apr 6 (PST) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/04/07 14:12:59 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000001456e005a2b3fb08@google.com> | 2020/04/07 14:12:58 UT | 2020/04/07 14:13:00 UT | adam@sylabs.io | 26050 | Updated invitation: HPC 2.0 Office Hours @ Weekly from 8am to 9am on Tuesday from Tue Feb 4 to Mon Apr 6 (PST) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/04/07 14:12:59 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000001456e005a2b3fb08@google.com> | 2020/04/07 14:12:58 UT | 2020/04/07 14:13:00 UT | adam@sylabs.io | 26050 | Updated invitation: HPC 2.0 Office Hours @ Weekly from 8am to 9am on Tuesday from Tue Feb 4 to Mon Apr 6 (PST) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/04/07 14:12:59 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <eefccb2a3615bb4fc2e55abd0e662757@compassnoho.com> | 2020/04/07 14:19:17 UT | 2020/04/07 14:19:18 UT | bounce@compassnoho.com | 8467 | Teaming Partner for SYLABS INC. | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/07 14:19:17 UT | RECEIVED | 69.36.182.34 | Encrypted | 550 | 550-5.7.28 [69.36.182.34 1] Our system has detected an unusual rate of 550-5.7.28 unsolicited mail originating from your IP address. To protect our 550-5.7.28 users from spam, mail sent from your IP address has been blocked. 550-5.7.28 Please visit 550-5.7.28 <a href="https://support.google.com/mail/?p=UnsolicitedIPError" target="_blank">https://support.google.com/<wbr>mail/?p=UnsolicitedIPError</a> to review our 550 5.7.28 Bulk Email Senders Guidelines |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <eefccb2a3615bb4fc2e55abd0e662757@compassnoho.com> | 2020/04/07 14:19:17 UT | 2020/04/07 14:19:18 UT | bounce@compassnoho.com | 8467 | Teaming Partner for SYLABS INC. | Received | 0 | julia@sylabs.io | NONE | 2020/04/07 14:19:18 UT | REJECTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3zX2bV+GNZK_VAWMHciHeBCcksSMHP_wmnQ05_h9mk6w@mail.gmail.com> | 2020/04/07 15:11:54 UT | 2020/04/07 15:11:55 UT | g@sylabs.io | 1015 | New Contact Information Re: I found you on LinkedIn | Sent | 0 | mike@startupdev.house | SMTP_OUT | 2020/04/07 15:11:54 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3zX2bV+GNZK_VAWMHciHeBCcksSMHP_wmnQ05_h9mk6w@mail.gmail.com> | 2020/04/07 15:11:54 UT | 2020/04/07 15:11:55 UT | g@sylabs.io | 1015 | New Contact Information Re: I found you on LinkedIn | Sent | 0 | mike@startupdev.house | INTERNAL_SERVER | 2020/04/07 15:11:54 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000009359c605a2b50584@google.com> | 2020/04/07 15:27:30 UT | 2020/04/07 15:27:32 UT | hr+bncBD723VOHXQKRBYVXWL2AKGQEHRESG3Q@sylabs.io | 2915 | Moderator's spam report for hr@sylabs.io | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/04/07 15:27:30 UT | LIST_SERVER_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000009359c605a2b50584@google.com> | 2020/04/07 15:27:30 UT | 2020/04/07 15:27:32 UT | hr+bncBD723VOHXQKRBYVXWL2AKGQEHRESG3Q@sylabs.io | 2915 | Moderator's spam report for hr@sylabs.io | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/04/07 15:27:30 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000009359c605a2b50584@google.com> | 2020/04/07 15:27:30 UT | 2020/04/07 15:27:32 UT | hr+bncBD723VOHXQKRBYVXWL2AKGQEHRESG3Q@sylabs.io | 2915 | Moderator's spam report for hr@sylabs.io | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/04/07 15:27:30 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000009359c605a2b50584@google.com> | 2020/04/07 15:27:30 UT | 2020/04/07 15:27:32 UT | hr+bncBD723VOHXQKRBYVXWL2AKGQEHRESG3Q@sylabs.io | 2915 | Moderator's spam report for hr@sylabs.io | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/04/07 15:27:30 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0000000000009359c605a2b50584@google.com> | 2020/04/07 15:27:30 UT | 2020/04/07 15:27:32 UT | hr+bncBD723VOHXQKRBYVXWL2AKGQEHRESG3Q@sylabs.io | 2915 | Moderator's spam report for hr@sylabs.io | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/07 15:27:30 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <18363070.74621.1586276104466.JavaMail.appsrvr@sa3.scprod.businesswire.com> | 2020/04/07 16:15:26 UT | 2020/04/07 16:15:33 UT | ClientServices@businesswire.com | 7867 | Important information about your Business Wire Connect Account | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/07 16:15:26 UT | RECEIVED | 204.8.173.166 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <18363070.74621.1586276104466.JavaMail.appsrvr@sa3.scprod.businesswire.com> | 2020/04/07 16:15:26 UT | 2020/04/07 16:15:33 UT | ClientServices@businesswire.com | 7867 | Important information about your Business Wire Connect Account | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/07 16:15:27 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <18363070.74621.1586276104466.JavaMail.appsrvr@sa3.scprod.businesswire.com> | 2020/04/07 16:15:26 UT | 2020/04/07 16:15:33 UT | ClientServices@businesswire.com | 7867 | Important information about your Business Wire Connect Account | Received | 0 | julia@sylabs.io | GMAIL_INBOX | 2020/04/07 16:15:27 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <add40f6f9cb943e9b93d65efde4a692f@SHI.com> | 2020/04/07 16:17:51 UT | 2020/04/07 16:17:53 UT | sales@sylabs.io | 18727 | RE: Applied Materials - Quote Request | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/04/07 16:17:51 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <add40f6f9cb943e9b93d65efde4a692f@SHI.com> | 2020/04/07 16:17:51 UT | 2020/04/07 16:17:53 UT | sales@sylabs.io | 18727 | RE: Applied Materials - Quote Request | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/04/07 16:17:51 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <add40f6f9cb943e9b93d65efde4a692f@SHI.com> | 2020/04/07 16:17:51 UT | 2020/04/07 16:17:53 UT | sales@sylabs.io | 18727 | RE: Applied Materials - Quote Request | Mixed | 1 | g@sylabs.io | INTERNAL_SERVER | 2020/04/07 16:17:51 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <add40f6f9cb943e9b93d65efde4a692f@SHI.com> | 2020/04/07 16:17:51 UT | 2020/04/07 16:17:53 UT | sales@sylabs.io | 18727 | RE: Applied Materials - Quote Request | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/04/07 16:17:51 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <add40f6f9cb943e9b93d65efde4a692f@SHI.com> | 2020/04/07 16:17:51 UT | 2020/04/07 16:17:53 UT | sales@sylabs.io | 18727 | RE: Applied Materials - Quote Request | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/04/07 16:17:52 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <add40f6f9cb943e9b93d65efde4a692f@SHI.com> | 2020/04/07 16:17:51 UT | 2020/04/07 16:17:53 UT | sales@sylabs.io | 18727 | RE: Applied Materials - Quote Request | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/04/07 16:17:52 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <587760c27e37671624aa9c75b71498e43484fb21-20089453-110537174@google.com> | 2020/04/07 16:57:56 UT | 2020/04/07 16:58:04 UT | 3FLGMXgoKAaMVF-QRUHSObJRRJOH.FRPJVbODEV.LR@scoutcamp.bounces.google.com | 40049 | Your March Search performance for sylabs.io | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/07 16:57:56 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <587760c27e37671624aa9c75b71498e43484fb21-20089453-110537174@google.com> | 2020/04/07 16:57:56 UT | 2020/04/07 16:58:04 UT | 3FLGMXgoKAaMVF-QRUHSObJRRJOH.FRPJVbODEV.LR@scoutcamp.bounces.google.com | 40049 | Your March Search performance for sylabs.io | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/07 16:57:56 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <587760c27e37671624aa9c75b71498e43484fb21-20089453-110537174@google.com> | 2020/04/07 16:57:56 UT | 2020/04/07 16:58:04 UT | 3FLGMXgoKAaMVF-QRUHSObJRRJOH.FRPJVbODEV.LR@scoutcamp.bounces.google.com | 40049 | Your March Search performance for sylabs.io | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/07 16:57:56 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5fbf12ec73bc47262cdd152350d2a181@swift.generated> | 2020/04/07 17:17:45 UT | 2020/04/07 17:17:48 UT | postmaster@govevents.com | 57126 | Technology Webinars, Virtual Events and More to Keep Your Organization Up to Date | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/07 17:17:45 UT | RECEIVED | 38.135.93.145 | Not encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5fbf12ec73bc47262cdd152350d2a181@swift.generated> | 2020/04/07 17:17:45 UT | 2020/04/07 17:17:48 UT | postmaster@govevents.com | 57126 | Technology Webinars, Virtual Events and More to Keep Your Organization Up to Date | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/07 17:17:45 UT | INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5fbf12ec73bc47262cdd152350d2a181@swift.generated> | 2020/04/07 17:17:45 UT | 2020/04/07 17:17:48 UT | postmaster@govevents.com | 57126 | Technology Webinars, Virtual Events and More to Keep Your Organization Up to Date | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/07 17:17:45 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1UbS8Y6Oo=MPsb=i=K27Dn7tCwPRS=jRD=F4q2T8SPWQ@mail.gmail.com> | 2020/04/07 17:17:47 UT | 2020/04/07 17:17:49 UT | g@sylabs.io | 1077 | New Contact Information Re: Technology Webinars, Virtual Events and More to Keep Your Organization Up to Date | Sent | 0 | postmaster@govevents.com | SMTP_OUT | 2020/04/07 17:17:47 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1UbS8Y6Oo=MPsb=i=K27Dn7tCwPRS=jRD=F4q2T8SPWQ@mail.gmail.com> | 2020/04/07 17:17:47 UT | 2020/04/07 17:17:49 UT | g@sylabs.io | 1077 | New Contact Information Re: Technology Webinars, Virtual Events and More to Keep Your Organization Up to Date | Sent | 0 | postmaster@govevents.com | SMTP_OUT | 2020/04/07 17:17:47 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1UbS8Y6Oo=MPsb=i=K27Dn7tCwPRS=jRD=F4q2T8SPWQ@mail.gmail.com> | 2020/04/07 17:17:47 UT | 2020/04/07 17:17:49 UT | g@sylabs.io | 1077 | New Contact Information Re: Technology Webinars, Virtual Events and More to Keep Your Organization Up to Date | Sent | 0 | postmaster@govevents.com | SMTP_OUT | 2020/04/07 17:17:48 UT | DELIVERED | 104.47.66.10 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <c11569a9-f905-474d-9304-c3d5c6e79222@BL0PR01MB4370.prod.exchangelabs.com> | 2020/04/07 17:17:55 UT | 2020/04/07 17:17:57 UT | | 57518 | Undeliverable: New Contact Information Re: Technology Webinars, Virtual Events and More to Keep Your Organization Up to Date | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/07 17:17:55 UT | RECEIVED | 52.100.132.77 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <c11569a9-f905-474d-9304-c3d5c6e79222@BL0PR01MB4370.prod.exchangelabs.com> | 2020/04/07 17:17:55 UT | 2020/04/07 17:17:57 UT | | 57518 | Undeliverable: New Contact Information Re: Technology Webinars, Virtual Events and More to Keep Your Organization Up to Date | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/07 17:17:56 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <c11569a9-f905-474d-9304-c3d5c6e79222@BL0PR01MB4370.prod.exchangelabs.com> | 2020/04/07 17:17:55 UT | 2020/04/07 17:17:57 UT | | 57518 | Undeliverable: New Contact Information Re: Technology Webinars, Virtual Events and More to Keep Your Organization Up to Date | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/07 17:17:56 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <33.3A.42812.E27BC8E5@twitter.com> | 2020/04/07 17:23:58 UT | 2020/04/07 17:24:00 UT | n03596579ba-c296fad3db304d55-g===sylabs.io@bounce.twitter.com | 103194 | Singularity Tweeted: RT @vsoch: If you have used @SingularityApp Reg... | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/07 17:23:58 UT | RECEIVED | 199.59.150.74 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <33.3A.42812.E27BC8E5@twitter.com> | 2020/04/07 17:23:58 UT | 2020/04/07 17:24:00 UT | n03596579ba-c296fad3db304d55-g===sylabs.io@bounce.twitter.com | 103194 | Singularity Tweeted: RT @vsoch: If you have used @SingularityApp Reg... | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/07 17:23:58 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <33.3A.42812.E27BC8E5@twitter.com> | 2020/04/07 17:23:58 UT | 2020/04/07 17:24:00 UT | n03596579ba-c296fad3db304d55-g===sylabs.io@bounce.twitter.com | 103194 | Singularity Tweeted: RT @vsoch: If you have used @SingularityApp Reg... | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/07 17:23:58 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0100017155ce2bfe-799827f9-d1aa-4007-92ca-33d69e1c77da-000000@email.amazonses.com> | 2020/04/07 18:01:47 UT | 2020/04/07 18:01:49 UT | 0100017155ce2bfe-799827f9-d1aa-4007-92ca-33d69e1c77da-000000@mail.slack.com | 16546 | Workspace ownership transfer | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/07 18:01:47 UT | RECEIVED | 54.240.35.27 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0100017155ce2bfe-799827f9-d1aa-4007-92ca-33d69e1c77da-000000@email.amazonses.com> | 2020/04/07 18:01:47 UT | 2020/04/07 18:01:49 UT | 0100017155ce2bfe-799827f9-d1aa-4007-92ca-33d69e1c77da-000000@mail.slack.com | 16546 | Workspace ownership transfer | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/07 18:01:47 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0100017155ce2bfe-799827f9-d1aa-4007-92ca-33d69e1c77da-000000@email.amazonses.com> | 2020/04/07 18:01:47 UT | 2020/04/07 18:01:49 UT | 0100017155ce2bfe-799827f9-d1aa-4007-92ca-33d69e1c77da-000000@mail.slack.com | 16546 | Workspace ownership transfer | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/07 18:01:48 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQF=6RiXGeCyUNqj2maBRzftSNT6YDhYTKAo5txRD6LaafQ@mail.gmail.com> | 2020/04/07 18:20:20 UT | 2020/04/07 18:20:22 UT | julia@sylabs.io | 9603 | Re: FW: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Sent | 0 | asma.ghafis@kaust.edu.sa | SMTP_OUT | 2020/04/07 18:20:20 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQF=6RiXGeCyUNqj2maBRzftSNT6YDhYTKAo5txRD6LaafQ@mail.gmail.com> | 2020/04/07 18:20:20 UT | 2020/04/07 18:20:22 UT | julia@sylabs.io | 9603 | Re: FW: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Sent | 0 | asma.ghafis@kaust.edu.sa | SMTP_OUT | 2020/04/07 18:20:20 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQF=6RiXGeCyUNqj2maBRzftSNT6YDhYTKAo5txRD6LaafQ@mail.gmail.com> | 2020/04/07 18:20:20 UT | 2020/04/07 18:20:22 UT | julia@sylabs.io | 9603 | Re: FW: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Sent | 0 | asma.ghafis@kaust.edu.sa | SMTP_OUT | 2020/04/07 18:20:20 UT | DELIVERED | 62.209.51.178 | Encrypted | 250 | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQF=6RiXGeCyUNqj2maBRzftSNT6YDhYTKAo5txRD6LaafQ@mail.gmail.com> | 2020/04/07 18:20:20 UT | 2020/04/07 18:20:22 UT | julia@sylabs.io | 9603 | Re: FW: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Sent | 0 | jon@rstor.io | SMTP_OUT | 2020/04/07 18:20:20 UT | GMAIL_INSERTED | 135.180.12.122 | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQF=6RiXGeCyUNqj2maBRzftSNT6YDhYTKAo5txRD6LaafQ@mail.gmail.com> | 2020/04/07 18:20:20 UT | 2020/04/07 18:20:22 UT | julia@sylabs.io | 9603 | Re: FW: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Sent | 0 | jon@rstor.io | SMTP_OUT | 2020/04/07 18:20:20 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io outbound).csv | <CADcuQF=6RiXGeCyUNqj2maBRzftSNT6YDhYTKAo5txRD6LaafQ@mail.gmail.com> | 2020/04/07 18:20:20 UT | 2020/04/07 18:20:22 UT | julia@sylabs.io | 9603 | Re: FW: Sylabs, Inc.: Invoice #INV22 for KAUST 2000586526/ 4800004096 Singularity | Sent | 0 | jon@rstor.io | SMTP_OUT | 2020/04/07 18:20:20 UT | DELIVERED | 104.47.46.36 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <79976c0c-58ca-465e-96a1-132e4c5fad0e@xtgap4s7mta4152.xt.local> | 2020/04/07 19:04:53 UT | 2020/04/07 19:05:02 UT | bounce-749_HTML-5629266-3841-7327429-116562@bounce.s7.exacttarget.com | 43472 | Improving Life Around the Pandemic - Part 2 | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/07 19:04:53 UT | RECEIVED | 136.147.135.78 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <79976c0c-58ca-465e-96a1-132e4c5fad0e@xtgap4s7mta4152.xt.local> | 2020/04/07 19:04:53 UT | 2020/04/07 19:05:02 UT | bounce-749_HTML-5629266-3841-7327429-116562@bounce.s7.exacttarget.com | 43472 | Improving Life Around the Pandemic - Part 2 | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/07 19:05:00 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <79976c0c-58ca-465e-96a1-132e4c5fad0e@xtgap4s7mta4152.xt.local> | 2020/04/07 19:04:53 UT | 2020/04/07 19:05:02 UT | bounce-749_HTML-5629266-3841-7327429-116562@bounce.s7.exacttarget.com | 43472 | Improving Life Around the Pandemic - Part 2 | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/07 19:05:00 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5133C7A1DC014E1DBAC4B6F85D6224DF@maxhire.net> | 2020/04/07 20:20:53 UT | 2020/04/07 20:20:55 UT | matthew@skyrocketventures.com | 9200 | Recruiting Engineers for Sylabs | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/07 20:20:53 UT | RECEIVED | 204.62.54.2 | Not encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5133C7A1DC014E1DBAC4B6F85D6224DF@maxhire.net> | 2020/04/07 20:20:53 UT | 2020/04/07 20:20:55 UT | matthew@skyrocketventures.com | 9200 | Recruiting Engineers for Sylabs | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/07 20:20:53 UT | INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5133C7A1DC014E1DBAC4B6F85D6224DF@maxhire.net> | 2020/04/07 20:20:53 UT | 2020/04/07 20:20:55 UT | matthew@skyrocketventures.com | 9200 | Recruiting Engineers for Sylabs | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/07 20:20:54 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000c9967a05a2ba4d2f@google.com> | 2020/04/07 21:45:36 UT | 2020/04/07 21:45:38 UT | support+bncBCS25XFDYYCBBAHJWP2AKGQE32YSELQ@sylabs.io | 3162 | Moderator's spam report for support@sylabs.io | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/04/07 21:45:36 UT | LIST_SERVER_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000c9967a05a2ba4d2f@google.com> | 2020/04/07 21:45:36 UT | 2020/04/07 21:45:38 UT | support+bncBCS25XFDYYCBBAHJWP2AKGQE32YSELQ@sylabs.io | 3162 | Moderator's spam report for support@sylabs.io | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/04/07 21:45:36 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000c9967a05a2ba4d2f@google.com> | 2020/04/07 21:45:36 UT | 2020/04/07 21:45:38 UT | support+bncBCS25XFDYYCBBAHJWP2AKGQE32YSELQ@sylabs.io | 3162 | Moderator's spam report for support@sylabs.io | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/04/07 21:45:36 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000c9967a05a2ba4d2f@google.com> | 2020/04/07 21:45:36 UT | 2020/04/07 21:45:38 UT | support+bncBCS25XFDYYCBBAHJWP2AKGQE32YSELQ@sylabs.io | 3162 | Moderator's spam report for support@sylabs.io | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/04/07 21:45:36 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000c9967a05a2ba4d2f@google.com> | 2020/04/07 21:45:36 UT | 2020/04/07 21:45:38 UT | support+bncBCS25XFDYYCBBAHJWP2AKGQE32YSELQ@sylabs.io | 3162 | Moderator's spam report for support@sylabs.io | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/07 21:45:37 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BY5PR15MB3681242B5F5A056561D9304FD1C30@BY5PR15MB3681.namprd15.prod.outlook.com> | 2020/04/07 21:58:41 UT | 2020/04/07 21:58:43 UT | jon@rstor.io | 9852 | Declined: DoD/Singularity meeting | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/07 21:58:41 UT | RECEIVED | 40.107.94.125 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BY5PR15MB3681242B5F5A056561D9304FD1C30@BY5PR15MB3681.namprd15.prod.outlook.com> | 2020/04/07 21:58:41 UT | 2020/04/07 21:58:43 UT | jon@rstor.io | 9852 | Declined: DoD/Singularity meeting | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/07 21:58:42 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BY5PR15MB3681242B5F5A056561D9304FD1C30@BY5PR15MB3681.namprd15.prod.outlook.com> | 2020/04/07 21:58:41 UT | 2020/04/07 21:58:43 UT | jon@rstor.io | 9852 | Declined: DoD/Singularity meeting | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/07 21:58:42 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <ce0f5869-14ac-0bf6-0462-f149d5ad54fd@mixmax.com> | 2020/04/07 23:30:00 UT | 2020/04/07 23:30:05 UT | npuopolo@linuxfoundation.org | 7337079 | Open Source Summit North America Keynotes Announced! | Received | 1 | g@sylabs.io | SMTP_IN | 2020/04/07 23:30:00 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <ce0f5869-14ac-0bf6-0462-f149d5ad54fd@mixmax.com> | 2020/04/07 23:30:00 UT | 2020/04/07 23:30:05 UT | npuopolo@linuxfoundation.org | 7337079 | Open Source Summit North America Keynotes Announced! | Received | 1 | g@sylabs.io | SMTP_IN | 2020/04/07 23:30:00 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <ce0f5869-14ac-0bf6-0462-f149d5ad54fd@mixmax.com> | 2020/04/07 23:30:00 UT | 2020/04/07 23:30:05 UT | npuopolo@linuxfoundation.org | 7337079 | Open Source Summit North America Keynotes Announced! | Received | 1 | g@sylabs.io | GMAIL_INBOX | 2020/04/07 23:30:01 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7c5b7c216b47c0bc25b7af209caa17@EX2013-MBX4.supermicro.com> | 2020/04/07 23:36:58 UT | 2020/04/07 23:37:01 UT | RussN@supermicro.com | 182274 | SMC-Canonical Webinar =>Accelerate AI/ML workloads with Kubeflow and System Architecture | Received | 2 | g@sylabs.io | SMTP_IN | 2020/04/07 23:36:58 UT | RECEIVED | 207.212.57.84 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7c5b7c216b47c0bc25b7af209caa17@EX2013-MBX4.supermicro.com> | 2020/04/07 23:36:58 UT | 2020/04/07 23:37:01 UT | RussN@supermicro.com | 182274 | SMC-Canonical Webinar =>Accelerate AI/ML workloads with Kubeflow and System Architecture | Received | 2 | g@sylabs.io | SMTP_IN | 2020/04/07 23:36:59 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e7c5b7c216b47c0bc25b7af209caa17@EX2013-MBX4.supermicro.com> | 2020/04/07 23:36:58 UT | 2020/04/07 23:37:01 UT | RussN@supermicro.com | 182274 | SMC-Canonical Webinar =>Accelerate AI/ML workloads with Kubeflow and System Architecture | Received | 2 | g@sylabs.io | GMAIL_INBOX | 2020/04/07 23:36:59 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <IEy3-7GSPPjgZz-EFXF-1oTS6qN4DDab66@email.governmentcontractors.org> | 2020/04/08 10:04:23 UT | 2020/04/08 10:04:25 UT | mail.qmnrcejpiwpgzkegq@email.governmentcontractors.org | 28226 | Learn how to become a government contractor | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/08 10:04:23 UT | RECEIVED | 81.29.79.151 | Not encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <IEy3-7GSPPjgZz-EFXF-1oTS6qN4DDab66@email.governmentcontractors.org> | 2020/04/08 10:04:23 UT | 2020/04/08 10:04:25 UT | mail.qmnrcejpiwpgzkegq@email.governmentcontractors.org | 28226 | Learn how to become a government contractor | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/08 10:04:24 UT | INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <IEy3-7GSPPjgZz-EFXF-1oTS6qN4DDab66@email.governmentcontractors.org> | 2020/04/08 10:04:23 UT | 2020/04/08 10:04:25 UT | mail.qmnrcejpiwpgzkegq@email.governmentcontractors.org | 28226 | Learn how to become a government contractor | Received | 0 | g@sylabs.io | GMAIL_SPAM | 2020/04/08 10:04:24 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <OQXxG1dKTgCsmuU5NHMb1w@ismtpd0006p1iad2.sendgrid.net> | 2020/04/08 13:04:31 UT | 2020/04/08 13:04:35 UT | bounces+9998839-756d-g=sylabs.io@sendgrid.net | 61934 | STAR April Update | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/08 13:04:31 UT | RECEIVED | 167.89.46.97 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <OQXxG1dKTgCsmuU5NHMb1w@ismtpd0006p1iad2.sendgrid.net> | 2020/04/08 13:04:31 UT | 2020/04/08 13:04:35 UT | bounces+9998839-756d-g=sylabs.io@sendgrid.net | 61934 | STAR April Update | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/08 13:04:32 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <OQXxG1dKTgCsmuU5NHMb1w@ismtpd0006p1iad2.sendgrid.net> | 2020/04/08 13:04:31 UT | 2020/04/08 13:04:35 UT | bounces+9998839-756d-g=sylabs.io@sendgrid.net | 61934 | STAR April Update | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/08 13:04:32 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <b7540e0872ad40999c4f22afb92568ed@1528> | 2020/04/08 15:01:53 UT | 2020/04/08 15:01:55 UT | bounces@reply.splunk.com | 30984 | What if one hour changed your career and your company? | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/08 15:01:53 UT | RECEIVED | 209.167.231.212 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <b7540e0872ad40999c4f22afb92568ed@1528> | 2020/04/08 15:01:53 UT | 2020/04/08 15:01:55 UT | bounces@reply.splunk.com | 30984 | What if one hour changed your career and your company? | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/08 15:01:53 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <b7540e0872ad40999c4f22afb92568ed@1528> | 2020/04/08 15:01:53 UT | 2020/04/08 15:01:55 UT | bounces@reply.splunk.com | 30984 | What if one hour changed your career and your company? | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/08 15:01:54 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1586358202429.7806f789-3272-42b2-a1bb-01448cd6eea1@bf04x.hubspotemail.net> | 2020/04/08 15:14:05 UT | 2020/04/08 15:21:44 UT | media@sylabs.io | 53008 | WEBINAR: How to authentically connect with diverse audiences | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/04/08 15:14:05 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1586358202429.7806f789-3272-42b2-a1bb-01448cd6eea1@bf04x.hubspotemail.net> | 2020/04/08 15:14:05 UT | 2020/04/08 15:21:44 UT | media@sylabs.io | 53008 | WEBINAR: How to authentically connect with diverse audiences | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/04/08 15:14:06 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1586358202429.7806f789-3272-42b2-a1bb-01448cd6eea1@bf04x.hubspotemail.net> | 2020/04/08 15:14:05 UT | 2020/04/08 15:21:44 UT | media@sylabs.io | 53008 | WEBINAR: How to authentically connect with diverse audiences | Mixed | 0 | g@sylabs.io | NONE | 2020/04/08 15:14:06 UT | Transient Error | | Not encrypted | | Temporary System Problem. Try again later. |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1586358202429.7806f789-3272-42b2-a1bb-01448cd6eea1@bf04x.hubspotemail.net> | 2020/04/08 15:14:05 UT | 2020/04/08 15:21:44 UT | media@sylabs.io | 53008 | WEBINAR: How to authentically connect with diverse audiences | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/04/08 15:21:40 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1586358202429.7806f789-3272-42b2-a1bb-01448cd6eea1@bf04x.hubspotemail.net> | 2020/04/08 15:14:05 UT | 2020/04/08 15:21:44 UT | media@sylabs.io | 53008 | WEBINAR: How to authentically connect with diverse audiences | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/04/08 15:21:41 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1586358202429.7806f789-3272-42b2-a1bb-01448cd6eea1@bf04x.hubspotemail.net> | 2020/04/08 15:14:05 UT | 2020/04/08 15:21:44 UT | media@sylabs.io | 53008 | WEBINAR: How to authentically connect with diverse audiences | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/04/08 15:21:41 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1586358202429.7806f789-3272-42b2-a1bb-01448cd6eea1@bf04x.hubspotemail.net> | 2020/04/08 15:14:05 UT | 2020/04/08 15:21:44 UT | media@sylabs.io | 53008 | WEBINAR: How to authentically connect with diverse audiences | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/08 15:21:42 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAOO=7rgW2Wp6f0P5AG4W5OYm9sdMA+BVQYbGUYSz6ebj+d1GkA@mail.gmail.com> | 2020/04/08 15:22:08 UT | 2020/04/08 15:22:13 UT | support@sylabs.io | 10038 | Re: logging container use? | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/04/08 15:22:08 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAOO=7rgW2Wp6f0P5AG4W5OYm9sdMA+BVQYbGUYSz6ebj+d1GkA@mail.gmail.com> | 2020/04/08 15:22:08 UT | 2020/04/08 15:22:13 UT | support@sylabs.io | 10038 | Re: logging container use? | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/04/08 15:22:10 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAOO=7rgW2Wp6f0P5AG4W5OYm9sdMA+BVQYbGUYSz6ebj+d1GkA@mail.gmail.com> | 2020/04/08 15:22:08 UT | 2020/04/08 15:22:13 UT | support@sylabs.io | 10038 | Re: logging container use? | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/04/08 15:22:10 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAOO=7rgW2Wp6f0P5AG4W5OYm9sdMA+BVQYbGUYSz6ebj+d1GkA@mail.gmail.com> | 2020/04/08 15:22:08 UT | 2020/04/08 15:22:13 UT | support@sylabs.io | 10038 | Re: logging container use? | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/04/08 15:22:10 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAOO=7rgW2Wp6f0P5AG4W5OYm9sdMA+BVQYbGUYSz6ebj+d1GkA@mail.gmail.com> | 2020/04/08 15:22:08 UT | 2020/04/08 15:22:13 UT | support@sylabs.io | 10038 | Re: logging container use? | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/04/08 15:22:10 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAOO=7rgW2Wp6f0P5AG4W5OYm9sdMA+BVQYbGUYSz6ebj+d1GkA@mail.gmail.com> | 2020/04/08 15:22:08 UT | 2020/04/08 15:22:13 UT | support@sylabs.io | 10038 | Re: logging container use? | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/08 15:22:11 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5a147dc0-b722-4b8f-a833-41bf0c7a8192@xtgap4s7mta4152.xt.local> | 2020/04/08 15:35:16 UT | 2020/04/08 15:35:20 UT | bounce-749_HTML-5629266-3841-7327429-116954@bounce.s7.exacttarget.com | 26662 | Challenging Times? Here's How Data Can Help | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/08 15:35:16 UT | RECEIVED | 136.147.135.78 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5a147dc0-b722-4b8f-a833-41bf0c7a8192@xtgap4s7mta4152.xt.local> | 2020/04/08 15:35:16 UT | 2020/04/08 15:35:20 UT | bounce-749_HTML-5629266-3841-7327429-116954@bounce.s7.exacttarget.com | 26662 | Challenging Times? Here's How Data Can Help | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/08 15:35:19 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5a147dc0-b722-4b8f-a833-41bf0c7a8192@xtgap4s7mta4152.xt.local> | 2020/04/08 15:35:16 UT | 2020/04/08 15:35:20 UT | bounce-749_HTML-5629266-3841-7327429-116954@bounce.s7.exacttarget.com | 26662 | Challenging Times? Here's How Data Can Help | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/08 15:35:19 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1574766458.-1356482179.1586361724472.JavaMail.mktmail@abmas03.marketo.org> | 2020/04/08 16:02:06 UT | 2020/04/08 16:02:18 UT | 214-BTD-103.0.30936.0.0.7336.9.1243737-0-543@potomac1050.mktomail.com | 38446 | Introducing quarterly product updates | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/08 16:02:06 UT | RECEIVED | 199.15.213.51 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1574766458.-1356482179.1586361724472.JavaMail.mktmail@abmas03.marketo.org> | 2020/04/08 16:02:06 UT | 2020/04/08 16:02:18 UT | 214-BTD-103.0.30936.0.0.7336.9.1243737-0-543@potomac1050.mktomail.com | 38446 | Introducing quarterly product updates | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/08 16:02:06 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1574766458.-1356482179.1586361724472.JavaMail.mktmail@abmas03.marketo.org> | 2020/04/08 16:02:06 UT | 2020/04/08 16:02:18 UT | 214-BTD-103.0.30936.0.0.7336.9.1243737-0-543@potomac1050.mktomail.com | 38446 | Introducing quarterly product updates | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/08 16:02:06 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <fc1c8f83db974412af89a5fa41254124@1439730185> | 2020/04/08 16:07:37 UT | 2020/04/08 16:07:39 UT | response@na.netsuite.com | 124334 | How can you best respond to today’s challenges? | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/08 16:07:37 UT | RECEIVED | 129.145.20.53 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <fc1c8f83db974412af89a5fa41254124@1439730185> | 2020/04/08 16:07:37 UT | 2020/04/08 16:07:39 UT | response@na.netsuite.com | 124334 | How can you best respond to today’s challenges? | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/08 16:07:37 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <fc1c8f83db974412af89a5fa41254124@1439730185> | 2020/04/08 16:07:37 UT | 2020/04/08 16:07:39 UT | response@na.netsuite.com | 124334 | How can you best respond to today’s challenges? | Received | 0 | g@sylabs.io | GMAIL_SPAM | 2020/04/08 16:07:37 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BL0PR01MB46923059BC1AA66E6205F2D6F1C00@BL0PR01MB4692.prod.exchangelabs.com> | 2020/04/08 16:28:48 UT | 2020/04/08 16:28:51 UT | support@sylabs.io | 24299 | RE: [EXTERNAL] Re: logging container use? | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/04/08 16:28:48 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BL0PR01MB46923059BC1AA66E6205F2D6F1C00@BL0PR01MB4692.prod.exchangelabs.com> | 2020/04/08 16:28:48 UT | 2020/04/08 16:28:51 UT | support@sylabs.io | 24299 | RE: [EXTERNAL] Re: logging container use? | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/04/08 16:28:49 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BL0PR01MB46923059BC1AA66E6205F2D6F1C00@BL0PR01MB4692.prod.exchangelabs.com> | 2020/04/08 16:28:48 UT | 2020/04/08 16:28:51 UT | support@sylabs.io | 24299 | RE: [EXTERNAL] Re: logging container use? | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/04/08 16:28:49 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BL0PR01MB46923059BC1AA66E6205F2D6F1C00@BL0PR01MB4692.prod.exchangelabs.com> | 2020/04/08 16:28:48 UT | 2020/04/08 16:28:51 UT | support@sylabs.io | 24299 | RE: [EXTERNAL] Re: logging container use? | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/04/08 16:28:49 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BL0PR01MB46923059BC1AA66E6205F2D6F1C00@BL0PR01MB4692.prod.exchangelabs.com> | 2020/04/08 16:28:48 UT | 2020/04/08 16:28:51 UT | support@sylabs.io | 24299 | RE: [EXTERNAL] Re: logging container use? | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/04/08 16:28:49 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BL0PR01MB46923059BC1AA66E6205F2D6F1C00@BL0PR01MB4692.prod.exchangelabs.com> | 2020/04/08 16:28:48 UT | 2020/04/08 16:28:51 UT | support@sylabs.io | 24299 | RE: [EXTERNAL] Re: logging container use? | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/08 16:28:49 UT | DELIVERED | | Not encrypted | | No Error |

| Source.Name | Message ID | Start date | End date | Sender | Message size | Subject | Direction | Attachments | Recipient address | Event target | Event date | Event status | Event target IP address | Has encryption | Event SMTP reply code | Event description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200408121619.73116@collegeloansmail.com> | 2020/04/08 17:16:20 UT | 2020/04/08 17:16:21 UT | bounce73116.2120758@collegeloansmail.com | 12635 | SYLABS INC.: Potential Delay - Federal Funding Notification | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/08 17:16:20 UT | RECEIVED | 69.94.151.200 | Not encrypted | 550 | 550-5.7.1 [69.94.151.200 18] Our system has detected that this message is 550-5.7.1 likely suspicious due to the very low reputation of the sending IP 550-5.7.1 address. To best protect our users from spam, the message has been 550-5.7.1 blocked. Please visit 550 5.7.1 <a href="https://support.google.com/mail/answer/188131" target="_blank">https://support.google.com/<wbr>mail/answer/188131</a> for more |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200408121619.73116@collegeloansmail.com> | 2020/04/08 17:16:20 UT | 2020/04/08 17:16:21 UT | bounce73116.2120758@collegeloansmail.com | 12635 | SYLABS INC.: Potential Delay - Federal Funding Notification | Received | 0 | g@sylabs.io | NONE | 2020/04/08 17:16:21 UT | REJECTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <14e7515f-872d-4c27-b0cb-9699e94e1fb6@xtgap4s7mta4152.xt.local> | 2020/04/08 18:06:15 UT | 2020/04/08 18:06:19 UT | bounce-749_HTML-5629266-3841-7327429-117229@bounce.s7.exacttarget.com | 24768 | Is Automation Worth It? Key Questions to Ask Before Launching | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/08 18:06:15 UT | RECEIVED | 136.147.135.78 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <14e7515f-872d-4c27-b0cb-9699e94e1fb6@xtgap4s7mta4152.xt.local> | 2020/04/08 18:06:15 UT | 2020/04/08 18:06:19 UT | bounce-749_HTML-5629266-3841-7327429-117229@bounce.s7.exacttarget.com | 24768 | Is Automation Worth It? Key Questions to Ask Before Launching | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/08 18:06:18 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <14e7515f-872d-4c27-b0cb-9699e94e1fb6@xtgap4s7mta4152.xt.local> | 2020/04/08 18:06:15 UT | 2020/04/08 18:06:19 UT | bounce-749_HTML-5629266-3841-7327429-117229@bounce.s7.exacttarget.com | 24768 | Is Automation Worth It? Key Questions to Ask Before Launching | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/08 18:06:18 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2d6f.327230a.m1.f39d2150-79c9-11ea-8c4c-525400542ce5.1715b21ffe5@mailer1.zohocrm.com> | 2020/04/08 18:51:29 UT | 2020/04/08 18:51:31 UT | sales@sylabs.io | 14150 | Simple Way to Submit A Press Release | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/04/08 18:51:29 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2d6f.327230a.m1.f39d2150-79c9-11ea-8c4c-525400542ce5.1715b21ffe5@mailer1.zohocrm.com> | 2020/04/08 18:51:29 UT | 2020/04/08 18:51:31 UT | sales@sylabs.io | 14150 | Simple Way to Submit A Press Release | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/04/08 18:51:29 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2d6f.327230a.m1.f39d2150-79c9-11ea-8c4c-525400542ce5.1715b21ffe5@mailer1.zohocrm.com> | 2020/04/08 18:51:29 UT | 2020/04/08 18:51:31 UT | sales@sylabs.io | 14150 | Simple Way to Submit A Press Release | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/04/08 18:51:29 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2d6f.327230a.m1.f39d2150-79c9-11ea-8c4c-525400542ce5.1715b21ffe5@mailer1.zohocrm.com> | 2020/04/08 18:51:29 UT | 2020/04/08 18:51:31 UT | sales@sylabs.io | 14150 | Simple Way to Submit A Press Release | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/04/08 18:51:29 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2d6f.327230a.m1.f39d2150-79c9-11ea-8c4c-525400542ce5.1715b21ffe5@mailer1.zohocrm.com> | 2020/04/08 18:51:29 UT | 2020/04/08 18:51:31 UT | sales@sylabs.io | 14150 | Simple Way to Submit A Press Release | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/04/08 18:51:29 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2d6f.327230a.m1.f39d2150-79c9-11ea-8c4c-525400542ce5.1715b21ffe5@mailer1.zohocrm.com> | 2020/04/08 18:51:29 UT | 2020/04/08 18:51:31 UT | sales@sylabs.io | 14150 | Simple Way to Submit A Press Release | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/08 18:51:29 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAOO=7rg24iUabRw6cHSBiLf+oqOTjZFgyiSqZ7_CZRA4HbB=HQ@mail.gmail.com> | 2020/04/08 19:40:56 UT | 2020/04/08 19:40:59 UT | support@sylabs.io | 17994 | Re: [EXTERNAL] Re: logging container use? | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/04/08 19:40:56 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAOO=7rg24iUabRw6cHSBiLf+oqOTjZFgyiSqZ7_CZRA4HbB=HQ@mail.gmail.com> | 2020/04/08 19:40:56 UT | 2020/04/08 19:40:59 UT | support@sylabs.io | 17994 | Re: [EXTERNAL] Re: logging container use? | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/04/08 19:40:56 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAOO=7rg24iUabRw6cHSBiLf+oqOTjZFgyiSqZ7_CZRA4HbB=HQ@mail.gmail.com> | 2020/04/08 19:40:56 UT | 2020/04/08 19:40:59 UT | support@sylabs.io | 17994 | Re: [EXTERNAL] Re: logging container use? | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/04/08 19:40:56 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAOO=7rg24iUabRw6cHSBiLf+oqOTjZFgyiSqZ7_CZRA4HbB=HQ@mail.gmail.com> | 2020/04/08 19:40:56 UT | 2020/04/08 19:40:59 UT | support@sylabs.io | 17994 | Re: [EXTERNAL] Re: logging container use? | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/04/08 19:40:56 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAOO=7rg24iUabRw6cHSBiLf+oqOTjZFgyiSqZ7_CZRA4HbB=HQ@mail.gmail.com> | 2020/04/08 19:40:56 UT | 2020/04/08 19:40:59 UT | support@sylabs.io | 17994 | Re: [EXTERNAL] Re: logging container use? | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/04/08 19:40:57 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAOO=7rg24iUabRw6cHSBiLf+oqOTjZFgyiSqZ7_CZRA4HbB=HQ@mail.gmail.com> | 2020/04/08 19:40:56 UT | 2020/04/08 19:40:59 UT | support@sylabs.io | 17994 | Re: [EXTERNAL] Re: logging container use? | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/08 19:40:57 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <4568477287640954016717@mail1> | 2020/04/08 22:59:45 UT | 2020/04/08 22:59:48 UT | campaignmgmt@gpm-us.com | 79727 | NOCOVID HERE | Received | 1 | g@sylabs.io | SMTP_IN | 2020/04/08 22:59:45 UT | RECEIVED | 47.206.1.60 | Not encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <4568477287640954016717@mail1> | 2020/04/08 22:59:45 UT | 2020/04/08 22:59:48 UT | campaignmgmt@gpm-us.com | 79727 | NOCOVID HERE | Received | 1 | g@sylabs.io | SMTP_IN | 2020/04/08 22:59:46 UT | INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <4568477287640954016717@mail1> | 2020/04/08 22:59:45 UT | 2020/04/08 22:59:48 UT | campaignmgmt@gpm-us.com | 79727 | NOCOVID HERE | Received | 1 | g@sylabs.io | GMAIL_SPAM | 2020/04/08 22:59:46 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <AM0PR02MB5235192815E50F8EFF7471D5F1C10@AM0PR02MB5235.eurprd02.prod.outlook.com> | 2020/04/09 06:48:33 UT | 2020/04/09 06:48:37 UT | reseller-atos@sylabs.io | 118361 | New order 4500278833 | Mixed | 7 | g@sylabs.io | SMTP_OUT | 2020/04/09 06:48:33 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <AM0PR02MB5235192815E50F8EFF7471D5F1C10@AM0PR02MB5235.eurprd02.prod.outlook.com> | 2020/04/09 06:48:33 UT | 2020/04/09 06:48:37 UT | reseller-atos@sylabs.io | 118361 | New order 4500278833 | Mixed | 7 | g@sylabs.io | SMTP_OUT | 2020/04/09 06:48:33 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <AM0PR02MB5235192815E50F8EFF7471D5F1C10@AM0PR02MB5235.eurprd02.prod.outlook.com> | 2020/04/09 06:48:33 UT | 2020/04/09 06:48:37 UT | reseller-atos@sylabs.io | 118361 | New order 4500278833 | Mixed | 7 | g@sylabs.io | INTERNAL_SERVER | 2020/04/09 06:48:33 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <AM0PR02MB5235192815E50F8EFF7471D5F1C10@AM0PR02MB5235.eurprd02.prod.outlook.com> | 2020/04/09 06:48:33 UT | 2020/04/09 06:48:37 UT | reseller-atos@sylabs.io | 118361 | New order 4500278833 | Mixed | 7 | g@sylabs.io | SMTP_IN | 2020/04/09 06:48:33 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <AM0PR02MB5235192815E50F8EFF7471D5F1C10@AM0PR02MB5235.eurprd02.prod.outlook.com> | 2020/04/09 06:48:33 UT | 2020/04/09 06:48:37 UT | reseller-atos@sylabs.io | 118361 | New order 4500278833 | Mixed | 7 | g@sylabs.io | SMTP_IN | 2020/04/09 06:48:34 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <AM0PR02MB5235192815E50F8EFF7471D5F1C10@AM0PR02MB5235.eurprd02.prod.outlook.com> | 2020/04/09 06:48:33 UT | 2020/04/09 06:48:37 UT | reseller-atos@sylabs.io | 118361 | New order 4500278833 | Mixed | 7 | g@sylabs.io | SMTP_OUT | 2020/04/09 06:48:34 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <AM0PR02MB5235192815E50F8EFF7471D5F1C10@AM0PR02MB5235.eurprd02.prod.outlook.com> | 2020/04/09 06:48:33 UT | 2020/04/09 06:48:37 UT | reseller-atos@sylabs.io | 118361 | New order 4500278833 | Mixed | 7 | g@sylabs.io | GMAIL_INBOX | 2020/04/09 06:48:34 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <AM0PR02MB5235192815E50F8EFF7471D5F1C10@AM0PR02MB5235.eurprd02.prod.outlook.com> | 2020/04/09 06:48:33 UT | 2020/04/09 06:48:37 UT | reseller-atos@sylabs.io | 118361 | New order 4500278833 | Mixed | 7 | g@sylabs.io | SMTP_OUT | 2020/04/09 06:48:34 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <AM0PR02MB5235192815E50F8EFF7471D5F1C10@AM0PR02MB5235.eurprd02.prod.outlook.com> | 2020/04/09 06:48:33 UT | 2020/04/09 06:48:37 UT | reseller-atos@sylabs.io | 118361 | New order 4500278833 | Mixed | 7 | g@sylabs.io | INTERNAL_SERVER | 2020/04/09 06:48:34 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <AM0PR02MB5235192815E50F8EFF7471D5F1C10@AM0PR02MB5235.eurprd02.prod.outlook.com> | 2020/04/09 06:48:33 UT | 2020/04/09 06:48:37 UT | reseller-atos@sylabs.io | 118361 | New order 4500278833 | Mixed | 7 | g@sylabs.io | INTERNAL_SERVER | 2020/04/09 06:48:34 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <AM0PR02MB5235192815E50F8EFF7471D5F1C10@AM0PR02MB5235.eurprd02.prod.outlook.com> | 2020/04/09 06:48:33 UT | 2020/04/09 06:48:37 UT | reseller-atos@sylabs.io | 118361 | New order 4500278833 | Mixed | 7 | g@sylabs.io | SMTP_IN | 2020/04/09 06:48:34 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <AM0PR02MB5235192815E50F8EFF7471D5F1C10@AM0PR02MB5235.eurprd02.prod.outlook.com> | 2020/04/09 06:48:33 UT | 2020/04/09 06:48:37 UT | reseller-atos@sylabs.io | 118361 | New order 4500278833 | Mixed | 7 | g@sylabs.io | SMTP_IN | 2020/04/09 06:48:34 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <AM0PR02MB5235192815E50F8EFF7471D5F1C10@AM0PR02MB5235.eurprd02.prod.outlook.com> | 2020/04/09 06:48:33 UT | 2020/04/09 06:48:37 UT | reseller-atos@sylabs.io | 118361 | New order 4500278833 | Mixed | 7 | g@sylabs.io | SMTP_IN | 2020/04/09 06:48:34 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <AM0PR02MB5235192815E50F8EFF7471D5F1C10@AM0PR02MB5235.eurprd02.prod.outlook.com> | 2020/04/09 06:48:33 UT | 2020/04/09 06:48:37 UT | reseller-atos@sylabs.io | 118361 | New order 4500278833 | Mixed | 7 | g@sylabs.io | SMTP_IN | 2020/04/09 06:48:34 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <AM0PR02MB5235192815E50F8EFF7471D5F1C10@AM0PR02MB5235.eurprd02.prod.outlook.com> | 2020/04/09 06:48:33 UT | 2020/04/09 06:48:37 UT | reseller-atos@sylabs.io | 118361 | New order 4500278833 | Mixed | 7 | g@sylabs.io | GMAIL_INBOX | 2020/04/09 06:48:35 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <AM0PR02MB5235192815E50F8EFF7471D5F1C10@AM0PR02MB5235.eurprd02.prod.outlook.com> | 2020/04/09 06:48:33 UT | 2020/04/09 06:48:37 UT | reseller-atos@sylabs.io | 118361 | New order 4500278833 | Mixed | 7 | g@sylabs.io | GMAIL_INBOX | 2020/04/09 06:48:35 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <610E162A-1A72-4A79-8D79-6AE6D76B2E97@kaust.edu.sa> | 2020/04/09 09:13:44 UT | 2020/04/09 09:13:47 UT | support@sylabs.io | 10117 | OpenMPI with Host MPICH | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/04/09 09:13:44 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <610E162A-1A72-4A79-8D79-6AE6D76B2E97@kaust.edu.sa> | 2020/04/09 09:13:44 UT | 2020/04/09 09:13:47 UT | support@sylabs.io | 10117 | OpenMPI with Host MPICH | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/04/09 09:13:44 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <610E162A-1A72-4A79-8D79-6AE6D76B2E97@kaust.edu.sa> | 2020/04/09 09:13:44 UT | 2020/04/09 09:13:47 UT | support@sylabs.io | 10117 | OpenMPI with Host MPICH | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/04/09 09:13:45 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <610E162A-1A72-4A79-8D79-6AE6D76B2E97@kaust.edu.sa> | 2020/04/09 09:13:44 UT | 2020/04/09 09:13:47 UT | support@sylabs.io | 10117 | OpenMPI with Host MPICH | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/04/09 09:13:45 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <610E162A-1A72-4A79-8D79-6AE6D76B2E97@kaust.edu.sa> | 2020/04/09 09:13:44 UT | 2020/04/09 09:13:47 UT | support@sylabs.io | 10117 | OpenMPI with Host MPICH | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/04/09 09:13:45 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <610E162A-1A72-4A79-8D79-6AE6D76B2E97@kaust.edu.sa> | 2020/04/09 09:13:44 UT | 2020/04/09 09:13:47 UT | support@sylabs.io | 10117 | OpenMPI with Host MPICH | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/09 09:13:45 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <536b069defc6487b863f16b2ce9fe57b@1439730185> | 2020/04/09 12:05:20 UT | 2020/04/09 12:05:22 UT | response@na.netsuite.com | 72365 | Automate More of Your Manufacturing Processes with NetSuite | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/09 12:05:20 UT | RECEIVED | 129.145.20.53 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <536b069defc6487b863f16b2ce9fe57b@1439730185> | 2020/04/09 12:05:20 UT | 2020/04/09 12:05:22 UT | response@na.netsuite.com | 72365 | Automate More of Your Manufacturing Processes with NetSuite | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/09 12:05:21 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <536b069defc6487b863f16b2ce9fe57b@1439730185> | 2020/04/09 12:05:20 UT | 2020/04/09 12:05:22 UT | response@na.netsuite.com | 72365 | Automate More of Your Manufacturing Processes with NetSuite | Received | 0 | g@sylabs.io | GMAIL_SPAM | 2020/04/09 12:05:21 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e4af355cc0f24263b50644cf5096abb4@1439730185> | 2020/04/09 12:09:07 UT | 2020/04/09 12:09:08 UT | response@na.netsuite.com | 74049 | Webinar: How Project Accounting Helps Manage Projects More Effectively and Profitably | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/09 12:09:07 UT | RECEIVED | 129.145.20.53 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e4af355cc0f24263b50644cf5096abb4@1439730185> | 2020/04/09 12:09:07 UT | 2020/04/09 12:09:08 UT | response@na.netsuite.com | 74049 | Webinar: How Project Accounting Helps Manage Projects More Effectively and Profitably | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/09 12:09:07 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e4af355cc0f24263b50644cf5096abb4@1439730185> | 2020/04/09 12:09:07 UT | 2020/04/09 12:09:08 UT | response@na.netsuite.com | 74049 | Webinar: How Project Accounting Helps Manage Projects More Effectively and Profitably | Received | 0 | g@sylabs.io | GMAIL_SPAM | 2020/04/09 12:09:07 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <919dd1d31671496d96e9a9757c250dbe@1439730185> | 2020/04/09 12:15:59 UT | 2020/04/09 12:16:00 UT | response@na.netsuite.com | 72430 | Optimize Inventory Levels with NetSuite | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/09 12:15:59 UT | RECEIVED | 129.145.20.53 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <919dd1d31671496d96e9a9757c250dbe@1439730185> | 2020/04/09 12:15:59 UT | 2020/04/09 12:16:00 UT | response@na.netsuite.com | 72430 | Optimize Inventory Levels with NetSuite | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/09 12:15:59 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <919dd1d31671496d96e9a9757c250dbe@1439730185> | 2020/04/09 12:15:59 UT | 2020/04/09 12:16:00 UT | response@na.netsuite.com | 72430 | Optimize Inventory Levels with NetSuite | Received | 0 | g@sylabs.io | GMAIL_SPAM | 2020/04/09 12:15:59 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200409072046.73116@knoxvillestylemagazine.com> | 2020/04/09 12:20:58 UT | 2020/04/09 12:20:59 UT | bounce73116.2121229@knoxvillestylemagazine.com | 9290 | Renew Today - Federal Funding Notice - SYLABS INC. | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/09 12:20:58 UT | RECEIVED | 69.94.151.234 | Not encrypted | 550 | 550-5.7.1 [69.94.151.234 18] Our system has detected that this message is 550-5.7.1 likely suspicious due to the very low reputation of the sending IP 550-5.7.1 address. To best protect our users from spam, the message has been 550-5.7.1 blocked. Please visit 550 5.7.1 <a href="https://support.google.com/mail/answer/188131" target="_blank">https://support.google.com/<wbr>mail/answer/188131</a> for more |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200409072046.73116@knoxvillestylemagazine.com> | 2020/04/09 12:20:58 UT | 2020/04/09 12:20:59 UT | bounce73116.2121229@knoxvillestylemagazine.com | 9290 | Renew Today - Federal Funding Notice - SYLABS INC. | Received | 0 | g@sylabs.io | NONE | 2020/04/09 12:20:59 UT | REJECTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <4dbde31c3cf74a62b88acfb34f720ded@1795> | 2020/04/09 13:09:02 UT | 2020/04/09 13:09:04 UT | noreply@engage.redhat.com | 59254 | Check out the Red Hat Summit 2020 Virtual Experience session catalog | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/09 13:09:02 UT | RECEIVED | 204.92.22.83 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <4dbde31c3cf74a62b88acfb34f720ded@1795> | 2020/04/09 13:09:02 UT | 2020/04/09 13:09:04 UT | noreply@engage.redhat.com | 59254 | Check out the Red Hat Summit 2020 Virtual Experience session catalog | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/09 13:09:02 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <4dbde31c3cf74a62b88acfb34f720ded@1795> | 2020/04/09 13:09:02 UT | 2020/04/09 13:09:04 UT | noreply@engage.redhat.com | 59254 | Check out the Red Hat Summit 2020 Virtual Experience session catalog | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/09 13:09:03 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2=-+=3Rtzzccascd9UnkK=RQjd_PrTRKRCUOqwua+Y1Q@mail.gmail.com> | 2020/04/09 13:09:04 UT | 2020/04/09 13:09:05 UT | g@sylabs.io | 1061 | New Contact Information Re: Check out the Red Hat Summit 2020 Virtual Experience session catalog | Sent | 0 | noreply@engage.redhat.com | SMTP_OUT | 2020/04/09 13:09:04 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2=-+=3Rtzzccascd9UnkK=RQjd_PrTRKRCUOqwua+Y1Q@mail.gmail.com> | 2020/04/09 13:09:04 UT | 2020/04/09 13:09:05 UT | g@sylabs.io | 1061 | New Contact Information Re: Check out the Red Hat Summit 2020 Virtual Experience session catalog | Sent | 0 | noreply@engage.redhat.com | SMTP_OUT | 2020/04/09 13:09:04 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2=-+=3Rtzzccascd9UnkK=RQjd_PrTRKRCUOqwua+Y1Q@mail.gmail.com> | 2020/04/09 13:09:04 UT | 2020/04/09 13:09:05 UT | g@sylabs.io | 1061 | New Contact Information Re: Check out the Red Hat Summit 2020 Virtual Experience session catalog | Sent | 0 | noreply@engage.redhat.com | SMTP_OUT | 2020/04/09 13:09:04 UT | DELIVERED | 209.167.231.14 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAOO=7rjJZv3LApYdo-44T=OkQhcFNs-GTkom_ftV1fWfj_mi_g@mail.gmail.com> | 2020/04/09 13:30:55 UT | 2020/04/09 13:30:57 UT | support@sylabs.io | 9788 | Re: OpenMPI with Host MPICH | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/04/09 13:30:55 UT | LIST_EXPANDED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAOO=7rjJZv3LApYdo-44T=OkQhcFNs-GTkom_ftV1fWfj_mi_g@mail.gmail.com> | 2020/04/09 13:30:55 UT | 2020/04/09 13:30:57 UT | support@sylabs.io | 9788 | Re: OpenMPI with Host MPICH | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/04/09 13:30:55 UT | LIST_SERVER_INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAOO=7rjJZv3LApYdo-44T=OkQhcFNs-GTkom_ftV1fWfj_mi_g@mail.gmail.com> | 2020/04/09 13:30:55 UT | 2020/04/09 13:30:57 UT | support@sylabs.io | 9788 | Re: OpenMPI with Host MPICH | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/04/09 13:30:55 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAOO=7rjJZv3LApYdo-44T=OkQhcFNs-GTkom_ftV1fWfj_mi_g@mail.gmail.com> | 2020/04/09 13:30:55 UT | 2020/04/09 13:30:57 UT | support@sylabs.io | 9788 | Re: OpenMPI with Host MPICH | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/04/09 13:30:55 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAOO=7rjJZv3LApYdo-44T=OkQhcFNs-GTkom_ftV1fWfj_mi_g@mail.gmail.com> | 2020/04/09 13:30:55 UT | 2020/04/09 13:30:57 UT | support@sylabs.io | 9788 | Re: OpenMPI with Host MPICH | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/04/09 13:30:56 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAOO=7rjJZv3LApYdo-44T=OkQhcFNs-GTkom_ftV1fWfj_mi_g@mail.gmail.com> | 2020/04/09 13:30:55 UT | 2020/04/09 13:30:57 UT | support@sylabs.io | 9788 | Re: OpenMPI with Host MPICH | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/09 13:30:56 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <a7be95c685fa4c1c8f45a5441bfa4375@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/04/09 14:47:21 UT | 2020/04/09 14:47:25 UT | prvs=361aa8d00=kwame-externe.amedodji@edf.fr | 105387 | RE: Test version | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/09 14:47:21 UT | RECEIVED | 163.114.23.150 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <a7be95c685fa4c1c8f45a5441bfa4375@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/04/09 14:47:21 UT | 2020/04/09 14:47:25 UT | prvs=361aa8d00=kwame-externe.amedodji@edf.fr | 105387 | RE: Test version | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/09 14:47:22 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <a7be95c685fa4c1c8f45a5441bfa4375@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/04/09 14:47:21 UT | 2020/04/09 14:47:25 UT | prvs=361aa8d00=kwame-externe.amedodji@edf.fr | 105387 | RE: Test version | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/09 14:47:22 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <a7be95c685fa4c1c8f45a5441bfa4375@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/04/09 14:47:21 UT | 2020/04/09 14:47:22 UT | prvs=361aa8d00=kwame-externe.amedodji@edf.fr | 105387 | RE: Test version | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/04/09 14:47:21 UT | RECEIVED | 163.114.23.150 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3V8RUfjTgSNW9TdX_vejoL_4xAdmLJh-gv2a0k0odpwQ@mail.gmail.com> | 2020/04/09 14:47:24 UT | 2020/04/09 14:47:27 UT | g@sylabs.io | 1026 | New Contact Information RE: Test version | Sent | 0 | prvs=361aa8d00=kwame-externe.amedodji@edf.fr | SMTP_OUT | 2020/04/09 14:47:24 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3V8RUfjTgSNW9TdX_vejoL_4xAdmLJh-gv2a0k0odpwQ@mail.gmail.com> | 2020/04/09 14:47:24 UT | 2020/04/09 14:47:27 UT | g@sylabs.io | 1026 | New Contact Information RE: Test version | Sent | 0 | prvs=361aa8d00=kwame-externe.amedodji@edf.fr | SMTP_OUT | 2020/04/09 14:47:25 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3V8RUfjTgSNW9TdX_vejoL_4xAdmLJh-gv2a0k0odpwQ@mail.gmail.com> | 2020/04/09 14:47:24 UT | 2020/04/09 14:47:27 UT | g@sylabs.io | 1026 | New Contact Information RE: Test version | Sent | 0 | prvs=361aa8d00=kwame-externe.amedodji@edf.fr | SMTP_OUT | 2020/04/09 14:47:25 UT | DELIVERED | 163.114.21.130 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <9ae709616b4e39255cb4c9b9b.c4fefe057a.20200409150013.4ad6acfa55.c5707b79@mail215.atl61.mcsv.net> | 2020/04/09 15:00:40 UT | 2020/04/09 15:00:42 UT | bounce-mc.us12_53199877.359557-c4fefe057a@mail215.atl61.mcsv.net | 125325 | Your Monthly SC20 Update | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/09 15:00:40 UT | RECEIVED | 205.201.135.215 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <9ae709616b4e39255cb4c9b9b.c4fefe057a.20200409150013.4ad6acfa55.c5707b79@mail215.atl61.mcsv.net> | 2020/04/09 15:00:40 UT | 2020/04/09 15:00:42 UT | bounce-mc.us12_53199877.359557-c4fefe057a@mail215.atl61.mcsv.net | 125325 | Your Monthly SC20 Update | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/09 15:00:40 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <9ae709616b4e39255cb4c9b9b.c4fefe057a.20200409150013.4ad6acfa55.c5707b79@mail215.atl61.mcsv.net> | 2020/04/09 15:00:40 UT | 2020/04/09 15:00:42 UT | bounce-mc.us12_53199877.359557-c4fefe057a@mail215.atl61.mcsv.net | 125325 | Your Monthly SC20 Update | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/09 15:00:40 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <9ae709616b4e39255cb4c9b9b.c951c5b945.20200409150013.4ad6acfa55.2cf7474f@mail215.atl61.mcsv.net> | 2020/04/09 15:01:36 UT | 2020/04/09 15:01:39 UT | Greg@rstor.io | 130674 | Your Monthly SC20 Update | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/09 15:01:36 UT | RECEIVED | 40.107.220.118 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <9ae709616b4e39255cb4c9b9b.c951c5b945.20200409150013.4ad6acfa55.2cf7474f@mail215.atl61.mcsv.net> | 2020/04/09 15:01:36 UT | 2020/04/09 15:01:39 UT | Greg@rstor.io | 130674 | Your Monthly SC20 Update | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/09 15:01:37 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <9ae709616b4e39255cb4c9b9b.c951c5b945.20200409150013.4ad6acfa55.2cf7474f@mail215.atl61.mcsv.net> | 2020/04/09 15:01:36 UT | 2020/04/09 15:01:39 UT | Greg@rstor.io | 130674 | Your Monthly SC20 Update | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/09 15:01:37 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1LyBRQ7DMrVoQ0Jqmp-op_8zL5DPHuk7bYZzQG_TaPzA@mail.gmail.com> | 2020/04/09 15:05:01 UT | 2020/04/09 15:05:02 UT | g@sylabs.io | 1019 | New Contact Information Re: Reached out on LinkedIn | Sent | 0 | tatiana@niahrecruiting.com | SMTP_OUT | 2020/04/09 15:05:01 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1LyBRQ7DMrVoQ0Jqmp-op_8zL5DPHuk7bYZzQG_TaPzA@mail.gmail.com> | 2020/04/09 15:05:01 UT | 2020/04/09 15:05:02 UT | g@sylabs.io | 1019 | New Contact Information Re: Reached out on LinkedIn | Sent | 0 | tatiana@niahrecruiting.com | INTERNAL_SERVER | 2020/04/09 15:05:01 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <33b06014-694d-4f59-9b74-9cb2997cefdb@xtgap4s7mta4152.xt.local> | 2020/04/09 15:33:22 UT | 2020/04/09 15:33:26 UT | bounce-749_HTML-5629266-3841-7327429-117525@bounce.s7.exacttarget.com | 25825 | Data Virtualization: Your Blueprint for Choosing a Solution | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/09 15:33:22 UT | RECEIVED | 136.147.135.78 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <33b06014-694d-4f59-9b74-9cb2997cefdb@xtgap4s7mta4152.xt.local> | 2020/04/09 15:33:22 UT | 2020/04/09 15:33:26 UT | bounce-749_HTML-5629266-3841-7327429-117525@bounce.s7.exacttarget.com | 25825 | Data Virtualization: Your Blueprint for Choosing a Solution | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/09 15:33:24 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <33b06014-694d-4f59-9b74-9cb2997cefdb@xtgap4s7mta4152.xt.local> | 2020/04/09 15:33:22 UT | 2020/04/09 15:33:26 UT | bounce-749_HTML-5629266-3841-7327429-117525@bounce.s7.exacttarget.com | 25825 | Data Virtualization: Your Blueprint for Choosing a Solution | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/09 15:33:24 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CACEk6yiYUekGwHnJKxU2BF8dT9e68=FtbjWmByMm3VxREs7VDg@mail.gmail.com> | 2020/04/09 16:01:47 UT | 2020/04/09 16:01:51 UT | michael.frisch@sylabs.io | 73381 | Re: Test version | Mixed | 0 | g@sylabs.io | SMTP_OUT | 2020/04/09 16:01:47 UT | GMAIL_INSERTED | 99.233.130.120 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CACEk6yiYUekGwHnJKxU2BF8dT9e68=FtbjWmByMm3VxREs7VDg@mail.gmail.com> | 2020/04/09 16:01:47 UT | 2020/04/09 16:01:51 UT | michael.frisch@sylabs.io | 73381 | Re: Test version | Mixed | 0 | g@sylabs.io | INTERNAL_SERVER | 2020/04/09 16:01:48 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CACEk6yiYUekGwHnJKxU2BF8dT9e68=FtbjWmByMm3VxREs7VDg@mail.gmail.com> | 2020/04/09 16:01:47 UT | 2020/04/09 16:01:51 UT | michael.frisch@sylabs.io | 73381 | Re: Test version | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/04/09 16:01:48 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CACEk6yiYUekGwHnJKxU2BF8dT9e68=FtbjWmByMm3VxREs7VDg@mail.gmail.com> | 2020/04/09 16:01:47 UT | 2020/04/09 16:01:51 UT | michael.frisch@sylabs.io | 73381 | Re: Test version | Mixed | 0 | g@sylabs.io | SMTP_IN | 2020/04/09 16:01:48 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CACEk6yiYUekGwHnJKxU2BF8dT9e68=FtbjWmByMm3VxREs7VDg@mail.gmail.com> | 2020/04/09 16:01:47 UT | 2020/04/09 16:01:51 UT | michael.frisch@sylabs.io | 73381 | Re: Test version | Mixed | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/09 16:01:49 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CACEk6yiYUekGwHnJKxU2BF8dT9e68=FtbjWmByMm3VxREs7VDg@mail.gmail.com> | 2020/04/09 16:01:47 UT | 2020/04/09 16:01:48 UT | michael.frisch@sylabs.io | 73381 | Re: Test version | Sent | 0 | robert@sylabs.io | SMTP_OUT | 2020/04/09 16:01:47 UT | GMAIL_INSERTED | 99.233.130.120 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CACEk6yiYUekGwHnJKxU2BF8dT9e68=FtbjWmByMm3VxREs7VDg@mail.gmail.com> | 2020/04/09 16:01:47 UT | 2020/04/09 16:01:48 UT | michael.frisch@sylabs.io | 73381 | Re: Test version | Sent | 0 | robert@sylabs.io | NONE | 2020/04/09 16:01:48 UT | BOUNCED | | Not encrypted | | 550-5.1.1 The email account that you tried to reach does not exist. Please try 550-5.1.1 double-checking the recipient's email address for typos or 550-5.1.1 unnecessary spaces. Learn more at 550 5.1.1 <a href="https://support.google.com/mail/?p=NoSuchUser" target="_blank">https://support.google.com/<wbr>mail/?p=NoSuchUser</a> o80sor2822065ild.76 - |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3NY+1+LhRW0MeQvtnFogWEt_nSCqb1ysLTW9SGOAhdRQ@mail.gmail.com> | 2020/04/09 16:01:51 UT | 2020/04/09 16:01:53 UT | g@sylabs.io | 1005 | New Contact Information Re: Test version | Mixed | 0 | michael.frisch@sylabs.io | SMTP_OUT | 2020/04/09 16:01:51 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3NY+1+LhRW0MeQvtnFogWEt_nSCqb1ysLTW9SGOAhdRQ@mail.gmail.com> | 2020/04/09 16:01:51 UT | 2020/04/09 16:01:53 UT | g@sylabs.io | 1005 | New Contact Information Re: Test version | Mixed | 0 | michael.frisch@sylabs.io | INTERNAL_SERVER | 2020/04/09 16:01:51 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3NY+1+LhRW0MeQvtnFogWEt_nSCqb1ysLTW9SGOAhdRQ@mail.gmail.com> | 2020/04/09 16:01:51 UT | 2020/04/09 16:01:53 UT | g@sylabs.io | 1005 | New Contact Information Re: Test version | Mixed | 0 | michael.frisch@sylabs.io | SMTP_IN | 2020/04/09 16:01:51 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3NY+1+LhRW0MeQvtnFogWEt_nSCqb1ysLTW9SGOAhdRQ@mail.gmail.com> | 2020/04/09 16:01:51 UT | 2020/04/09 16:01:53 UT | g@sylabs.io | 1005 | New Contact Information Re: Test version | Mixed | 0 | michael.frisch@sylabs.io | SMTP_IN | 2020/04/09 16:01:51 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3NY+1+LhRW0MeQvtnFogWEt_nSCqb1ysLTW9SGOAhdRQ@mail.gmail.com> | 2020/04/09 16:01:51 UT | 2020/04/09 16:01:53 UT | g@sylabs.io | 1005 | New Contact Information Re: Test version | Mixed | 0 | michael.frisch@sylabs.io | GMAIL_INBOX | 2020/04/09 16:01:52 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <d0d531d1ae80496b91aab7f838acd8a1@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/04/09 16:07:50 UT | 2020/04/09 16:07:53 UT | prvs=361aa8d00=kwame-externe.amedodji@edf.fr | 132379 | RE: Test version | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/09 16:07:50 UT | RECEIVED | 163.114.23.140 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <d0d531d1ae80496b91aab7f838acd8a1@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/04/09 16:07:50 UT | 2020/04/09 16:07:53 UT | prvs=361aa8d00=kwame-externe.amedodji@edf.fr | 132379 | RE: Test version | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/09 16:07:51 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <d0d531d1ae80496b91aab7f838acd8a1@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/04/09 16:07:50 UT | 2020/04/09 16:07:53 UT | prvs=361aa8d00=kwame-externe.amedodji@edf.fr | 132379 | RE: Test version | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/09 16:07:51 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <d0d531d1ae80496b91aab7f838acd8a1@NOEINTPEXMU010.NEOPROD.EDF.FR> | 2020/04/09 16:07:50 UT | 2020/04/09 16:07:51 UT | prvs=361aa8d00=kwame-externe.amedodji@edf.fr | 132379 | RE: Test version | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/04/09 16:07:50 UT | RECEIVED | 163.114.23.140 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <365263f4a3e34748903dd20109eb8b84@mannai.com.qa> | 2020/04/09 16:18:06 UT | 2020/04/09 16:18:13 UT | prvs=361f142b9=Prathish.M@mannai.com.qa | 372057 | RE: Thank you for your inquiry | Received | 4 | g@sylabs.io | SMTP_IN | 2020/04/09 16:18:06 UT | RECEIVED | 213.130.121.45 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <365263f4a3e34748903dd20109eb8b84@mannai.com.qa> | 2020/04/09 16:18:06 UT | 2020/04/09 16:18:13 UT | prvs=361f142b9=Prathish.M@mannai.com.qa | 372057 | RE: Thank you for your inquiry | Received | 4 | g@sylabs.io | SMTP_IN | 2020/04/09 16:18:09 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <365263f4a3e34748903dd20109eb8b84@mannai.com.qa> | 2020/04/09 16:18:06 UT | 2020/04/09 16:18:13 UT | prvs=361f142b9=Prathish.M@mannai.com.qa | 372057 | RE: Thank you for your inquiry | Received | 4 | g@sylabs.io | GMAIL_INBOX | 2020/04/09 16:18:10 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <365263f4a3e34748903dd20109eb8b84@mannai.com.qa> | 2020/04/09 16:18:06 UT | 2020/04/09 16:18:10 UT | prvs=361f142b9=Prathish.M@mannai.com.qa | 372057 | RE: Thank you for your inquiry | Received | 4 | robert@sylabs.io | SMTP_IN | 2020/04/09 16:18:06 UT | RECEIVED | 213.130.121.45 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3T0HGJn7ujB_SNpHbpskKze5w2w8rE8e=bNoTQEUNSww@mail.gmail.com> | 2020/04/09 16:18:13 UT | 2020/04/09 16:18:20 UT | g@sylabs.io | 1037 | New Contact Information RE: Thank you for your inquiry | Sent | 0 | prvs=361f142b9=prathish.m@mannai.com.qa | SMTP_OUT | 2020/04/09 16:18:13 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3T0HGJn7ujB_SNpHbpskKze5w2w8rE8e=bNoTQEUNSww@mail.gmail.com> | 2020/04/09 16:18:13 UT | 2020/04/09 16:18:20 UT | g@sylabs.io | 1037 | New Contact Information RE: Thank you for your inquiry | Sent | 0 | prvs=361f142b9=prathish.m@mannai.com.qa | SMTP_OUT | 2020/04/09 16:18:13 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3T0HGJn7ujB_SNpHbpskKze5w2w8rE8e=bNoTQEUNSww@mail.gmail.com> | 2020/04/09 16:18:13 UT | 2020/04/09 16:18:20 UT | g@sylabs.io | 1037 | New Contact Information RE: Thank you for your inquiry | Sent | 0 | prvs=361f142b9=prathish.m@mannai.com.qa | SMTP_OUT | 2020/04/09 16:18:13 UT | DELIVERED | 78.100.79.68 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <7db76758aa6f8a6377116cee1.66291500a9.20200409180203.b5e58e9d89.9213f872@mail27.atl111.rsgsv.net> | 2020/04/09 18:02:08 UT | 2020/04/09 18:02:10 UT | bounce-mc.us19_104423470.585828-66291500a9@mail27.atl111.rsgsv.net | 59134 | Recording of Tips for a Winning 100s Video Webinar | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/09 18:02:08 UT | RECEIVED | 198.2.131.27 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <7db76758aa6f8a6377116cee1.66291500a9.20200409180203.b5e58e9d89.9213f872@mail27.atl111.rsgsv.net> | 2020/04/09 18:02:08 UT | 2020/04/09 18:02:10 UT | bounce-mc.us19_104423470.585828-66291500a9@mail27.atl111.rsgsv.net | 59134 | Recording of Tips for a Winning 100s Video Webinar | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/09 18:02:08 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <7db76758aa6f8a6377116cee1.66291500a9.20200409180203.b5e58e9d89.9213f872@mail27.atl111.rsgsv.net> | 2020/04/09 18:02:08 UT | 2020/04/09 18:02:10 UT | bounce-mc.us19_104423470.585828-66291500a9@mail27.atl111.rsgsv.net | 59134 | Recording of Tips for a Winning 100s Video Webinar | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/09 18:02:08 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <a32013e1-2343-4896-9b9e-8ee883bda619@xtgap4s7mta4152.xt.local> | 2020/04/09 18:45:50 UT | 2020/04/09 18:45:52 UT | bounce-749_HTML-5629266-3841-7327429-117664@bounce.s7.exacttarget.com | 99250 | Tom Siebel Aims AI at COVID-19; New Kubernetes Tools; IBM Management Changes | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/09 18:45:50 UT | RECEIVED | 136.147.135.78 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <a32013e1-2343-4896-9b9e-8ee883bda619@xtgap4s7mta4152.xt.local> | 2020/04/09 18:45:50 UT | 2020/04/09 18:45:52 UT | bounce-749_HTML-5629266-3841-7327429-117664@bounce.s7.exacttarget.com | 99250 | Tom Siebel Aims AI at COVID-19; New Kubernetes Tools; IBM Management Changes | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/09 18:45:51 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <a32013e1-2343-4896-9b9e-8ee883bda619@xtgap4s7mta4152.xt.local> | 2020/04/09 18:45:50 UT | 2020/04/09 18:45:52 UT | bounce-749_HTML-5629266-3841-7327429-117664@bounce.s7.exacttarget.com | 99250 | Tom Siebel Aims AI at COVID-19; New Kubernetes Tools; IBM Management Changes | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/09 18:45:51 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <b3f5640e-d82d-4b4d-b313-075a3987b6f9@dfw1s10mta516.xt.local> | 2020/04/09 19:36:57 UT | 2020/04/09 19:36:58 UT | bounce-184_HTML-143810348-1113891-100008483-708@bounce.email.thelinuxfoundation.org | 63641 | Schedule Live + New Dates for Open Networking & Edge Summit North America 2020 | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/09 19:36:57 UT | RECEIVED | 13.111.88.32 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <b3f5640e-d82d-4b4d-b313-075a3987b6f9@dfw1s10mta516.xt.local> | 2020/04/09 19:36:57 UT | 2020/04/09 19:36:58 UT | bounce-184_HTML-143810348-1113891-100008483-708@bounce.email.thelinuxfoundation.org | 63641 | Schedule Live + New Dates for Open Networking & Edge Summit North America 2020 | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/09 19:36:57 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <b3f5640e-d82d-4b4d-b313-075a3987b6f9@dfw1s10mta516.xt.local> | 2020/04/09 19:36:57 UT | 2020/04/09 19:36:58 UT | bounce-184_HTML-143810348-1113891-100008483-708@bounce.email.thelinuxfoundation.org | 63641 | Schedule Live + New Dates for Open Networking & Edge Summit North America 2020 | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/09 19:36:57 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <lyoFRFgETbOARmiYJb2a8w@ismtpd0002p1sjc2.sendgrid.net> | 2020/04/09 20:38:16 UT | 2020/04/09 20:38:20 UT | bounces+7445749-d400-g=sylabs.io@sg.turbo.intuit.com | 38226 | Confirm: Jonathan invited a user to QuickBooks | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/09 20:38:16 UT | RECEIVED | 167.89.39.181 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <lyoFRFgETbOARmiYJb2a8w@ismtpd0002p1sjc2.sendgrid.net> | 2020/04/09 20:38:16 UT | 2020/04/09 20:38:20 UT | bounces+7445749-d400-g=sylabs.io@sg.turbo.intuit.com | 38226 | Confirm: Jonathan invited a user to QuickBooks | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/09 20:38:17 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <lyoFRFgETbOARmiYJb2a8w@ismtpd0002p1sjc2.sendgrid.net> | 2020/04/09 20:38:16 UT | 2020/04/09 20:38:20 UT | bounces+7445749-d400-g=sylabs.io@sg.turbo.intuit.com | 38226 | Confirm: Jonathan invited a user to QuickBooks | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/09 20:38:17 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1uvFZmZtjJLK-_vb=Bi-1XgduHO=o0OHE_+tG68Ohw5Q@mail.gmail.com> | 2020/04/09 20:38:19 UT | 2020/04/09 20:38:20 UT | g@sylabs.io | 1074 | New Contact Information Re: Confirm: Jonathan invited a user to QuickBooks | Sent | 0 | bounces+7445749-d400-g=sylabs.io@sg.turbo.intuit.com | SMTP_OUT | 2020/04/09 20:38:19 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1uvFZmZtjJLK-_vb=Bi-1XgduHO=o0OHE_+tG68Ohw5Q@mail.gmail.com> | 2020/04/09 20:38:19 UT | 2020/04/09 20:38:20 UT | g@sylabs.io | 1074 | New Contact Information Re: Confirm: Jonathan invited a user to QuickBooks | Sent | 0 | bounces+7445749-d400-g=sylabs.io@sg.turbo.intuit.com | SMTP_OUT | 2020/04/09 20:38:19 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1uvFZmZtjJLK-_vb=Bi-1XgduHO=o0OHE_+tG68Ohw5Q@mail.gmail.com> | 2020/04/09 20:38:19 UT | 2020/04/09 20:38:20 UT | g@sylabs.io | 1074 | New Contact Information Re: Confirm: Jonathan invited a user to QuickBooks | Sent | 0 | bounces+7445749-d400-g=sylabs.io@sg.turbo.intuit.com | SMTP_OUT | 2020/04/09 20:38:20 UT | DELIVERED | 167.89.123.50 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <xMWGlZ6aR060mvCZQq6RjQ@ismtpd0002p1las1.sendgrid.net> | 2020/04/09 20:43:07 UT | 2020/04/09 20:43:10 UT | bounces+8551759-b0d2-g=sylabs.io@sg1.n.intuit.com | 22364 | Sylabs, Inc.: Master Company Administrator | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/09 20:43:07 UT | RECEIVED | 168.245.76.26 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <xMWGlZ6aR060mvCZQq6RjQ@ismtpd0002p1las1.sendgrid.net> | 2020/04/09 20:43:07 UT | 2020/04/09 20:43:10 UT | bounces+8551759-b0d2-g=sylabs.io@sg1.n.intuit.com | 22364 | Sylabs, Inc.: Master Company Administrator | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/09 20:43:08 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <xMWGlZ6aR060mvCZQq6RjQ@ismtpd0002p1las1.sendgrid.net> | 2020/04/09 20:43:07 UT | 2020/04/09 20:43:10 UT | bounces+8551759-b0d2-g=sylabs.io@sg1.n.intuit.com | 22364 | Sylabs, Inc.: Master Company Administrator | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/09 20:43:08 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <bdPnihJHQWirJBVSPHJKuw@ismtpd0033p1las1.sendgrid.net> | 2020/04/09 20:43:09 UT | 2020/04/09 20:43:11 UT | bounces+7445749-d400-g=sylabs.io@sg.turbo.intuit.com | 35105 | Your QuickBooks Online account has a new Master admin | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/09 20:43:09 UT | RECEIVED | 167.89.39.194 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <bdPnihJHQWirJBVSPHJKuw@ismtpd0033p1las1.sendgrid.net> | 2020/04/09 20:43:09 UT | 2020/04/09 20:43:11 UT | bounces+7445749-d400-g=sylabs.io@sg.turbo.intuit.com | 35105 | Your QuickBooks Online account has a new Master admin | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/09 20:43:09 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <bdPnihJHQWirJBVSPHJKuw@ismtpd0033p1las1.sendgrid.net> | 2020/04/09 20:43:09 UT | 2020/04/09 20:43:11 UT | bounces+7445749-d400-g=sylabs.io@sg.turbo.intuit.com | 35105 | Your QuickBooks Online account has a new Master admin | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/09 20:43:09 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2755hXqoL9QNgHk4ff98j+6XiFL+ag_g-DvHhKT81_kA@mail.gmail.com> | 2020/04/09 20:43:10 UT | 2020/04/09 20:43:10 UT | g@sylabs.io | 1067 | New Contact Information Re: Sylabs, Inc.: Master Company Administrator | Sent | 0 | bounces+8551759-b0d2-g=sylabs.io@sg1.n.intuit.com | SMTP_OUT | 2020/04/09 20:43:10 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2755hXqoL9QNgHk4ff98j+6XiFL+ag_g-DvHhKT81_kA@mail.gmail.com> | 2020/04/09 20:43:10 UT | 2020/04/09 20:43:10 UT | g@sylabs.io | 1067 | New Contact Information Re: Sylabs, Inc.: Master Company Administrator | Sent | 0 | bounces+8551759-b0d2-g=sylabs.io@sg1.n.intuit.com | SMTP_OUT | 2020/04/09 20:43:10 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2755hXqoL9QNgHk4ff98j+6XiFL+ag_g-DvHhKT81_kA@mail.gmail.com> | 2020/04/09 20:43:10 UT | 2020/04/09 20:43:10 UT | g@sylabs.io | 1067 | New Contact Information Re: Sylabs, Inc.: Master Company Administrator | Sent | 0 | bounces+8551759-b0d2-g=sylabs.io@sg1.n.intuit.com | SMTP_OUT | 2020/04/09 20:43:10 UT | DELIVERED | 167.89.123.50 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <d8b1b8e88d3a16a206d434a8b08561e593f7a448-571507-100234108@google.com> | 2020/04/09 20:45:52 UT | 2020/04/09 20:45:53 UT | 3gImPXhAKAcs6rF3v4A9-458v62Fx55x2v.t53x9F2rs9.z5@scoutcamp.bounces.google.com | 12969 | G Suite: Payment was declined for sylabs.io | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/09 20:45:52 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <d8b1b8e88d3a16a206d434a8b08561e593f7a448-571507-100234108@google.com> | 2020/04/09 20:45:52 UT | 2020/04/09 20:45:53 UT | 3gImPXhAKAcs6rF3v4A9-458v62Fx55x2v.t53x9F2rs9.z5@scoutcamp.bounces.google.com | 12969 | G Suite: Payment was declined for sylabs.io | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/09 20:45:52 UT | INSERTED | | Encrypted | | |

| Source.Name | Message ID | Start date | End date | Sender | Message size | Subject | Direction | Attachments | Recipient address | Event target | Event date | Event status | Event target IP address | Has encryption | Event SMTP reply code | Event description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200417 Email audit log (g@sylabs.io inbound).csv | <d8b1b8e88d3a16a206d434a8b08561e593f7a448-571507-100234108@google.com> | 2020/04/09 20:45:52 UT | 2020/04/09 20:45:53 UT | 3gImPXhAKAcs6rF3v4A9-458v62Fx55x2v.t53x9F2rs9.z5@scoutcamp.bounces.google.com | 12969 | G Suite: Payment was declined for sylabs.io | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/09 20:45:52 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3bq396ZyOuQPwj2aQ75nPFrK+F2MZxtoJUBb7Pb6iGew@mail.gmail.com> | 2020/04/09 20:45:53 UT | 2020/04/09 20:45:54 UT | g@sylabs.io | 1092 | New Contact Information Re: G Suite: Payment was declined for sylabs.io | Sent | 0 | 3gimpxhakacs6rf3v4a9-458v62fx55x2v.t53x9f2rs9.z5@scoutcamp.bounces.google.com | SMTP_OUT | 2020/04/09 20:45:53 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3bq396ZyOuQPwj2aQ75nPFrK+F2MZxtoJUBb7Pb6iGew@mail.gmail.com> | 2020/04/09 20:45:53 UT | 2020/04/09 20:45:54 UT | g@sylabs.io | 1092 | New Contact Information Re: G Suite: Payment was declined for sylabs.io | Sent | 0 | 3gimpxhakacs6rf3v4a9-458v62fx55x2v.t53x9f2rs9.z5@scoutcamp.bounces.google.com | SMTP_OUT | 2020/04/09 20:45:53 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3bq396ZyOuQPwj2aQ75nPFrK+F2MZxtoJUBb7Pb6iGew@mail.gmail.com> | 2020/04/09 20:45:53 UT | 2020/04/09 20:45:54 UT | g@sylabs.io | 1092 | New Contact Information Re: G Suite: Payment was declined for sylabs.io | Sent | 0 | 3gimpxhakacs6rf3v4a9-458v62fx55x2v.t53x9f2rs9.z5@scoutcamp.bounces.google.com | SMTP_OUT | 2020/04/09 20:45:53 UT | DELIVERED | 2607:f8b0:4003:c01::e | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e900536.1c69fb81.fdd4c.e92dSMTPIN_ADDED_RATE_LIMITED_671857@sylabs.io> | 2020/04/10 05:33:41 UT | 2020/04/10 05:33:42 UT | echo@mailtester.com | 0 | | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/10 05:33:41 UT | RECEIVED | 185.159.220.230 | Not encrypted | 450 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <597C5317-41AB-4261-9E73-DCB622C5DBF7@centauricorp.com> | 2020/04/10 08:25:43 UT | 2020/04/10 08:25:49 UT | Randy.Goebbert@centauricorp.com | 1481960 | Container Working Group Meeting Charts 4/10/2020 | Received | 1 | g@sylabs.io | SMTP_IN | 2020/04/10 08:25:43 UT | RECEIVED | 40.107.76.70 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <597C5317-41AB-4261-9E73-DCB622C5DBF7@centauricorp.com> | 2020/04/10 08:25:43 UT | 2020/04/10 08:25:49 UT | Randy.Goebbert@centauricorp.com | 1481960 | Container Working Group Meeting Charts 4/10/2020 | Received | 1 | g@sylabs.io | SMTP_IN | 2020/04/10 08:25:44 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <597C5317-41AB-4261-9E73-DCB622C5DBF7@centauricorp.com> | 2020/04/10 08:25:43 UT | 2020/04/10 08:25:49 UT | Randy.Goebbert@centauricorp.com | 1481960 | Container Working Group Meeting Charts 4/10/2020 | Received | 1 | g@sylabs.io | GMAIL_INBOX | 2020/04/10 08:25:45 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0-g2i8oQQj15fpZJizpsuS7aSL1QiMF9J_feLyt6iQHA@mail.gmail.com> | 2020/04/10 08:25:48 UT | 2020/04/10 08:25:50 UT | g@sylabs.io | 1051 | New Contact Information Re: Container Working Group Meeting Charts 4/10/2020 | Sent | 0 | randy.goebbert@centauricorp.com | SMTP_OUT | 2020/04/10 08:25:48 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0-g2i8oQQj15fpZJizpsuS7aSL1QiMF9J_feLyt6iQHA@mail.gmail.com> | 2020/04/10 08:25:48 UT | 2020/04/10 08:25:50 UT | g@sylabs.io | 1051 | New Contact Information Re: Container Working Group Meeting Charts 4/10/2020 | Sent | 0 | randy.goebbert@centauricorp.com | SMTP_OUT | 2020/04/10 08:25:48 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0-g2i8oQQj15fpZJizpsuS7aSL1QiMF9J_feLyt6iQHA@mail.gmail.com> | 2020/04/10 08:25:48 UT | 2020/04/10 08:25:50 UT | g@sylabs.io | 1051 | New Contact Information Re: Container Working Group Meeting Charts 4/10/2020 | Sent | 0 | randy.goebbert@centauricorp.com | SMTP_OUT | 2020/04/10 08:25:49 UT | DELIVERED | 104.47.32.36 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <85d17ace-ae54-4e8b-8df3-58913d7624b9@xtgap4s7mta4152.xt.local> | 2020/04/10 12:07:57 UT | 2020/04/10 12:08:02 UT | bounce-749_HTML-5629266-3841-7327429-118085@bounce.s7.exacttarget.com | 129951 | Honeywell's Quantum Bet; 800 Gigabit Ethernet; Modeling the Spread of COVID-19 | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/10 12:07:57 UT | RECEIVED | 136.147.135.78 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <85d17ace-ae54-4e8b-8df3-58913d7624b9@xtgap4s7mta4152.xt.local> | 2020/04/10 12:07:57 UT | 2020/04/10 12:08:02 UT | bounce-749_HTML-5629266-3841-7327429-118085@bounce.s7.exacttarget.com | 129951 | Honeywell's Quantum Bet; 800 Gigabit Ethernet; Modeling the Spread of COVID-19 | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/10 12:08:00 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <85d17ace-ae54-4e8b-8df3-58913d7624b9@xtgap4s7mta4152.xt.local> | 2020/04/10 12:07:57 UT | 2020/04/10 12:08:02 UT | bounce-749_HTML-5629266-3841-7327429-118085@bounce.s7.exacttarget.com | 129951 | Honeywell's Quantum Bet; 800 Gigabit Ethernet; Modeling the Spread of COVID-19 | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/10 12:08:00 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR03Pv1CsxyRc-tX65xS1GyBBZfUMFpvz2uUZX703+ttyw@mail.gmail.com> | 2020/04/10 13:28:11 UT | 2020/04/10 13:28:11 UT | g@sylabs.io | 1053 | New Contact Information Re: Gregory, can we talk for a few minutes? | Sent | 0 | allen.adjackson@cloudcomputingoutlook.com | SMTP_OUT | 2020/04/10 13:28:11 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR03Pv1CsxyRc-tX65xS1GyBBZfUMFpvz2uUZX703+ttyw@mail.gmail.com> | 2020/04/10 13:28:11 UT | 2020/04/10 13:28:11 UT | g@sylabs.io | 1053 | New Contact Information Re: Gregory, can we talk for a few minutes? | Sent | 0 | allen.adjackson@cloudcomputingoutlook.com | INTERNAL_SERVER | 2020/04/10 13:28:11 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1586527255386.65213ee6-4b5c-4f7c-b1b7-fcd6f886c326@bf08x.hubspotemail.net> | 2020/04/10 14:09:48 UT | 2020/04/10 14:09:50 UT | 1axbul1salkztyxdtisxe9rattwmsdv1c5z0ua-g=sylabs.io@bf08x.hubspotemail.net | 92566 | Webinar: Onboarding engineers in an all-remote world | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/10 14:09:48 UT | RECEIVED | 54.174.52.154 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1586527255386.65213ee6-4b5c-4f7c-b1b7-fcd6f886c326@bf08x.hubspotemail.net> | 2020/04/10 14:09:48 UT | 2020/04/10 14:09:50 UT | 1axbul1salkztyxdtisxe9rattwmsdv1c5z0ua-g=sylabs.io@bf08x.hubspotemail.net | 92566 | Webinar: Onboarding engineers in an all-remote world | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/10 14:09:48 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1586527255386.65213ee6-4b5c-4f7c-b1b7-fcd6f886c326@bf08x.hubspotemail.net> | 2020/04/10 14:09:48 UT | 2020/04/10 14:09:50 UT | 1axbul1salkztyxdtisxe9rattwmsdv1c5z0ua-g=sylabs.io@bf08x.hubspotemail.net | 92566 | Webinar: Onboarding engineers in an all-remote world | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/10 14:09:48 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <372a69c473614aac8b23694ded820c40@1161> | 2020/04/10 14:46:24 UT | 2020/04/10 14:46:27 UT | deltek@more.deltek.com | 36001 | [Webinar Series] COVID-19 Contracting Implications | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/10 14:46:24 UT | RECEIVED | 204.92.22.114 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <372a69c473614aac8b23694ded820c40@1161> | 2020/04/10 14:46:24 UT | 2020/04/10 14:46:27 UT | deltek@more.deltek.com | 36001 | [Webinar Series] COVID-19 Contracting Implications | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/10 14:46:25 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <372a69c473614aac8b23694ded820c40@1161> | 2020/04/10 14:46:24 UT | 2020/04/10 14:46:27 UT | deltek@more.deltek.com | 36001 | [Webinar Series] COVID-19 Contracting Implications | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/10 14:46:25 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2tBDzWUTSXiGTEp4SBjCzyEdCRCbBJ=CTtQ5UqZNAG4A@mail.gmail.com> | 2020/04/10 14:46:27 UT | 2020/04/10 14:46:27 UT | g@sylabs.io | 1045 | New Contact Information Re: [Webinar Series] COVID-19 Contracting Implications | Sent | 0 | deltek@more.deltek.com | SMTP_OUT | 2020/04/10 14:46:27 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2tBDzWUTSXiGTEp4SBjCzyEdCRCbBJ=CTtQ5UqZNAG4A@mail.gmail.com> | 2020/04/10 14:46:27 UT | 2020/04/10 14:46:27 UT | g@sylabs.io | 1045 | New Contact Information Re: [Webinar Series] COVID-19 Contracting Implications | Sent | 0 | deltek@more.deltek.com | SMTP_OUT | 2020/04/10 14:46:27 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2tBDzWUTSXiGTEp4SBjCzyEdCRCbBJ=CTtQ5UqZNAG4A@mail.gmail.com> | 2020/04/10 14:46:27 UT | 2020/04/10 14:46:27 UT | g@sylabs.io | 1045 | New Contact Information Re: [Webinar Series] COVID-19 Contracting Implications | Sent | 0 | deltek@more.deltek.com | SMTP_OUT | 2020/04/10 14:46:27 UT | DELIVERED | 209.167.231.14 | Not encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <525fe7f6e4a74622bc229832b6cbd905@1439730185> | 2020/04/10 15:09:20 UT | 2020/04/10 15:09:22 UT | response@na.netsuite.com | 43258 | New Virtual Event Series: Business Now | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/10 15:09:20 UT | RECEIVED | 129.145.20.53 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <525fe7f6e4a74622bc229832b6cbd905@1439730185> | 2020/04/10 15:09:20 UT | 2020/04/10 15:09:22 UT | response@na.netsuite.com | 43258 | New Virtual Event Series: Business Now | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/10 15:09:21 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <525fe7f6e4a74622bc229832b6cbd905@1439730185> | 2020/04/10 15:09:20 UT | 2020/04/10 15:09:22 UT | response@na.netsuite.com | 43258 | New Virtual Event Series: Business Now | Received | 0 | g@sylabs.io | GMAIL_SPAM | 2020/04/10 15:09:21 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <f39775d8-c81c-40d8-b7e2-d29f3df178cc@xtgap4s7mta4152.xt.local> | 2020/04/10 15:35:15 UT | 2020/04/10 15:35:23 UT | bounce-749_HTML-5629266-3841-7327429-118374@bounce.s7.exacttarget.com | 24898 | Best Practices for Data Visualizations | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/10 15:35:15 UT | RECEIVED | 136.147.135.78 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <f39775d8-c81c-40d8-b7e2-d29f3df178cc@xtgap4s7mta4152.xt.local> | 2020/04/10 15:35:15 UT | 2020/04/10 15:35:23 UT | bounce-749_HTML-5629266-3841-7327429-118374@bounce.s7.exacttarget.com | 24898 | Best Practices for Data Visualizations | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/10 15:35:22 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <f39775d8-c81c-40d8-b7e2-d29f3df178cc@xtgap4s7mta4152.xt.local> | 2020/04/10 15:35:15 UT | 2020/04/10 15:35:23 UT | bounce-749_HTML-5629266-3841-7327429-118374@bounce.s7.exacttarget.com | 24898 | Best Practices for Data Visualizations | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/10 15:35:22 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <fbfeb210e9664c0b956d3b6b2830f6e3@2136619493> | 2020/04/10 16:00:40 UT | 2020/04/10 16:00:44 UT | bounceback@hello.zendesk.com | 28890 | Learn Presentation Choreography from expert Todd Caponi | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/10 16:00:40 UT | RECEIVED | 142.0.163.127 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <fbfeb210e9664c0b956d3b6b2830f6e3@2136619493> | 2020/04/10 16:00:40 UT | 2020/04/10 16:00:44 UT | bounceback@hello.zendesk.com | 28890 | Learn Presentation Choreography from expert Todd Caponi | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/10 16:00:41 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <fbfeb210e9664c0b956d3b6b2830f6e3@2136619493> | 2020/04/10 16:00:40 UT | 2020/04/10 16:00:44 UT | bounceback@hello.zendesk.com | 28890 | Learn Presentation Choreography from expert Todd Caponi | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/10 16:00:42 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2+UtGFzr614mmZiOxM_2AnHVknHO8ChuWXpfyTb9FaKw@mail.gmail.com> | 2020/04/10 16:00:44 UT | 2020/04/10 16:00:44 UT | g@sylabs.io | 1056 | New Contact Information Re: Learn Presentation Choreography from expert Todd Caponi | Sent | 0 | bounceback@hello.zendesk.com | SMTP_OUT | 2020/04/10 16:00:44 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2+UtGFzr614mmZiOxM_2AnHVknHO8ChuWXpfyTb9FaKw@mail.gmail.com> | 2020/04/10 16:00:44 UT | 2020/04/10 16:00:44 UT | g@sylabs.io | 1056 | New Contact Information Re: Learn Presentation Choreography from expert Todd Caponi | Sent | 0 | bounceback@hello.zendesk.com | SMTP_OUT | 2020/04/10 16:00:44 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2+UtGFzr614mmZiOxM_2AnHVknHO8ChuWXpfyTb9FaKw@mail.gmail.com> | 2020/04/10 16:00:44 UT | 2020/04/10 16:00:44 UT | g@sylabs.io | 1056 | New Contact Information Re: Learn Presentation Choreography from expert Todd Caponi | Sent | 0 | bounceback@hello.zendesk.com | SMTP_OUT | 2020/04/10 16:00:44 UT | DELIVERED | 142.0.160.22 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <B7.AF.42070.986B09E5@twitter.com> | 2020/04/10 18:10:18 UT | 2020/04/10 18:10:20 UT | n03627e3bf8-86aaf70db2184fca-g===sylabs.io@bounce.twitter.com | 99171 | Alexandria Ocasio-Cortez Tweeted: The COVID data continues to expose... | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/10 18:10:18 UT | RECEIVED | 199.59.150.70 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <B7.AF.42070.986B09E5@twitter.com> | 2020/04/10 18:10:18 UT | 2020/04/10 18:10:20 UT | n03627e3bf8-86aaf70db2184fca-g===sylabs.io@bounce.twitter.com | 99171 | Alexandria Ocasio-Cortez Tweeted: The COVID data continues to expose... | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/10 18:10:18 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <B7.AF.42070.986B09E5@twitter.com> | 2020/04/10 18:10:18 UT | 2020/04/10 18:10:20 UT | n03627e3bf8-86aaf70db2184fca-g===sylabs.io@bounce.twitter.com | 99171 | Alexandria Ocasio-Cortez Tweeted: The COVID data continues to expose... | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/10 18:10:18 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <0000000000009fcd8205a2f421de@google.com> | 2020/04/10 18:45:03 UT | 2020/04/10 18:45:03 UT | adam@sylabs.io | 37049 | Updated invitation with note: Weekly ALL HANDS Meeting @ Weekly from 10am to 11am on Friday from Fri Jan 10 to Thu Apr 9 (PST) (robert@sylabs.io) | Sent | 1 | robert@sylabs.io | SMTP_OUT | 2020/04/10 18:45:03 UT | DELIVERED | 50.101.52.10 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <0000000000009fcd8205a2f421de@google.com> | 2020/04/10 18:45:03 UT | 2020/04/10 18:45:03 UT | adam@sylabs.io | 37049 | Updated invitation with note: Weekly ALL HANDS Meeting @ Weekly from 10am to 11am on Friday from Fri Jan 10 to Thu Apr 9 (PST) (robert@sylabs.io) | Sent | 1 | robert@sylabs.io | NONE | 2020/04/10 18:45:03 UT | BOUNCED | | Not encrypted | | 550-5.1.1 The email account that you tried to reach does not exist. Please try 550-5.1.1 double-checking the recipient's email address for typos or 550-5.1.1 unnecessary spaces. Learn more at 550 5.1.1 <a href="https://support.google.com/mail/?p=NoSuchUser" target="_blank">https://support.google.com/<wbr>mail/?p=NoSuchUser</a> e131sor2085739ybb.14 5 - gsmtp |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000adb1a505a2f42163@google.com> | 2020/04/10 18:45:04 UT | 2020/04/10 18:45:06 UT | adam@sylabs.io | 34329 | Updated invitation with note: Weekly ALL HANDS Meeting @ Weekly from 10am to 11am on Friday from Fri Jan 10 to Thu Apr 9 (PST) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/04/10 18:45:04 UT | DELIVERED | 50.101.52.10 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000adb1a505a2f42163@google.com> | 2020/04/10 18:45:04 UT | 2020/04/10 18:45:06 UT | adam@sylabs.io | 34329 | Updated invitation with note: Weekly ALL HANDS Meeting @ Weekly from 10am to 11am on Friday from Fri Jan 10 to Thu Apr 9 (PST) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | INTERNAL_SERVER | 2020/04/10 18:45:04 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000adb1a505a2f42163@google.com> | 2020/04/10 18:45:04 UT | 2020/04/10 18:45:06 UT | adam@sylabs.io | 34329 | Updated invitation with note: Weekly ALL HANDS Meeting @ Weekly from 10am to 11am on Friday from Fri Jan 10 to Thu Apr 9 (PST) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/04/10 18:45:04 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000adb1a505a2f42163@google.com> | 2020/04/10 18:45:04 UT | 2020/04/10 18:45:06 UT | adam@sylabs.io | 34329 | Updated invitation with note: Weekly ALL HANDS Meeting @ Weekly from 10am to 11am on Friday from Fri Jan 10 to Thu Apr 9 (PST) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/04/10 18:45:04 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000adb1a505a2f42163@google.com> | 2020/04/10 18:45:04 UT | 2020/04/10 18:45:06 UT | adam@sylabs.io | 34329 | Updated invitation with note: Weekly ALL HANDS Meeting @ Weekly from 10am to 11am on Friday from Fri Jan 10 to Thu Apr 9 (PST) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/04/10 18:45:04 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <000000000000ba1fee05a2f42617@google.com> | 2020/04/10 18:46:28 UT | 2020/04/10 18:46:29 UT | adam@sylabs.io | 31909 | Updated invitation with note: HPC 2.0 Demo @ Weekly from 8am to 9am on Thursday from Thu Feb 6 to Wed Apr 8 (PST) (robert@sylabs.io) | Sent | 1 | robert@sylabs.io | SMTP_OUT | 2020/04/10 18:46:28 UT | DELIVERED | 50.101.52.10 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <000000000000ba1fee05a2f42617@google.com> | 2020/04/10 18:46:28 UT | 2020/04/10 18:46:29 UT | adam@sylabs.io | 31909 | Updated invitation with note: HPC 2.0 Demo @ Weekly from 8am to 9am on Thursday from Thu Feb 6 to Wed Apr 8 (PST) (robert@sylabs.io) | Sent | 1 | robert@sylabs.io | NONE | 2020/04/10 18:46:29 UT | BOUNCED | | Not encrypted | | 550-5.1.1 The email account that you tried to reach does not exist. Please try 550-5.1.1 double-checking the recipient's email address for typos or 550-5.1.1 unnecessary spaces. Learn more at 550 5.1.1 <a href="https://support.google.com/mail/?p=NoSuchUser" target="_blank">https://support.google.com/<wbr>mail/?p=NoSuchUser</a> 28sor2402998qks.16 - gsmtp |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000c9858f05a2f426c8@google.com> | 2020/04/10 18:46:30 UT | 2020/04/10 18:46:32 UT | adam@sylabs.io | 29562 | Updated invitation with note: HPC 2.0 Demo @ Weekly from 8am to 9am on Thursday from Thu Feb 6 to Wed Apr 8 (PST) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/04/10 18:46:30 UT | DELIVERED | 50.101.52.10 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000c9858f05a2f426c8@google.com> | 2020/04/10 18:46:30 UT | 2020/04/10 18:46:32 UT | adam@sylabs.io | 29562 | Updated invitation with note: HPC 2.0 Demo @ Weekly from 8am to 9am on Thursday from Thu Feb 6 to Wed Apr 8 (PST) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | INTERNAL_SERVER | 2020/04/10 18:46:30 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000c9858f05a2f426c8@google.com> | 2020/04/10 18:46:30 UT | 2020/04/10 18:46:32 UT | adam@sylabs.io | 29562 | Updated invitation with note: HPC 2.0 Demo @ Weekly from 8am to 9am on Thursday from Thu Feb 6 to Wed Apr 8 (PST) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/04/10 18:46:30 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000c9858f05a2f426c8@google.com> | 2020/04/10 18:46:30 UT | 2020/04/10 18:46:32 UT | adam@sylabs.io | 29562 | Updated invitation with note: HPC 2.0 Demo @ Weekly from 8am to 9am on Thursday from Thu Feb 6 to Wed Apr 8 (PST) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/04/10 18:46:30 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000c9858f05a2f426c8@google.com> | 2020/04/10 18:46:30 UT | 2020/04/10 18:46:32 UT | adam@sylabs.io | 29562 | Updated invitation with note: HPC 2.0 Demo @ Weekly from 8am to 9am on Thursday from Thu Feb 6 to Wed Apr 8 (PST) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/04/10 18:46:30 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <00000000000056fd9505a2f42720@google.com> | 2020/04/10 18:46:39 UT | 2020/04/10 18:46:41 UT | adam@sylabs.io | 33678 | Updated invitation with note: Sylabs/OpenDrives - NAB Sync @ Weekly from 2pm to 3pm on Thursday from Thu Mar 5 to Wed Apr 8 (PST) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | SMTP_OUT | 2020/04/10 18:46:39 UT | DELIVERED | 50.101.52.10 | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <00000000000056fd9505a2f42720@google.com> | 2020/04/10 18:46:39 UT | 2020/04/10 18:46:41 UT | adam@sylabs.io | 33678 | Updated invitation with note: Sylabs/OpenDrives - NAB Sync @ Weekly from 2pm to 3pm on Thursday from Thu Mar 5 to Wed Apr 8 (PST) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | INTERNAL_SERVER | 2020/04/10 18:46:39 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <00000000000056fd9505a2f42720@google.com> | 2020/04/10 18:46:39 UT | 2020/04/10 18:46:41 UT | adam@sylabs.io | 33678 | Updated invitation with note: Sylabs/OpenDrives - NAB Sync @ Weekly from 2pm to 3pm on Thursday from Thu Mar 5 to Wed Apr 8 (PST) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/04/10 18:46:39 UT | RECEIVED | 209.85.220.73 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <00000000000056fd9505a2f42720@google.com> | 2020/04/10 18:46:39 UT | 2020/04/10 18:46:41 UT | adam@sylabs.io | 33678 | Updated invitation with note: Sylabs/OpenDrives - NAB Sync @ Weekly from 2pm to 3pm on Thursday from Thu Mar 5 to Wed Apr 8 (PST) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | SMTP_IN | 2020/04/10 18:46:39 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <00000000000056fd9505a2f42720@google.com> | 2020/04/10 18:46:39 UT | 2020/04/10 18:46:41 UT | adam@sylabs.io | 33678 | Updated invitation with note: Sylabs/OpenDrives - NAB Sync @ Weekly from 2pm to 3pm on Thursday from Thu Mar 5 to Wed Apr 8 (PST) (Gregory Kurtzer) | Mixed | 1 | g@sylabs.io | GMAIL_INBOX | 2020/04/10 18:46:39 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <00000000000065972505a2f427f0@google.com> | 2020/04/10 18:46:40 UT | 2020/04/10 18:46:40 UT | adam@sylabs.io | 36314 | Updated invitation with note: Sylabs/OpenDrives - NAB Sync @ Weekly from 2pm to 3pm on Thursday from Thu Mar 5 to Wed Apr 8 (PST) (robert@sylabs.io) | Sent | 1 | robert@sylabs.io | SMTP_OUT | 2020/04/10 18:46:40 UT | DELIVERED | 50.101.52.10 | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <00000000000065972505a2f427f0@google.com> | 2020/04/10 18:46:40 UT | 2020/04/10 18:46:40 UT | adam@sylabs.io | 36314 | Updated invitation with note: Sylabs/OpenDrives - NAB Sync @ Weekly from 2pm to 3pm on Thursday from Thu Mar 5 to Wed Apr 8 (PST) (robert@sylabs.io) | Sent | 1 | robert@sylabs.io | NONE | 2020/04/10 18:46:40 UT | BOUNCED | | Not encrypted | | 550-5.1.1 The email account that you tried to reach does not exist. Please try 550-5.1.1 double-checking the recipient's email address for typos or 550-5.1.1 unnecessary spaces. Learn more at 550 5.1.1 <a href="https://support.google.com/mail/?p=NoSuchUser" target="_blank">https://support.google.com/<wbr>mail/?p=NoSuchUser</a> d184sor2127709ybb.49 - gsmtp |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <sngjcxdwoumfnn37lyotsp6az1iohhjp6n3fizrme9o5phxufdbr18b3s901iy2h@netsuite.com> | 2020/04/10 19:20:34 UT | 2020/04/10 19:20:36 UT | msprvs1=1836922tucU3q=bounces-183799-1@bounces.sp.netsuite.com | 42112 | Removal of Web Application and Web Store Context from Electronic Bank Payments Scripts | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/10 19:20:34 UT | RECEIVED | 192.174.81.29 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <sngjcxdwoumfnn37lyotsp6az1iohhjp6n3fizrme9o5phxufdbr18b3s901iy2h@netsuite.com> | 2020/04/10 19:20:34 UT | 2020/04/10 19:20:36 UT | msprvs1=1836922tucU3q=bounces-183799-1@bounces.sp.netsuite.com | 42112 | Removal of Web Application and Web Store Context from Electronic Bank Payments Scripts | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/10 19:20:34 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <sngjcxdwoumfnn37lyotsp6az1iohhjp6n3fizrme9o5phxufdbr18b3s901iy2h@netsuite.com> | 2020/04/10 19:20:34 UT | 2020/04/10 19:20:36 UT | msprvs1=1836922tucU3q=bounces-183799-1@bounces.sp.netsuite.com | 42112 | Removal of Web Application and Web Store Context from Electronic Bank Payments Scripts | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/10 19:20:34 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3Tt1QovNeT9Q9_A7JVmpazMChd2jqUZBQGHK4aD6D7tw@mail.gmail.com> | 2020/04/10 19:20:36 UT | 2020/04/10 19:20:37 UT | g@sylabs.io | 1121 | New Contact Information Re: Removal of Web Application and Web Store Context from Electronic Bank Payments Scripts | Sent | 0 | msprvs1=1836922tucu3q=bounces-183799-1@bounces.sp.netsuite.com | SMTP_OUT | 2020/04/10 19:20:36 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3Tt1QovNeT9Q9_A7JVmpazMChd2jqUZBQGHK4aD6D7tw@mail.gmail.com> | 2020/04/10 19:20:36 UT | 2020/04/10 19:20:37 UT | g@sylabs.io | 1121 | New Contact Information Re: Removal of Web Application and Web Store Context from Electronic Bank Payments Scripts | Sent | 0 | msprvs1=1836922tucu3q=bounces-183799-1@bounces.sp.netsuite.com | SMTP_OUT | 2020/04/10 19:20:36 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3Tt1QovNeT9Q9_A7JVmpazMChd2jqUZBQGHK4aD6D7tw@mail.gmail.com> | 2020/04/10 19:20:36 UT | 2020/04/10 19:20:37 UT | g@sylabs.io | 1121 | New Contact Information Re: Removal of Web Application and Web Store Context from Electronic Bank Payments Scripts | Sent | 0 | msprvs1=1836922tucu3q=bounces-183799-1@bounces.sp.netsuite.com | SMTP_OUT | 2020/04/10 19:20:36 UT | DELIVERED | 54.71.20.173 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <523.695766637.202004101958364629477.0029802219@serviceemail2.citibank.com> | 2020/04/10 19:59:11 UT | 2020/04/10 19:59:14 UT | Citibank.Service@serviceemail2.citibank.com | 67786 | Important Information for Citi’s Small Business Customers | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/10 19:59:11 UT | RECEIVED | 63.239.204.145 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <523.695766637.202004101958364629477.0029802219@serviceemail2.citibank.com> | 2020/04/10 19:59:11 UT | 2020/04/10 19:59:14 UT | Citibank.Service@serviceemail2.citibank.com | 67786 | Important Information for Citi’s Small Business Customers | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/10 19:59:12 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <523.695766637.202004101958364629477.0029802219@serviceemail2.citibank.com> | 2020/04/10 19:59:11 UT | 2020/04/10 19:59:14 UT | Citibank.Service@serviceemail2.citibank.com | 67786 | Important Information for Citi’s Small Business Customers | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/10 19:59:12 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1nki2Nucp2gTUUtR_XOiQOB-jQd39L-rV=PPd7MP5Amw@mail.gmail.com> | 2020/04/10 19:59:14 UT | 2020/04/10 19:59:15 UT | g@sylabs.io | 1107 | New Contact Information Re: Important Information for Citi’s Small Business Customers | Sent | 0 | citibank.service@serviceemail2.citibank.com | SMTP_OUT | 2020/04/10 19:59:14 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1nki2Nucp2gTUUtR_XOiQOB-jQd39L-rV=PPd7MP5Amw@mail.gmail.com> | 2020/04/10 19:59:14 UT | 2020/04/10 19:59:15 UT | g@sylabs.io | 1107 | New Contact Information Re: Important Information for Citi’s Small Business Customers | Sent | 0 | citibank.service@serviceemail2.citibank.com | SMTP_OUT | 2020/04/10 19:59:14 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1nki2Nucp2gTUUtR_XOiQOB-jQd39L-rV=PPd7MP5Amw@mail.gmail.com> | 2020/04/10 19:59:14 UT | 2020/04/10 19:59:15 UT | g@sylabs.io | 1107 | New Contact Information Re: Important Information for Citi’s Small Business Customers | Sent | 0 | citibank.service@serviceemail2.citibank.com | SMTP_OUT | 2020/04/10 19:59:14 UT | DELIVERED | 173.213.0.99 | Not encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e90d071.1c69fb81.38c4.21baSMTPIN_ADDED_MISSING@mx.google.com> | 2020/04/10 20:00:49 UT | 2020/04/10 20:00:51 UT | Citibank.Message@emailmessage2.citibank.com | 3396 | Automated Response | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/10 20:00:49 UT | RECEIVED | 63.148.46.114 | Not encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e90d071.1c69fb81.38c4.21baSMTPIN_ADDED_MISSING@mx.google.com> | 2020/04/10 20:00:49 UT | 2020/04/10 20:00:51 UT | Citibank.Message@emailmessage2.citibank.com | 3396 | Automated Response | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/10 20:00:49 UT | INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e90d071.1c69fb81.38c4.21baSMTPIN_ADDED_MISSING@mx.google.com> | 2020/04/10 20:00:49 UT | 2020/04/10 20:00:51 UT | Citibank.Message@emailmessage2.citibank.com | 3396 | Automated Response | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/10 20:00:50 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2gjfgjfoy3=FLeDn5s2n6qzifphx9vzVHokT+e329QUA@mail.gmail.com> | 2020/04/10 20:00:51 UT | 2020/04/10 20:00:51 UT | g@sylabs.io | 1036 | New Contact Information Re: Automated Response | Sent | 0 | citibank.message@emailmessage2.citibank.com | SMTP_OUT | 2020/04/10 20:00:51 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2gjfgjfoy3=FLeDn5s2n6qzifphx9vzVHokT+e329QUA@mail.gmail.com> | 2020/04/10 20:00:51 UT | 2020/04/10 20:00:51 UT | g@sylabs.io | 1036 | New Contact Information Re: Automated Response | Sent | 0 | citibank.message@emailmessage2.citibank.com | SMTP_OUT | 2020/04/10 20:00:51 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2gjfgjfoy3=FLeDn5s2n6qzifphx9vzVHokT+e329QUA@mail.gmail.com> | 2020/04/10 20:00:51 UT | 2020/04/10 20:00:51 UT | g@sylabs.io | 1036 | New Contact Information Re: Automated Response | Sent | 0 | citibank.message@emailmessage2.citibank.com | SMTP_OUT | 2020/04/10 20:00:51 UT | DELIVERED | 173.213.0.99 | Not encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1ec29dc77ce4445ba5fc82fc1814f590@383> | 2020/04/11 04:09:09 UT | 2020/04/11 04:09:12 UT | trinet@info.trinet.com | 23051 | TriNet COVID-19 Resources Available for You | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/11 04:09:09 UT | RECEIVED | 66.48.80.95 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1ec29dc77ce4445ba5fc82fc1814f590@383> | 2020/04/11 04:09:09 UT | 2020/04/11 04:09:12 UT | trinet@info.trinet.com | 23051 | TriNet COVID-19 Resources Available for You | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/11 04:09:10 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1ec29dc77ce4445ba5fc82fc1814f590@383> | 2020/04/11 04:09:09 UT | 2020/04/11 04:09:12 UT | trinet@info.trinet.com | 23051 | TriNet COVID-19 Resources Available for You | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/11 04:09:10 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR13Ae+sR4zdjDxnRrat3p5CdpzeLpT_HW_1V+AsHhAFqA@mail.gmail.com> | 2020/04/11 04:09:12 UT | 2020/04/11 04:09:12 UT | g@sylabs.io | 952 | New Contact Information Re: TriNet COVID-19 Resources Available for You | Sent | 0 | trinet@info.trinet.com | SMTP_OUT | 2020/04/11 04:09:12 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR13Ae+sR4zdjDxnRrat3p5CdpzeLpT_HW_1V+AsHhAFqA@mail.gmail.com> | 2020/04/11 04:09:12 UT | 2020/04/11 04:09:12 UT | g@sylabs.io | 952 | New Contact Information Re: TriNet COVID-19 Resources Available for You | Sent | 0 | trinet@info.trinet.com | SMTP_OUT | 2020/04/11 04:09:12 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR13Ae+sR4zdjDxnRrat3p5CdpzeLpT_HW_1V+AsHhAFqA@mail.gmail.com> | 2020/04/11 04:09:12 UT | 2020/04/11 04:09:12 UT | g@sylabs.io | 952 | New Contact Information Re: TriNet COVID-19 Resources Available for You | Sent | 0 | trinet@info.trinet.com | SMTP_OUT | 2020/04/11 04:09:12 UT | DELIVERED | 209.167.231.14 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e9188475d9e0_19943fe6908e11185229053@ip-10-1-1-59.mail> | 2020/04/11 09:05:11 UT | 2020/04/11 09:05:13 UT | bounce+e75d7e.2b0-g=sylabs.io@reply.onehub.com | 16384 | Notifications for Sylabs | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/11 09:05:11 UT | RECEIVED | 159.135.227.187 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e9188475d9e0_19943fe6908e11185229053@ip-10-1-1-59.mail> | 2020/04/11 09:05:11 UT | 2020/04/11 09:05:13 UT | bounce+e75d7e.2b0-g=sylabs.io@reply.onehub.com | 16384 | Notifications for Sylabs | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/11 09:05:12 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e9188475d9e0_19943fe6908e11185229053@ip-10-1-1-59.mail> | 2020/04/11 09:05:11 UT | 2020/04/11 09:05:13 UT | bounce+e75d7e.2b0-g=sylabs.io@reply.onehub.com | 16384 | Notifications for Sylabs | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/11 09:05:12 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e5163efb-a8f0-49b2-af38-d1ec501551bb@xtgap4s7mta4152.xt.local> | 2020/04/11 20:07:03 UT | 2020/04/11 20:07:06 UT | bounce-749_HTML-5629266-3841-7327429-118660@bounce.s7.exacttarget.com | 118782 | Limits of AI; Covid-19 Data Transparency; Neo's Data Science; Contact Tracing Your Privacy; Viral Round Up; & Much More | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/11 20:07:03 UT | RECEIVED | 136.147.135.78 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e5163efb-a8f0-49b2-af38-d1ec501551bb@xtgap4s7mta4152.xt.local> | 2020/04/11 20:07:03 UT | 2020/04/11 20:07:06 UT | bounce-749_HTML-5629266-3841-7327429-118660@bounce.s7.exacttarget.com | 118782 | Limits of AI; Covid-19 Data Transparency; Neo's Data Science; Contact Tracing Your Privacy; Viral Round Up; & Much More | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/11 20:07:03 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e5163efb-a8f0-49b2-af38-d1ec501551bb@xtgap4s7mta4152.xt.local> | 2020/04/11 20:07:03 UT | 2020/04/11 20:07:06 UT | bounce-749_HTML-5629266-3841-7327429-118660@bounce.s7.exacttarget.com | 118782 | Limits of AI; Covid-19 Data Transparency; Neo's Data Science; Contact Tracing Your Privacy; Viral Round Up; & Much More | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/11 20:07:04 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1291151617.-1109510656.1586642604676.JavaMail.mktmail@sjmas04.marketo.org> | 2020/04/11 22:03:24 UT | 2020/04/11 22:03:27 UT | 172-QER-842.0.39911.0.0.17398.9.7535131@bounce.a16z.com | 62041 | resources for the times | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/11 22:03:24 UT | RECEIVED | 199.15.214.50 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1291151617.-1109510656.1586642604676.JavaMail.mktmail@sjmas04.marketo.org> | 2020/04/11 22:03:24 UT | 2020/04/11 22:03:27 UT | 172-QER-842.0.39911.0.0.17398.9.7535131@bounce.a16z.com | 62041 | resources for the times | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/11 22:03:25 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1291151617.-1109510656.1586642604676.JavaMail.mktmail@sjmas04.marketo.org> | 2020/04/11 22:03:24 UT | 2020/04/11 22:03:27 UT | 172-QER-842.0.39911.0.0.17398.9.7535131@bounce.a16z.com | 62041 | resources for the times | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/11 22:03:25 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0pacM-eZuL96L5vdDz+69CzDX-6cn2WQOwJb88E7CxpA@mail.gmail.com> | 2020/04/11 22:03:27 UT | 2020/04/11 22:03:27 UT | g@sylabs.io | 966 | New Contact Information Re: resources for the times | Sent | 0 | 172-qer-842.0.39911.0.0.17398.9.7535131@bounce.a16z.com | SMTP_OUT | 2020/04/11 22:03:27 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0pacM-eZuL96L5vdDz+69CzDX-6cn2WQOwJb88E7CxpA@mail.gmail.com> | 2020/04/11 22:03:27 UT | 2020/04/11 22:03:27 UT | g@sylabs.io | 966 | New Contact Information Re: resources for the times | Sent | 0 | 172-qer-842.0.39911.0.0.17398.9.7535131@bounce.a16z.com | SMTP_OUT | 2020/04/11 22:03:27 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0pacM-eZuL96L5vdDz+69CzDX-6cn2WQOwJb88E7CxpA@mail.gmail.com> | 2020/04/11 22:03:27 UT | 2020/04/11 22:03:27 UT | g@sylabs.io | 966 | New Contact Information Re: resources for the times | Sent | 0 | 172-qer-842.0.39911.0.0.17398.9.7535131@bounce.a16z.com | SMTP_OUT | 2020/04/11 22:03:27 UT | DELIVERED | 199.15.215.77 | Not encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2XXjufixz2VWLuy60uQesJDPJWoJpVV8bx+3oDzbZe_Q@mail.gmail.com> | 2020/04/12 10:29:05 UT | 2020/04/12 10:29:07 UT | g@sylabs.io | 945 | New Contact Information Re: Lost jobs litter the startup landscape | Sent | 0 | news@pitchbook.com | SMTP_OUT | 2020/04/12 10:29:05 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2XXjufixz2VWLuy60uQesJDPJWoJpVV8bx+3oDzbZe_Q@mail.gmail.com> | 2020/04/12 10:29:05 UT | 2020/04/12 10:29:07 UT | g@sylabs.io | 945 | New Contact Information Re: Lost jobs litter the startup landscape | Sent | 0 | news@pitchbook.com | SMTP_OUT | 2020/04/12 10:29:05 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2XXjufixz2VWLuy60uQesJDPJWoJpVV8bx+3oDzbZe_Q@mail.gmail.com> | 2020/04/12 10:29:05 UT | 2020/04/12 10:29:07 UT | g@sylabs.io | 945 | New Contact Information Re: Lost jobs litter the startup landscape | Sent | 0 | news@pitchbook.com | SMTP_OUT | 2020/04/12 10:29:06 UT | DELIVERED | 148.163.158.124 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3UQCeb=c5cpj93o9GAaxAP-C_sVsOAfbcB=0r5oXfruA@mail.gmail.com> | 2020/04/13 11:04:37 UT | 2020/04/13 11:04:38 UT | g@sylabs.io | 1019 | New Contact Information Re: Neglected books can be costing you more than you think. | Sent | 0 | bounce-10365_html-1072606185-17132-7218074-82914@bounce.s7.exacttarget.com | SMTP_OUT | 2020/04/13 11:04:37 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3UQCeb=c5cpj93o9GAaxAP-C_sVsOAfbcB=0r5oXfruA@mail.gmail.com> | 2020/04/13 11:04:37 UT | 2020/04/13 11:04:38 UT | g@sylabs.io | 1019 | New Contact Information Re: Neglected books can be costing you more than you think. | Sent | 0 | bounce-10365_html-1072606185-17132-7218074-82914@bounce.s7.exacttarget.com | SMTP_OUT | 2020/04/13 11:04:37 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3UQCeb=c5cpj93o9GAaxAP-C_sVsOAfbcB=0r5oXfruA@mail.gmail.com> | 2020/04/13 11:04:37 UT | 2020/04/13 11:04:38 UT | g@sylabs.io | 1019 | New Contact Information Re: Neglected books can be costing you more than you think. | Sent | 0 | bounce-10365_html-1072606185-17132-7218074-82914@bounce.s7.exacttarget.com | SMTP_OUT | 2020/04/13 11:04:38 UT | DELIVERED | 136.147.129.127 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000943a0005a32c4948@google.com> | 2020/04/13 13:44:52 UT | 2020/04/13 13:44:54 UT | 302yUXhQKAfgiwn0j-xmfwjx-stwjuq3lttlqj.htrlx3qfgx.nt@doclist.bounces.google.com | 11945 | QCRI-HBKU Reseller Discussion - Request for access | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/13 13:44:52 UT | RECEIVED | 209.85.220.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000943a0005a32c4948@google.com> | 2020/04/13 13:44:52 UT | 2020/04/13 13:44:54 UT | 302yUXhQKAfgiwn0j-xmfwjx-stwjuq3lttlqj.htrlx3qfgx.nt@doclist.bounces.google.com | 11945 | QCRI-HBKU Reseller Discussion - Request for access | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/13 13:44:52 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <000000000000943a0005a32c4948@google.com> | 2020/04/13 13:44:52 UT | 2020/04/13 13:44:54 UT | 302yUXhQKAfgiwn0j-xmfwjx-stwjuq3lttlqj.htrlx3qfgx.nt@doclist.bounces.google.com | 11945 | QCRI-HBKU Reseller Discussion - Request for access | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/13 13:44:52 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0aqxUC3D0CqYgo03H1X-cro3J5cFM7t+Ys2bmYGh9fpA@mail.gmail.com> | 2020/04/13 13:44:54 UT | 2020/04/13 13:44:55 UT | g@sylabs.io | 1017 | New Contact Information Re: QCRI-HBKU Reseller Discussion - Request for access | Sent | 0 | 302yuxhqkafgiwn0j-xmfwjx-stwjuq3lttlqj.htrlx3qfgx.nt@doclist.bounces.google.com | SMTP_OUT | 2020/04/13 13:44:54 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0aqxUC3D0CqYgo03H1X-cro3J5cFM7t+Ys2bmYGh9fpA@mail.gmail.com> | 2020/04/13 13:44:54 UT | 2020/04/13 13:44:55 UT | g@sylabs.io | 1017 | New Contact Information Re: QCRI-HBKU Reseller Discussion - Request for access | Sent | 0 | 302yuxhqkafgiwn0j-xmfwjx-stwjuq3lttlqj.htrlx3qfgx.nt@doclist.bounces.google.com | SMTP_OUT | 2020/04/13 13:44:54 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0aqxUC3D0CqYgo03H1X-cro3J5cFM7t+Ys2bmYGh9fpA@mail.gmail.com> | 2020/04/13 13:44:54 UT | 2020/04/13 13:44:55 UT | g@sylabs.io | 1017 | New Contact Information Re: QCRI-HBKU Reseller Discussion - Request for access | Sent | 0 | 302yuxhqkafgiwn0j-xmfwjx-stwjuq3lttlqj.htrlx3qfgx.nt@doclist.bounces.google.com | SMTP_OUT | 2020/04/13 13:44:54 UT | DELIVERED | 2607:f8b0:4003:c1a::e | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0.0.0.C1.1D6119D33622751.848DB@mail52.magnetmail.net> | 2020/04/13 14:09:59 UT | 2020/04/13 14:10:00 UT | bounce@magnetdev.com | 65808 | NSBA: Dell is Offering Work from Home Bundle Specials | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/13 14:09:59 UT | RECEIVED | 209.18.70.52 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0.0.0.C1.1D6119D33622751.848DB@mail52.magnetmail.net> | 2020/04/13 14:09:59 UT | 2020/04/13 14:10:00 UT | bounce@magnetdev.com | 65808 | NSBA: Dell is Offering Work from Home Bundle Specials | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/13 14:09:59 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0.0.0.C1.1D6119D33622751.848DB@mail52.magnetmail.net> | 2020/04/13 14:09:59 UT | 2020/04/13 14:10:00 UT | bounce@magnetdev.com | 65808 | NSBA: Dell is Offering Work from Home Bundle Specials | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/13 14:09:59 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1biOho8ZyHFixbNsb=2o-TaJwNNirH7d9ohUikuqm7=A@mail.gmail.com> | 2020/04/13 14:10:00 UT | 2020/04/13 14:10:01 UT | g@sylabs.io | 963 | New Contact Information Re: NSBA: Dell is Offering Work from Home Bundle Specials | Sent | 0 | bounce@magnetdev.com | SMTP_OUT | 2020/04/13 14:10:00 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1biOho8ZyHFixbNsb=2o-TaJwNNirH7d9ohUikuqm7=A@mail.gmail.com> | 2020/04/13 14:10:00 UT | 2020/04/13 14:10:01 UT | g@sylabs.io | 963 | New Contact Information Re: NSBA: Dell is Offering Work from Home Bundle Specials | Sent | 0 | bounce@magnetdev.com | SMTP_OUT | 2020/04/13 14:10:00 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1biOho8ZyHFixbNsb=2o-TaJwNNirH7d9ohUikuqm7=A@mail.gmail.com> | 2020/04/13 14:10:00 UT | 2020/04/13 14:10:01 UT | g@sylabs.io | 963 | New Contact Information Re: NSBA: Dell is Offering Work from Home Bundle Specials | Sent | 0 | bounce@magnetdev.com | SMTP_OUT | 2020/04/13 14:10:01 UT | DELIVERED | 64.106.208.232 | Not encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0uWCxT3P0samL-MD3=5mWoB2eamhhGX_FYc+yFgeTZdg@mail.gmail.com> | 2020/04/13 14:24:20 UT | 2020/04/13 14:24:21 UT | g@sylabs.io | 955 | New Contact Information Re: Deqode and Sylabs: Our business continuity | Sent | 0 | faziya@deqode.solutions | SMTP_OUT | 2020/04/13 14:24:20 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0uWCxT3P0samL-MD3=5mWoB2eamhhGX_FYc+yFgeTZdg@mail.gmail.com> | 2020/04/13 14:24:20 UT | 2020/04/13 14:24:21 UT | g@sylabs.io | 955 | New Contact Information Re: Deqode and Sylabs: Our business continuity | Sent | 0 | faziya@deqode.solutions | INTERNAL_SERVER | 2020/04/13 14:24:21 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <AmS85zC6SUyQgLvofaUk_Q@ismtpd0050p1iad1.sendgrid.net> | 2020/04/13 14:52:22 UT | 2020/04/13 14:52:25 UT | bounces+14162564-3745-g=sylabs.io@sendgrid.net | 7761 | Contact with Gregory | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/13 14:52:22 UT | RECEIVED | 149.72.160.141 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <AmS85zC6SUyQgLvofaUk_Q@ismtpd0050p1iad1.sendgrid.net> | 2020/04/13 14:52:22 UT | 2020/04/13 14:52:25 UT | bounces+14162564-3745-g=sylabs.io@sendgrid.net | 7761 | Contact with Gregory | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/13 14:52:23 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <AmS85zC6SUyQgLvofaUk_Q@ismtpd0050p1iad1.sendgrid.net> | 2020/04/13 14:52:22 UT | 2020/04/13 14:52:25 UT | bounces+14162564-3745-g=sylabs.io@sendgrid.net | 7761 | Contact with Gregory | Received | 0 | g@sylabs.io | GMAIL_SPAM | 2020/04/13 14:52:24 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <91b0a404392c4734801751b90410e20f@1439730185> | 2020/04/13 15:02:13 UT | 2020/04/13 15:02:16 UT | response@na.netsuite.com | 50231 | The Virtual Close: How Finance Leaders Can Adapt | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/13 15:02:13 UT | RECEIVED | 129.145.20.53 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <91b0a404392c4734801751b90410e20f@1439730185> | 2020/04/13 15:02:13 UT | 2020/04/13 15:02:16 UT | response@na.netsuite.com | 50231 | The Virtual Close: How Finance Leaders Can Adapt | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/13 15:02:13 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <91b0a404392c4734801751b90410e20f@1439730185> | 2020/04/13 15:02:13 UT | 2020/04/13 15:02:16 UT | response@na.netsuite.com | 50231 | The Virtual Close: How Finance Leaders Can Adapt | Received | 0 | g@sylabs.io | GMAIL_SPAM | 2020/04/13 15:02:13 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <43c31d01f0004bb9a3389673fb9da539@1161> | 2020/04/13 15:03:47 UT | 2020/04/13 15:03:49 UT | deltek@more.deltek.com | 13838 | Greg, your time is more valuable than ever | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/13 15:03:47 UT | RECEIVED | 204.92.22.112 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <43c31d01f0004bb9a3389673fb9da539@1161> | 2020/04/13 15:03:47 UT | 2020/04/13 15:03:49 UT | deltek@more.deltek.com | 13838 | Greg, your time is more valuable than ever | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/13 15:03:47 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <43c31d01f0004bb9a3389673fb9da539@1161> | 2020/04/13 15:03:47 UT | 2020/04/13 15:03:49 UT | deltek@more.deltek.com | 13838 | Greg, your time is more valuable than ever | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/13 15:03:47 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3oLBJqaJ1kfZOikYLLL93=Csioq44B2yXAo-qjkobw-Q@mail.gmail.com> | 2020/04/13 15:03:49 UT | 2020/04/13 15:03:49 UT | g@sylabs.io | 954 | New Contact Information Re: Greg, your time is more valuable than ever | Sent | 0 | deltek@more.deltek.com | SMTP_OUT | 2020/04/13 15:03:49 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3oLBJqaJ1kfZOikYLLL93=Csioq44B2yXAo-qjkobw-Q@mail.gmail.com> | 2020/04/13 15:03:49 UT | 2020/04/13 15:03:49 UT | g@sylabs.io | 954 | New Contact Information Re: Greg, your time is more valuable than ever | Sent | 0 | deltek@more.deltek.com | SMTP_OUT | 2020/04/13 15:03:49 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3oLBJqaJ1kfZOikYLLL93=Csioq44B2yXAo-qjkobw-Q@mail.gmail.com> | 2020/04/13 15:03:49 UT | 2020/04/13 15:03:49 UT | g@sylabs.io | 954 | New Contact Information Re: Greg, your time is more valuable than ever | Sent | 0 | deltek@more.deltek.com | SMTP_OUT | 2020/04/13 15:03:49 UT | DELIVERED | 209.167.231.14 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <681490473.-434719027.1586790604964.JavaMail.mktmail@abmas05.marketo.org> | 2020/04/13 15:10:05 UT | 2020/04/13 15:10:06 UT | 107-FMS-070.0.169550.0.0.12597.9.17510463@em.oreilly.com | 18827 | Free ebook: Protecting Your Web Applications | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/13 15:10:05 UT | RECEIVED | 192.28.152.137 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <681490473.-434719027.1586790604964.JavaMail.mktmail@abmas05.marketo.org> | 2020/04/13 15:10:05 UT | 2020/04/13 15:10:06 UT | 107-FMS-070.0.169550.0.0.12597.9.17510463@em.oreilly.com | 18827 | Free ebook: Protecting Your Web Applications | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/13 15:10:05 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <681490473.-434719027.1586790604964.JavaMail.mktmail@abmas05.marketo.org> | 2020/04/13 15:10:05 UT | 2020/04/13 15:10:06 UT | 107-FMS-070.0.169550.0.0.12597.9.17510463@em.oreilly.com | 18827 | Free ebook: Protecting Your Web Applications | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/13 15:10:05 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0QQdx-Sngh_2VZT2rF5-DDmzgMNzwJfKrEE9D_pKePHQ@mail.gmail.com> | 2020/04/13 15:10:06 UT | 2020/04/13 15:10:07 UT | g@sylabs.io | 994 | New Contact Information Re: Free ebook: Protecting Your Web Applications | Sent | 0 | 107-fms-070.0.169550.0.0.12597.9.17510463@em.oreilly.com | SMTP_OUT | 2020/04/13 15:10:06 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0QQdx-Sngh_2VZT2rF5-DDmzgMNzwJfKrEE9D_pKePHQ@mail.gmail.com> | 2020/04/13 15:10:06 UT | 2020/04/13 15:10:07 UT | g@sylabs.io | 994 | New Contact Information Re: Free ebook: Protecting Your Web Applications | Sent | 0 | 107-fms-070.0.169550.0.0.12597.9.17510463@em.oreilly.com | SMTP_OUT | 2020/04/13 15:10:06 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0QQdx-Sngh_2VZT2rF5-DDmzgMNzwJfKrEE9D_pKePHQ@mail.gmail.com> | 2020/04/13 15:10:06 UT | 2020/04/13 15:10:07 UT | g@sylabs.io | 994 | New Contact Information Re: Free ebook: Protecting Your Web Applications | Sent | 0 | 107-fms-070.0.169550.0.0.12597.9.17510463@em.oreilly.com | SMTP_OUT | 2020/04/13 15:10:06 UT | DELIVERED | 192.28.152.137 | Not encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <41d39fc1-d2dd-4e2a-af2a-ae3937ed5f4a@xtgap4s7mta4152.xt.local> | 2020/04/13 15:35:31 UT | 2020/04/13 15:35:33 UT | bounce-749_HTML-5629266-3841-7327429-119007@bounce.s7.exacttarget.com | 40434 | Investigating and Solving This Together | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/13 15:35:31 UT | RECEIVED | 136.147.135.78 | Encrypted | 250 | 250 2.0.0 OK |

| Source.Name | Message ID | Start date | End date | Sender | Message size | Subject | Direction | Attachments | Recipient address | Event target | Event date | Event status | Event target IP address | Has encryption | Event SMTP reply code | Event description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200417 Email audit log (g@sylabs.io inbound).csv | <41d39fc1-d2dd-4e2a-af2a-ae3937ed5f4a@xtgap4s7mta4152.xt.local> | 2020/04/13 15:35:31 UT | 2020/04/13 15:35:33 UT | bounce-749_HTML-5629266-3841-7327429-119007@bounce.s7.exacttarget.com | 40434 | Investigating and Solving This Together | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/13 15:35:31 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <41d39fc1-d2dd-4e2a-af2a-ae3937ed5f4a@xtgap4s7mta4152.xt.local> | 2020/04/13 15:35:31 UT | 2020/04/13 15:35:33 UT | bounce-749_HTML-5629266-3841-7327429-119007@bounce.s7.exacttarget.com | 40434 | Investigating and Solving This Together | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/13 15:35:31 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e75a189448124f64b10918acdcc0143f@2136619493> | 2020/04/13 16:17:25 UT | 2020/04/13 16:17:27 UT | bounceback@hello.zendesk.com | 29581 | Join Zendesk for Aircall's State of Sales virtual event | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/13 16:17:25 UT | RECEIVED | 142.0.163.127 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e75a189448124f64b10918acdcc0143f@2136619493> | 2020/04/13 16:17:25 UT | 2020/04/13 16:17:27 UT | bounceback@hello.zendesk.com | 29581 | Join Zendesk for Aircall's State of Sales virtual event | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/13 16:17:25 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <e75a189448124f64b10918acdcc0143f@2136619493> | 2020/04/13 16:17:25 UT | 2020/04/13 16:17:27 UT | bounceback@hello.zendesk.com | 29581 | Join Zendesk for Aircall's State of Sales virtual event | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/13 16:17:25 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3TCz+vSwripPb==GTfKL7s1vE3CFbZJN91KqZLb9zF6w@mail.gmail.com> | 2020/04/13 16:17:26 UT | 2020/04/13 16:17:27 UT | g@sylabs.io | 1004 | New Contact Information Re: Join Zendesk for Aircall's State of Sales virtual event | Sent | 0 | bounceback@hello.zendesk.com | SMTP_OUT | 2020/04/13 16:17:26 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3TCz+vSwripPb==GTfKL7s1vE3CFbZJN91KqZLb9zF6w@mail.gmail.com> | 2020/04/13 16:17:26 UT | 2020/04/13 16:17:27 UT | g@sylabs.io | 1004 | New Contact Information Re: Join Zendesk for Aircall's State of Sales virtual event | Sent | 0 | bounceback@hello.zendesk.com | SMTP_OUT | 2020/04/13 16:17:26 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3TCz+vSwripPb==GTfKL7s1vE3CFbZJN91KqZLb9zF6w@mail.gmail.com> | 2020/04/13 16:17:26 UT | 2020/04/13 16:17:27 UT | g@sylabs.io | 1004 | New Contact Information Re: Join Zendesk for Aircall's State of Sales virtual event | Sent | 0 | bounceback@hello.zendesk.com | SMTP_OUT | 2020/04/13 16:17:27 UT | DELIVERED | 142.0.160.22 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <c3215bd7-4238-4312-a5f4-b912402fe0e1@dfw1s10mta254.xt.local> | 2020/04/13 16:17:57 UT | 2020/04/13 16:18:00 UT | bounce-184_HTML-143810348-1120879-100008483-47@bounce.email.thelinuxfoundation.org | 39561 | CNCF webinars this week | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/13 16:17:57 UT | RECEIVED | 13.111.88.32 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <c3215bd7-4238-4312-a5f4-b912402fe0e1@dfw1s10mta254.xt.local> | 2020/04/13 16:17:57 UT | 2020/04/13 16:18:00 UT | bounce-184_HTML-143810348-1120879-100008483-47@bounce.email.thelinuxfoundation.org | 39561 | CNCF webinars this week | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/13 16:17:57 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <c3215bd7-4238-4312-a5f4-b912402fe0e1@dfw1s10mta254.xt.local> | 2020/04/13 16:17:57 UT | 2020/04/13 16:18:00 UT | bounce-184_HTML-143810348-1120879-100008483-47@bounce.email.thelinuxfoundation.org | 39561 | CNCF webinars this week | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/13 16:17:58 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0ZOQypsHcLmJokKautDYUOM0VXNfYpLo2-hLU2uLHbRw@mail.gmail.com> | 2020/04/13 16:32:09 UT | 2020/04/13 16:32:10 UT | g@sylabs.io | 942 | New Contact Information Re: Breaking down the CARES Act | Sent | 0 | mbergere@justworks.com | SMTP_OUT | 2020/04/13 16:32:09 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0ZOQypsHcLmJokKautDYUOM0VXNfYpLo2-hLU2uLHbRw@mail.gmail.com> | 2020/04/13 16:32:09 UT | 2020/04/13 16:32:10 UT | g@sylabs.io | 942 | New Contact Information Re: Breaking down the CARES Act | Sent | 0 | mbergere@justworks.com | INTERNAL_SERVER | 2020/04/13 16:32:09 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2A.12.44346.FDAA49E5@twitter.com> | 2020/04/13 18:09:35 UT | 2020/04/13 18:09:37 UT | n0365cfa31f-1850e458f5764d2f-g===sylabs.io@bounce.twitter.com | 96648 | Xiong (Sean) Wang, DVM, Ph.D Tweeted: This is truly encouraging! | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/13 18:09:35 UT | RECEIVED | 199.59.150.109 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2A.12.44346.FDAA49E5@twitter.com> | 2020/04/13 18:09:35 UT | 2020/04/13 18:09:37 UT | n0365cfa31f-1850e458f5764d2f-g===sylabs.io@bounce.twitter.com | 96648 | Xiong (Sean) Wang, DVM, Ph.D Tweeted: This is truly encouraging! | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/13 18:09:35 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <2A.12.44346.FDAA49E5@twitter.com> | 2020/04/13 18:09:35 UT | 2020/04/13 18:09:37 UT | n0365cfa31f-1850e458f5764d2f-g===sylabs.io@bounce.twitter.com | 96648 | Xiong (Sean) Wang, DVM, Ph.D Tweeted: This is truly encouraging! | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/13 18:09:36 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <b4qttvubg78ab4auhkx9qqc9hkmu2u.14715075471.7031@mta934.commercialbank.citi.com> | 2020/04/13 18:10:27 UT | 2020/04/13 18:10:29 UT | bo-b4qttvubg78ab4auhkx9qqc9hkmu2u@b.commercialbank.citi.com | 51633 | Making it Easier to Get the CitiBusiness® Mobile App | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/13 18:10:27 UT | RECEIVED | 8.7.43.214 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <b4qttvubg78ab4auhkx9qqc9hkmu2u.14715075471.7031@mta934.commercialbank.citi.com> | 2020/04/13 18:10:27 UT | 2020/04/13 18:10:29 UT | bo-b4qttvubg78ab4auhkx9qqc9hkmu2u@b.commercialbank.citi.com | 51633 | Making it Easier to Get the CitiBusiness® Mobile App | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/13 18:10:27 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <b4qttvubg78ab4auhkx9qqc9hkmu2u.14715075471.7031@mta934.commercialbank.citi.com> | 2020/04/13 18:10:27 UT | 2020/04/13 18:10:29 UT | bo-b4qttvubg78ab4auhkx9qqc9hkmu2u@b.commercialbank.citi.com | 51633 | Making it Easier to Get the CitiBusiness® Mobile App | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/13 18:10:28 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3NgkExuBAazFb=16wEnhknrWRQsdqKjex1oCNHiqPrXw@mail.gmail.com> | 2020/04/13 18:10:29 UT | 2020/04/13 18:10:30 UT | g@sylabs.io | 999 | New Contact Information Re: Making it Easier to Get the CitiBusiness(R) Mobile App | Sent | 0 | bo-b4qttvubg78ab4auhkx9qqc9hkmu2u@b.commercialbank.citi.com | SMTP_OUT | 2020/04/13 18:10:29 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3NgkExuBAazFb=16wEnhknrWRQsdqKjex1oCNHiqPrXw@mail.gmail.com> | 2020/04/13 18:10:29 UT | 2020/04/13 18:10:30 UT | g@sylabs.io | 999 | New Contact Information Re: Making it Easier to Get the CitiBusiness(R) Mobile App | Sent | 0 | bo-b4qttvubg78ab4auhkx9qqc9hkmu2u@b.commercialbank.citi.com | SMTP_OUT | 2020/04/13 18:10:29 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3NgkExuBAazFb=16wEnhknrWRQsdqKjex1oCNHiqPrXw@mail.gmail.com> | 2020/04/13 18:10:29 UT | 2020/04/13 18:10:30 UT | g@sylabs.io | 999 | New Contact Information Re: Making it Easier to Get the CitiBusiness(R) Mobile App | Sent | 0 | bo-b4qttvubg78ab4auhkx9qqc9hkmu2u@b.commercialbank.citi.com | SMTP_OUT | 2020/04/13 18:10:30 UT | DELIVERED | 207.251.96.214 | Not encrypted | 250 | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <d27bd501-c3fa-48fb-b987-b493bc376590@atl1s07mta1644.xt.local> | 2020/04/13 18:43:35 UT | 2020/04/13 18:43:35 UT | bounce-14931_HTML-1283432530-4992494-7327132-1937@bounce.e.usa.experian.com | 35176 | Your new Experian Credit Report and FICO Score are ready, Greg | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/13 18:43:35 UT | RECEIVED | 13.111.65.221 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <d27bd501-c3fa-48fb-b987-b493bc376590@atl1s07mta1644.xt.local> | 2020/04/13 18:43:35 UT | 2020/04/13 18:43:35 UT | bounce-14931_HTML-1283432530-4992494-7327132-1937@bounce.e.usa.experian.com | 35176 | Your new Experian Credit Report and FICO Score are ready, Greg | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/13 18:43:35 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <d27bd501-c3fa-48fb-b987-b493bc376590@atl1s07mta1644.xt.local> | 2020/04/13 18:43:35 UT | 2020/04/13 18:43:35 UT | bounce-14931_HTML-1283432530-4992494-7327132-1937@bounce.e.usa.experian.com | 35176 | Your new Experian Credit Report and FICO Score are ready, Greg | Received | 0 | julia@sylabs.io | NONE | 2020/04/13 18:43:35 UT | DROPPED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <0100017174ec2577-61036c62-2c8c-4e93-bbc5-952e6c46841f-000000@email.amazonses.com> | 2020/04/13 19:02:45 UT | 2020/04/13 19:02:46 UT | 0100017174ec2577-61036c62-2c8c-4e93-bbc5-952e6c46841f-000000@amazonses.com | 33519 | Meal packages and other updates | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/13 19:02:45 UT | RECEIVED | 54.240.48.150 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <0100017174ec2577-61036c62-2c8c-4e93-bbc5-952e6c46841f-000000@email.amazonses.com> | 2020/04/13 19:02:45 UT | 2020/04/13 19:02:46 UT | 0100017174ec2577-61036c62-2c8c-4e93-bbc5-952e6c46841f-000000@amazonses.com | 33519 | Meal packages and other updates | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/13 19:02:45 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <0100017174ec2577-61036c62-2c8c-4e93-bbc5-952e6c46841f-000000@email.amazonses.com> | 2020/04/13 19:02:45 UT | 2020/04/13 19:02:46 UT | 0100017174ec2577-61036c62-2c8c-4e93-bbc5-952e6c46841f-000000@amazonses.com | 33519 | Meal packages and other updates | Received | 0 | julia@sylabs.io | NONE | 2020/04/13 19:02:46 UT | DROPPED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <523.700986940.202004131952085648616.0001023233@serviceemail2.citibank.com> | 2020/04/13 19:52:23 UT | 2020/04/13 19:52:25 UT | Citibank.Service@serviceemail2.citibank.com | 67810 | Reminder: Important Information for Citi's Small Business Customers | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/13 19:52:23 UT | RECEIVED | 72.166.182.245 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <523.700986940.202004131952085648616.0001023233@serviceemail2.citibank.com> | 2020/04/13 19:52:23 UT | 2020/04/13 19:52:25 UT | Citibank.Service@serviceemail2.citibank.com | 67810 | Reminder: Important Information for Citi's Small Business Customers | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/13 19:52:23 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <523.700986940.202004131952085648616.0001023233@serviceemail2.citibank.com> | 2020/04/13 19:52:23 UT | 2020/04/13 19:52:25 UT | Citibank.Service@serviceemail2.citibank.com | 67810 | Reminder: Important Information for Citi's Small Business Customers | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/13 19:52:23 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR05C4UtD+BCvTeVb_+ZuAO_bOJh2Q37aUBAGza3z0h9cA@mail.gmail.com> | 2020/04/13 19:52:25 UT | 2020/04/13 19:52:26 UT | g@sylabs.io | 1030 | New Contact Information Re: Reminder: Important Information for Citi's Small Business Customers | Sent | 0 | citibank.service@serviceemail2.citibank.com | SMTP_OUT | 2020/04/13 19:52:25 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR05C4UtD+BCvTeVb_+ZuAO_bOJh2Q37aUBAGza3z0h9cA@mail.gmail.com> | 2020/04/13 19:52:25 UT | 2020/04/13 19:52:26 UT | g@sylabs.io | 1030 | New Contact Information Re: Reminder: Important Information for Citi's Small Business Customers | Sent | 0 | citibank.service@serviceemail2.citibank.com | SMTP_OUT | 2020/04/13 19:52:25 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR05C4UtD+BCvTeVb_+ZuAO_bOJh2Q37aUBAGza3z0h9cA@mail.gmail.com> | 2020/04/13 19:52:25 UT | 2020/04/13 19:52:26 UT | g@sylabs.io | 1030 | New Contact Information Re: Reminder: Important Information for Citi's Small Business Customers | Sent | 0 | citibank.service@serviceemail2.citibank.com | SMTP_OUT | 2020/04/13 19:52:25 UT | DELIVERED | 173.213.0.99 | Not encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e94c34d.1c69fb81.45bc7.d032SMTPIN_ADDED_MISSING@mx.google.com> | 2020/04/13 19:53:49 UT | 2020/04/13 19:53:51 UT | Citibank.Message@emailmessage2.citibank.com | 3397 | Automated Response | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/13 19:53:49 UT | RECEIVED | 63.148.46.114 | Not encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e94c34d.1c69fb81.45bc7.d032SMTPIN_ADDED_MISSING@mx.google.com> | 2020/04/13 19:53:49 UT | 2020/04/13 19:53:51 UT | Citibank.Message@emailmessage2.citibank.com | 3397 | Automated Response | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/13 19:53:49 UT | INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5e94c34d.1c69fb81.45bc7.d032SMTPIN_ADDED_MISSING@mx.google.com> | 2020/04/13 19:53:49 UT | 2020/04/13 19:53:51 UT | Citibank.Message@emailmessage2.citibank.com | 3397 | Automated Response | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/13 19:53:50 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3bcwMXtX1ZeD9VNgMEKhP4BFgPjSY2ObOUASw3OE+Z+g@mail.gmail.com> | 2020/04/13 19:53:51 UT | 2020/04/13 19:53:51 UT | g@sylabs.io | 955 | New Contact Information Re: Automated Response | Sent | 0 | citibank.message@emailmessage2.citibank.com | SMTP_OUT | 2020/04/13 19:53:51 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3bcwMXtX1ZeD9VNgMEKhP4BFgPjSY2ObOUASw3OE+Z+g@mail.gmail.com> | 2020/04/13 19:53:51 UT | 2020/04/13 19:53:51 UT | g@sylabs.io | 955 | New Contact Information Re: Automated Response | Sent | 0 | citibank.message@emailmessage2.citibank.com | SMTP_OUT | 2020/04/13 19:53:51 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3bcwMXtX1ZeD9VNgMEKhP4BFgPjSY2ObOUASw3OE+Z+g@mail.gmail.com> | 2020/04/13 19:53:51 UT | 2020/04/13 19:53:51 UT | g@sylabs.io | 955 | New Contact Information Re: Automated Response | Sent | 0 | citibank.message@emailmessage2.citibank.com | SMTP_OUT | 2020/04/13 19:53:51 UT | DELIVERED | 173.213.0.99 | Not encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1uMCeKFQhF1HF-LPfGtdm4fHd5NvODVwgYRH0L-Y2Eng@mail.gmail.com> | 2020/04/14 09:38:04 UT | 2020/04/14 09:38:05 UT | g@sylabs.io | 944 | New Contact Information Re: Hire Dedicated Developer in India | Sent | 0 | sandesha@patronous.com | SMTP_OUT | 2020/04/14 09:38:04 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1uMCeKFQhF1HF-LPfGtdm4fHd5NvODVwgYRH0L-Y2Eng@mail.gmail.com> | 2020/04/14 09:38:04 UT | 2020/04/14 09:38:05 UT | g@sylabs.io | 944 | New Contact Information Re: Hire Dedicated Developer in India | Sent | 0 | sandesha@patronous.com | INTERNAL_SERVER | 2020/04/14 09:38:04 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1755308704.350810078.1586860414845.JavaMail.mktmail@lon-mas1.marketo.org> | 2020/04/14 10:33:35 UT | 2020/04/14 10:33:38 UT | 312-SAX-488.0.41258.0.0.20759.9.43317359@marketo.mail.arm.com | 57321 | Neoverse News – Apr 2020 - Neoverse developer program launch, Arm-based AWS Graviton2 benchmarks, and more. | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/14 10:33:35 UT | RECEIVED | 185.28.196.111 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1755308704.350810078.1586860414845.JavaMail.mktmail@lon-mas1.marketo.org> | 2020/04/14 10:33:35 UT | 2020/04/14 10:33:38 UT | 312-SAX-488.0.41258.0.0.20759.9.43317359@marketo.mail.arm.com | 57321 | Neoverse News – Apr 2020 - Neoverse developer program launch, Arm-based AWS Graviton2 benchmarks, and more. | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/14 10:33:35 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1755308704.350810078.1586860414845.JavaMail.mktmail@lon-mas1.marketo.org> | 2020/04/14 10:33:35 UT | 2020/04/14 10:33:38 UT | 312-SAX-488.0.41258.0.0.20759.9.43317359@marketo.mail.arm.com | 57321 | Neoverse News – Apr 2020 - Neoverse developer program launch, Arm-based AWS Graviton2 benchmarks, and more. | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/14 10:33:36 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1W+SDq6EhBmq5S7US3E6e3NuW7puocA75hXtnsTL1P=Q@mail.gmail.com> | 2020/04/14 10:33:37 UT | 2020/04/14 10:33:38 UT | g@sylabs.io | 1116 | New Contact Information Re: Neoverse News – Apr 2020 - Neoverse developer program launch, Arm-based AWS Graviton2 benchmarks, and more. | Sent | 0 | 312-sax-488.0.41258.0.0.20759.9.43317359@marketo.mail.arm.com | SMTP_OUT | 2020/04/14 10:33:37 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1W+SDq6EhBmq5S7US3E6e3NuW7puocA75hXtnsTL1P=Q@mail.gmail.com> | 2020/04/14 10:33:37 UT | 2020/04/14 10:33:38 UT | g@sylabs.io | 1116 | New Contact Information Re: Neoverse News – Apr 2020 - Neoverse developer program launch, Arm-based AWS Graviton2 benchmarks, and more. | Sent | 0 | 312-sax-488.0.41258.0.0.20759.9.43317359@marketo.mail.arm.com | SMTP_OUT | 2020/04/14 10:33:37 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1W+SDq6EhBmq5S7US3E6e3NuW7puocA75hXtnsTL1P=Q@mail.gmail.com> | 2020/04/14 10:33:37 UT | 2020/04/14 10:33:38 UT | g@sylabs.io | 1116 | New Contact Information Re: Neoverse News – Apr 2020 - Neoverse developer program launch, Arm-based AWS Graviton2 benchmarks, and more. | Sent | 0 | 312-sax-488.0.41258.0.0.20759.9.43317359@marketo.mail.arm.com | SMTP_OUT | 2020/04/14 10:33:38 UT | DELIVERED | 185.28.196.111 | Not encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <ce118a80fc4a4f24aec98cfe22c73243@1439730185> | 2020/04/14 12:02:47 UT | 2020/04/14 12:02:50 UT | response@na.netsuite.com | 74593 | Webinar: Learn How Dealer Industries Increased Payroll Efficiencies and Reduced Processing Errors | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/14 12:02:47 UT | RECEIVED | 129.145.20.53 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <ce118a80fc4a4f24aec98cfe22c73243@1439730185> | 2020/04/14 12:02:47 UT | 2020/04/14 12:02:50 UT | response@na.netsuite.com | 74593 | Webinar: Learn How Dealer Industries Increased Payroll Efficiencies and Reduced Processing Errors | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/14 12:02:48 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <ce118a80fc4a4f24aec98cfe22c73243@1439730185> | 2020/04/14 12:02:47 UT | 2020/04/14 12:02:50 UT | response@na.netsuite.com | 74593 | Webinar: Learn How Dealer Industries Increased Payroll Efficiencies and Reduced Processing Errors | Received | 0 | g@sylabs.io | GMAIL_SPAM | 2020/04/14 12:02:48 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <ac2cb11e233d41169623eedebc364b77@1439730185> | 2020/04/14 13:47:32 UT | 2020/04/14 13:47:35 UT | response@na.netsuite.com | 51211 | This Week on NOONwithNETSUITE: Ways to Maintain Balance | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/14 13:47:32 UT | RECEIVED | 129.145.20.53 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <ac2cb11e233d41169623eedebc364b77@1439730185> | 2020/04/14 13:47:32 UT | 2020/04/14 13:47:35 UT | response@na.netsuite.com | 51211 | This Week on NOONwithNETSUITE: Ways to Maintain Balance | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/14 13:47:33 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <ac2cb11e233d41169623eedebc364b77@1439730185> | 2020/04/14 13:47:32 UT | 2020/04/14 13:47:35 UT | response@na.netsuite.com | 51211 | This Week on NOONwithNETSUITE: Ways to Maintain Balance | Received | 0 | g@sylabs.io | GMAIL_SPAM | 2020/04/14 13:47:33 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <9ae709616b4e39255cb4c9b9b.c951c5b945.20200414144607.ea7db9a63e.50e52311@mail249.atl21.rsgsv.net> | 2020/04/14 14:47:14 UT | 2020/04/14 14:47:16 UT | Greg@rstor.io | 130825 | Your Monthly SC20 Update | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/14 14:47:14 UT | RECEIVED | 40.107.236.127 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <9ae709616b4e39255cb4c9b9b.c951c5b945.20200414144607.ea7db9a63e.50e52311@mail249.atl21.rsgsv.net> | 2020/04/14 14:47:14 UT | 2020/04/14 14:47:16 UT | Greg@rstor.io | 130825 | Your Monthly SC20 Update | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/14 14:47:14 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <9ae709616b4e39255cb4c9b9b.c951c5b945.20200414144607.ea7db9a63e.50e52311@mail249.atl21.rsgsv.net> | 2020/04/14 14:47:14 UT | 2020/04/14 14:47:16 UT | Greg@rstor.io | 130825 | Your Monthly SC20 Update | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/14 14:47:14 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <9ae709616b4e39255cb4c9b9b.c4fefe057a.20200414144607.ea7db9a63e.265119e4@mail249.atl21.rsgsv.net> | 2020/04/14 14:47:41 UT | 2020/04/14 14:47:42 UT | bounce-mc.us12_53199877.359561-c4fefe057a@mail249.atl21.rsgsv.net | 125409 | Your Monthly SC20 Update | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/14 14:47:41 UT | RECEIVED | 205.201.133.249 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <9ae709616b4e39255cb4c9b9b.c4fefe057a.20200414144607.ea7db9a63e.265119e4@mail249.atl21.rsgsv.net> | 2020/04/14 14:47:41 UT | 2020/04/14 14:47:42 UT | bounce-mc.us12_53199877.359561-c4fefe057a@mail249.atl21.rsgsv.net | 125409 | Your Monthly SC20 Update | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/14 14:47:41 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <9ae709616b4e39255cb4c9b9b.c4fefe057a.20200414144607.ea7db9a63e.265119e4@mail249.atl21.rsgsv.net> | 2020/04/14 14:47:41 UT | 2020/04/14 14:47:42 UT | bounce-mc.us12_53199877.359561-c4fefe057a@mail249.atl21.rsgsv.net | 125409 | Your Monthly SC20 Update | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/14 14:47:41 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <afd613e3-c51a-424d-8f76-09d44e093c43@xtgap4s7mta4152.xt.local> | 2020/04/14 15:35:04 UT | 2020/04/14 15:35:07 UT | bounce-749_HTML-5629266-3841-7327429-119393@bounce.s7.exacttarget.com | 40074 | Help your cryo-EM team improve time to discovery with mission-critical HPC solutions | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/14 15:35:04 UT | RECEIVED | 136.147.135.78 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <afd613e3-c51a-424d-8f76-09d44e093c43@xtgap4s7mta4152.xt.local> | 2020/04/14 15:35:04 UT | 2020/04/14 15:35:07 UT | bounce-749_HTML-5629266-3841-7327429-119393@bounce.s7.exacttarget.com | 40074 | Help your cryo-EM team improve time to discovery with mission-critical HPC solutions | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/14 15:35:06 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <afd613e3-c51a-424d-8f76-09d44e093c43@xtgap4s7mta4152.xt.local> | 2020/04/14 15:35:04 UT | 2020/04/14 15:35:07 UT | bounce-749_HTML-5629266-3841-7327429-119393@bounce.s7.exacttarget.com | 40074 | Help your cryo-EM team improve time to discovery with mission-critical HPC solutions | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/14 15:35:06 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <991355011l8045421l25316l0l0414120030@c171.criticalimpactinc.com> | 2020/04/14 16:00:25 UT | 2020/04/14 16:00:26 UT | 8045421-991355011-100-25316-0@c171.criticalimpactinc.com | 19732 | Upcoming Events | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/14 16:00:25 UT | RECEIVED | 199.167.225.171 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <991355011l8045421l25316l0l0414120030@c171.criticalimpactinc.com> | 2020/04/14 16:00:25 UT | 2020/04/14 16:00:26 UT | 8045421-991355011-100-25316-0@c171.criticalimpactinc.com | 19732 | Upcoming Events | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/14 16:00:25 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <991355011l8045421l25316l0l0414120030@c171.criticalimpactinc.com> | 2020/04/14 16:00:25 UT | 2020/04/14 16:00:26 UT | 8045421-991355011-100-25316-0@c171.criticalimpactinc.com | 19732 | Upcoming Events | Received | 0 | julia@sylabs.io | NONE | 2020/04/14 16:00:25 UT | DROPPED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <839086751l8045421l25316l0l0414120031@c171.criticalimpactinc.com> | 2020/04/14 16:00:26 UT | 2020/04/14 16:00:32 UT | 8045421-839086751-100-25316-0@c171.criticalimpactinc.com | 19723 | Upcoming Events | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/14 16:00:26 UT | RECEIVED | 199.167.225.171 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <839086751l8045421l25316l0l0414120031@c171.criticalimpactinc.com> | 2020/04/14 16:00:26 UT | 2020/04/14 16:00:32 UT | 8045421-839086751-100-25316-0@c171.criticalimpactinc.com | 19723 | Upcoming Events | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/14 16:00:26 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <839086751l8045421l25316l0l0414120031@c171.criticalimpactinc.com> | 2020/04/14 16:00:26 UT | 2020/04/14 16:00:32 UT | 8045421-839086751-100-25316-0@c171.criticalimpactinc.com | 19723 | Upcoming Events | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/14 16:00:26 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0x7n8ZBv_ZuUTAd6+M3u9xF3G9wjqy5LK5+-gR1H58PA@mail.gmail.com> | 2020/04/14 16:00:32 UT | 2020/04/14 16:00:32 UT | g@sylabs.io | 961 | New Contact Information Re: Upcoming Events | Sent | 0 | 8045421-839086751-100-25316-0@c171.criticalimpactinc.com | SMTP_OUT | 2020/04/14 16:00:32 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0x7n8ZBv_ZuUTAd6+M3u9xF3G9wjqy5LK5+-gR1H58PA@mail.gmail.com> | 2020/04/14 16:00:32 UT | 2020/04/14 16:00:32 UT | g@sylabs.io | 961 | New Contact Information Re: Upcoming Events | Sent | 0 | 8045421-839086751-100-25316-0@c171.criticalimpactinc.com | SMTP_OUT | 2020/04/14 16:00:32 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0x7n8ZBv_ZuUTAd6+M3u9xF3G9wjqy5LK5+-gR1H58PA@mail.gmail.com> | 2020/04/14 16:00:32 UT | 2020/04/14 16:00:32 UT | g@sylabs.io | 961 | New Contact Information Re: Upcoming Events | Sent | 0 | 8045421-839086751-100-25316-0@c171.criticalimpactinc.com | SMTP_OUT | 2020/04/14 16:00:32 UT | DELIVERED | 199.167.225.171 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1595990825.-351959676.1586880165826.JavaMail.mktmail@abmas04.marketo.org> | 2020/04/14 16:03:03 UT | 2020/04/14 16:03:05 UT | 214-BTD-103.0.31197.0.0.7433.9.1243737-0-553@potomac1050.mktomail.com | 41042 | Join us live: founder's guide to term sheets and how they're impacted by COVID-19 | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/14 16:03:03 UT | RECEIVED | 199.15.213.53 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1595990825.-351959676.1586880165826.JavaMail.mktmail@abmas04.marketo.org> | 2020/04/14 16:03:03 UT | 2020/04/14 16:03:05 UT | 214-BTD-103.0.31197.0.0.7433.9.1243737-0-553@potomac1050.mktomail.com | 41042 | Join us live: founder's guide to term sheets and how they're impacted by COVID-19 | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/14 16:03:03 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1595990825.-351959676.1586880165826.JavaMail.mktmail@abmas04.marketo.org> | 2020/04/14 16:03:03 UT | 2020/04/14 16:03:05 UT | 214-BTD-103.0.31197.0.0.7433.9.1243737-0-553@potomac1050.mktomail.com | 41042 | Join us live: founder's guide to term sheets and how they're impacted by COVID-19 | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/14 16:03:03 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3bFeNxLy5aEyS7dON5mEr1ji8SU28e5MBkKXWu0mNBWQ@mail.gmail.com> | 2020/04/14 16:03:05 UT | 2020/04/14 16:03:05 UT | g@sylabs.io | 1081 | New Contact Information Re: Join us live: founder's guide to term sheets and how they're impacted by COVID-19 | Sent | 0 | 214-btd-103.0.31197.0.0.7433.9.1243737-0-553@potomac1050.mktomail.com | SMTP_OUT | 2020/04/14 16:03:05 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3bFeNxLy5aEyS7dON5mEr1ji8SU28e5MBkKXWu0mNBWQ@mail.gmail.com> | 2020/04/14 16:03:05 UT | 2020/04/14 16:03:05 UT | g@sylabs.io | 1081 | New Contact Information Re: Join us live: founder's guide to term sheets and how they're impacted by COVID-19 | Sent | 0 | 214-btd-103.0.31197.0.0.7433.9.1243737-0-553@potomac1050.mktomail.com | SMTP_OUT | 2020/04/14 16:03:05 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3bFeNxLy5aEyS7dON5mEr1ji8SU28e5MBkKXWu0mNBWQ@mail.gmail.com> | 2020/04/14 16:03:05 UT | 2020/04/14 16:03:05 UT | g@sylabs.io | 1081 | New Contact Information Re: Join us live: founder's guide to term sheets and how they're impacted by COVID-19 | Sent | 0 | 214-btd-103.0.31197.0.0.7433.9.1243737-0-553@potomac1050.mktomail.com | SMTP_OUT | 2020/04/14 16:03:05 UT | DELIVERED | 199.15.213.50 | Not encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BY5PR17MB374597ADF2D4A81D132A427CA0DA0@BY5PR17MB3745.namprd17.prod.outlook.com> | 2020/04/14 16:45:04 UT | 2020/04/14 16:45:07 UT | Matt@omniscalemedia.com | 15484 | Maintaining momentum amidst a pandemic | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/14 16:45:04 UT | RECEIVED | 40.107.243.69 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BY5PR17MB374597ADF2D4A81D132A427CA0DA0@BY5PR17MB3745.namprd17.prod.outlook.com> | 2020/04/14 16:45:04 UT | 2020/04/14 16:45:07 UT | Matt@omniscalemedia.com | 15484 | Maintaining momentum amidst a pandemic | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/14 16:45:05 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BY5PR17MB374597ADF2D4A81D132A427CA0DA0@BY5PR17MB3745.namprd17.prod.outlook.com> | 2020/04/14 16:45:04 UT | 2020/04/14 16:45:07 UT | Matt@omniscalemedia.com | 15484 | Maintaining momentum amidst a pandemic | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/14 16:45:05 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3fJmcuE7pYHEHfc98Jy=CYg3bKe47FN4CfRNzzKGw7hA@mail.gmail.com> | 2020/04/14 16:45:07 UT | 2020/04/14 16:45:09 UT | g@sylabs.io | 948 | New Contact Information Re: Maintaining momentum amidst a pandemic | Sent | 0 | matt@omniscalemedia.com | SMTP_OUT | 2020/04/14 16:45:07 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3fJmcuE7pYHEHfc98Jy=CYg3bKe47FN4CfRNzzKGw7hA@mail.gmail.com> | 2020/04/14 16:45:07 UT | 2020/04/14 16:45:09 UT | g@sylabs.io | 948 | New Contact Information Re: Maintaining momentum amidst a pandemic | Sent | 0 | matt@omniscalemedia.com | SMTP_OUT | 2020/04/14 16:45:07 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3fJmcuE7pYHEHfc98Jy=CYg3bKe47FN4CfRNzzKGw7hA@mail.gmail.com> | 2020/04/14 16:45:07 UT | 2020/04/14 16:45:09 UT | g@sylabs.io | 948 | New Contact Information Re: Maintaining momentum amidst a pandemic | Sent | 0 | matt@omniscalemedia.com | SMTP_OUT | 2020/04/14 16:45:07 UT | DELIVERED | 104.47.38.36 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <b58cc88c5a5140d0df7a554ffebd5927@swift.generated> | 2020/04/14 17:17:31 UT | 2020/04/14 17:17:33 UT | postmaster@govevents.com | 58977 | Efficiency, Empowerment, and Improvement ~ Find it All in These Resources, Webinars and More. | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/14 17:17:31 UT | RECEIVED | 38.135.93.145 | Not encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <b58cc88c5a5140d0df7a554ffebd5927@swift.generated> | 2020/04/14 17:17:31 UT | 2020/04/14 17:17:33 UT | postmaster@govevents.com | 58977 | Efficiency, Empowerment, and Improvement ~ Find it All in These Resources, Webinars and More. | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/14 17:17:31 UT | INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <b58cc88c5a5140d0df7a554ffebd5927@swift.generated> | 2020/04/14 17:17:31 UT | 2020/04/14 17:17:33 UT | postmaster@govevents.com | 58977 | Efficiency, Empowerment, and Improvement ~ Find it All in These Resources, Webinars and More. | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/14 17:17:31 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR06+rj1GroH1VSb6jQuG-ynHZ0MRRLnCq_xzNCYrBZRjg@mail.gmail.com> | 2020/04/14 17:17:33 UT | 2020/04/14 17:17:35 UT | g@sylabs.io | 1006 | New Contact Information Re: Efficiency, Empowerment, and Improvement ~ Find it All in These Resources, Webinars and More. | Sent | 0 | postmaster@govevents.com | SMTP_OUT | 2020/04/14 17:17:33 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR06+rj1GroH1VSb6jQuG-ynHZ0MRRLnCq_xzNCYrBZRjg@mail.gmail.com> | 2020/04/14 17:17:33 UT | 2020/04/14 17:17:35 UT | g@sylabs.io | 1006 | New Contact Information Re: Efficiency, Empowerment, and Improvement ~ Find it All in These Resources, Webinars and More. | Sent | 0 | postmaster@govevents.com | SMTP_OUT | 2020/04/14 17:17:33 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR06+rj1GroH1VSb6jQuG-ynHZ0MRRLnCq_xzNCYrBZRjg@mail.gmail.com> | 2020/04/14 17:17:33 UT | 2020/04/14 17:17:35 UT | g@sylabs.io | 1006 | New Contact Information Re: Efficiency, Empowerment, and Improvement ~ Find it All in These Resources, Webinars and More. | Sent | 0 | postmaster@govevents.com | SMTP_OUT | 2020/04/14 17:17:33 UT | DELIVERED | 104.47.66.10 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <107eb7f5-004e-4dbd-baa4-b3c57a77a0f4@BY5PR01MB5986.prod.exchangelabs.com> | 2020/04/14 17:17:36 UT | 2020/04/14 17:17:38 UT | | 57533 | Undeliverable: New Contact Information Re: Efficiency, Empowerment, and Improvement ~ Find it All in These Resources, Webinars and More. | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/14 17:17:36 UT | RECEIVED | 52.100.157.214 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <107eb7f5-004e-4dbd-baa4-b3c57a77a0f4@BY5PR01MB5986.prod.exchangelabs.com> | 2020/04/14 17:17:36 UT | 2020/04/14 17:17:38 UT | | 57533 | Undeliverable: New Contact Information Re: Efficiency, Empowerment, and Improvement ~ Find it All in These Resources, Webinars and More. | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/14 17:17:36 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <107eb7f5-004e-4dbd-baa4-b3c57a77a0f4@BY5PR01MB5986.prod.exchangelabs.com> | 2020/04/14 17:17:36 UT | 2020/04/14 17:17:38 UT | | 57533 | Undeliverable: New Contact Information Re: Efficiency, Empowerment, and Improvement ~ Find it All in These Resources, Webinars and More. | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/14 17:17:36 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAECq39LwYWZsjLionAtykvLGN2LxZRDOHm_xkq7NNaodRxT+8Q@mail.gmail.com> | 2020/04/14 18:54:03 UT | 2020/04/14 18:54:04 UT | dmcavoy@zendesk.com | 51159 | Re: Zendesk//Sylabs - Trials and Pricing | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/04/14 18:54:03 UT | RECEIVED | 63.128.21.110 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAECq39LwYWZsjLionAtykvLGN2LxZRDOHm_xkq7NNaodRxT+8Q@mail.gmail.com> | 2020/04/14 18:54:03 UT | 2020/04/14 18:54:04 UT | dmcavoy@zendesk.com | 51159 | Re: Zendesk//Sylabs - Trials and Pricing | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/04/14 18:54:03 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CAECq39LwYWZsjLionAtykvLGN2LxZRDOHm_xkq7NNaodRxT+8Q@mail.gmail.com> | 2020/04/14 18:54:03 UT | 2020/04/14 18:54:04 UT | dmcavoy@zendesk.com | 51159 | Re: Zendesk//Sylabs - Trials and Pricing | Received | 0 | robert@sylabs.io | NONE | 2020/04/14 18:54:03 UT | DROPPED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAECq39LwYWZsjLionAtykvLGN2LxZRDOHm_xkq7NNaodRxT+8Q@mail.gmail.com> | 2020/04/14 18:54:04 UT | 2020/04/14 18:54:06 UT | dmcavoy@zendesk.com | 51142 | Re: Zendesk//Sylabs - Trials and Pricing | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/14 18:54:04 UT | RECEIVED | 63.128.21.110 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAECq39LwYWZsjLionAtykvLGN2LxZRDOHm_xkq7NNaodRxT+8Q@mail.gmail.com> | 2020/04/14 18:54:04 UT | 2020/04/14 18:54:06 UT | dmcavoy@zendesk.com | 51142 | Re: Zendesk//Sylabs - Trials and Pricing | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/14 18:54:04 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAECq39LwYWZsjLionAtykvLGN2LxZRDOHm_xkq7NNaodRxT+8Q@mail.gmail.com> | 2020/04/14 18:54:04 UT | 2020/04/14 18:54:06 UT | dmcavoy@zendesk.com | 51142 | Re: Zendesk//Sylabs - Trials and Pricing | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/14 18:54:04 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2KqYywrrBNpG72nnj74=u7nPTXK+jSJEYXWxEfJBYktQ@mail.gmail.com> | 2020/04/14 18:54:06 UT | 2020/04/14 18:54:08 UT | g@sylabs.io | 944 | New Contact Information Re: Zendesk//Sylabs - Trials and Pricing | Sent | 0 | dmcavoy@zendesk.com | SMTP_OUT | 2020/04/14 18:54:06 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2KqYywrrBNpG72nnj74=u7nPTXK+jSJEYXWxEfJBYktQ@mail.gmail.com> | 2020/04/14 18:54:06 UT | 2020/04/14 18:54:08 UT | g@sylabs.io | 944 | New Contact Information Re: Zendesk//Sylabs - Trials and Pricing | Sent | 0 | dmcavoy@zendesk.com | SMTP_OUT | 2020/04/14 18:54:06 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR2KqYywrrBNpG72nnj74=u7nPTXK+jSJEYXWxEfJBYktQ@mail.gmail.com> | 2020/04/14 18:54:06 UT | 2020/04/14 18:54:08 UT | g@sylabs.io | 944 | New Contact Information Re: Zendesk//Sylabs - Trials and Pricing | Sent | 0 | dmcavoy@zendesk.com | SMTP_OUT | 2020/04/14 18:54:06 UT | DELIVERED | 207.211.30.145 | Encrypted | 250 | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <MWHPR0201MB3627A8F0271A8F218159FBA39DDA0@MWHPR0201MB3627.namprd02.prod.outlook.com> | 2020/04/14 21:01:48 UT | 2020/04/14 21:01:49 UT | c_bingra@qualcomm.com | 13472 | SyLabs Quote Request | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/14 21:01:48 UT | RECEIVED | 199.106.114.38 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <MWHPR0201MB3627A8F0271A8F218159FBA39DDA0@MWHPR0201MB3627.namprd02.prod.outlook.com> | 2020/04/14 21:01:48 UT | 2020/04/14 21:01:49 UT | c_bingra@qualcomm.com | 13472 | SyLabs Quote Request | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/14 21:01:48 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <MWHPR0201MB3627A8F0271A8F218159FBA39DDA0@MWHPR0201MB3627.namprd02.prod.outlook.com> | 2020/04/14 21:01:48 UT | 2020/04/14 21:01:49 UT | c_bingra@qualcomm.com | 13472 | SyLabs Quote Request | Received | 0 | julia@sylabs.io | NONE | 2020/04/14 21:01:48 UT | DROPPED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <401565437.63955.1586897921684.JavaMail.tomcat@mail.nsaarc.net> | 2020/04/15 02:05:30 UT | 2020/04/15 02:05:31 UT | NSAARC@nsaarc.net | 4774 | SBA Extends ISR Submission Date to 30 June 2020 | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/15 02:05:30 UT | RECEIVED | 208.250.53.232 | Not encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <401565437.63955.1586897921684.JavaMail.tomcat@mail.nsaarc.net> | 2020/04/15 02:05:30 UT | 2020/04/15 02:05:31 UT | NSAARC@nsaarc.net | 4774 | SBA Extends ISR Submission Date to 30 June 2020 | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/15 02:05:30 UT | INSERTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <401565437.63955.1586897921684.JavaMail.tomcat@mail.nsaarc.net> | 2020/04/15 02:05:30 UT | 2020/04/15 02:05:31 UT | NSAARC@nsaarc.net | 4774 | SBA Extends ISR Submission Date to 30 June 2020 | Received | 0 | julia@sylabs.io | NONE | 2020/04/15 02:05:31 UT | DROPPED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1746552432.29341.1586892287339.JavaMail.tomcat@mail.nsaarc.net> | 2020/04/15 04:21:44 UT | 2020/04/15 04:21:44 UT | NSAARC@nsaarc.net | 4634 | COVID Code Orange Contract List - 20200413 | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/15 04:21:44 UT | RECEIVED | 208.250.53.232 | Not encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1746552432.29341.1586892287339.JavaMail.tomcat@mail.nsaarc.net> | 2020/04/15 04:21:44 UT | 2020/04/15 04:21:44 UT | NSAARC@nsaarc.net | 4634 | COVID Code Orange Contract List - 20200413 | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/15 04:21:44 UT | INSERTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1746552432.29341.1586892287339.JavaMail.tomcat@mail.nsaarc.net> | 2020/04/15 04:21:44 UT | 2020/04/15 04:21:44 UT | NSAARC@nsaarc.net | 4634 | COVID Code Orange Contract List - 20200413 | Received | 0 | julia@sylabs.io | NONE | 2020/04/15 04:21:44 UT | DROPPED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1746558101.98567.1586903274707.JavaMail.tomcat@mail.nsaarc.net> | 2020/04/15 09:36:32 UT | 2020/04/15 09:36:33 UT | NSAARC@nsaarc.net | 4843 | Please see the ARC regarding three announcements concerning COVID-19 updates | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/15 09:36:32 UT | RECEIVED | 208.250.53.232 | Not encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1746558101.98567.1586903274707.JavaMail.tomcat@mail.nsaarc.net> | 2020/04/15 09:36:32 UT | 2020/04/15 09:36:33 UT | NSAARC@nsaarc.net | 4843 | Please see the ARC regarding three announcements concerning COVID-19 updates | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/15 09:36:32 UT | INSERTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1746558101.98567.1586903274707.JavaMail.tomcat@mail.nsaarc.net> | 2020/04/15 09:36:32 UT | 2020/04/15 09:36:33 UT | NSAARC@nsaarc.net | 4843 | Please see the ARC regarding three announcements concerning COVID-19 updates | Received | 0 | julia@sylabs.io | NONE | 2020/04/15 09:36:32 UT | DROPPED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <158694560645.2353795.7903310283714834003@localhost> | 2020/04/15 10:13:26 UT | 2020/04/15 10:13:30 UT | bounce-md_30051246.5e96de46.v1-4e217cad05a140b7bea0383dfcee92e9@t.esharesinc.com | 12939 | Carta activity for April 14, 2020 | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/15 10:13:26 UT | RECEIVED | 198.2.186.185 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <158694560645.2353795.7903310283714834003@localhost> | 2020/04/15 10:13:26 UT | 2020/04/15 10:13:30 UT | bounce-md_30051246.5e96de46.v1-4e217cad05a140b7bea0383dfcee92e9@t.esharesinc.com | 12939 | Carta activity for April 14, 2020 | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/15 10:13:27 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <158694560645.2353795.7903310283714834003@localhost> | 2020/04/15 10:13:26 UT | 2020/04/15 10:13:30 UT | bounce-md_30051246.5e96de46.v1-4e217cad05a140b7bea0383dfcee92e9@t.esharesinc.com | 12939 | Carta activity for April 14, 2020 | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/15 10:13:27 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3Xdk6-9jfg1dA5diQ5RW=Q8mQQE7e+t82XJCcMx-OedA@mail.gmail.com> | 2020/04/15 10:13:29 UT | 2020/04/15 10:13:30 UT | g@sylabs.io | 1002 | New Contact Information Re: Carta activity for April 14, 2020 | Sent | 0 | bounce-md_30051246.5e96de46.v1-4e217cad05a140b7bea0383dfcee92e9@t.esharesinc.com | SMTP_OUT | 2020/04/15 10:13:29 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3Xdk6-9jfg1dA5diQ5RW=Q8mQQE7e+t82XJCcMx-OedA@mail.gmail.com> | 2020/04/15 10:13:29 UT | 2020/04/15 10:13:30 UT | g@sylabs.io | 1002 | New Contact Information Re: Carta activity for April 14, 2020 | Sent | 0 | bounce-md_30051246.5e96de46.v1-4e217cad05a140b7bea0383dfcee92e9@t.esharesinc.com | SMTP_OUT | 2020/04/15 10:13:29 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3Xdk6-9jfg1dA5diQ5RW=Q8mQQE7e+t82XJCcMx-OedA@mail.gmail.com> | 2020/04/15 10:13:29 UT | 2020/04/15 10:13:30 UT | g@sylabs.io | 1002 | New Contact Information Re: Carta activity for April 14, 2020 | Sent | 0 | bounce-md_30051246.5e96de46.v1-4e217cad05a140b7bea0383dfcee92e9@t.esharesinc.com | SMTP_OUT | 2020/04/15 10:13:30 UT | DELIVERED | 54.245.105.162 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5b5ce2422b494a3da7c4166b562e71fe@1439730185> | 2020/04/15 12:07:02 UT | 2020/04/15 12:07:05 UT | response@na.netsuite.com | 72368 | Automate More of Your Manufacturing Processes with NetSuite | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/15 12:07:02 UT | RECEIVED | 129.145.20.53 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5b5ce2422b494a3da7c4166b562e71fe@1439730185> | 2020/04/15 12:07:02 UT | 2020/04/15 12:07:05 UT | response@na.netsuite.com | 72368 | Automate More of Your Manufacturing Processes with NetSuite | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/15 12:07:03 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <5b5ce2422b494a3da7c4166b562e71fe@1439730185> | 2020/04/15 12:07:02 UT | 2020/04/15 12:07:05 UT | response@na.netsuite.com | 72368 | Automate More of Your Manufacturing Processes with NetSuite | Received | 0 | g@sylabs.io | GMAIL_SPAM | 2020/04/15 12:07:04 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <783648c864e34470848ffd4579df49e8@1439730185> | 2020/04/15 12:07:33 UT | 2020/04/15 12:07:35 UT | response@na.netsuite.com | 74012 | Webinar: How Project Accounting Helps Manage Projects More Effectively and Profitably | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/15 12:07:33 UT | RECEIVED | 129.145.20.53 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <783648c864e34470848ffd4579df49e8@1439730185> | 2020/04/15 12:07:33 UT | 2020/04/15 12:07:35 UT | response@na.netsuite.com | 74012 | Webinar: How Project Accounting Helps Manage Projects More Effectively and Profitably | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/15 12:07:33 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <783648c864e34470848ffd4579df49e8@1439730185> | 2020/04/15 12:07:33 UT | 2020/04/15 12:07:35 UT | response@na.netsuite.com | 74012 | Webinar: How Project Accounting Helps Manage Projects More Effectively and Profitably | Received | 0 | g@sylabs.io | GMAIL_SPAM | 2020/04/15 12:07:33 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <aaa1466345dc468d833eb96def9cbc1f@1439730185> | 2020/04/15 12:10:41 UT | 2020/04/15 12:10:42 UT | response@na.netsuite.com | 72458 | Optimize Inventory Levels with NetSuite | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/15 12:10:41 UT | RECEIVED | 129.145.20.53 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <aaa1466345dc468d833eb96def9cbc1f@1439730185> | 2020/04/15 12:10:41 UT | 2020/04/15 12:10:42 UT | response@na.netsuite.com | 72458 | Optimize Inventory Levels with NetSuite | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/15 12:10:41 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <aaa1466345dc468d833eb96def9cbc1f@1439730185> | 2020/04/15 12:10:41 UT | 2020/04/15 12:10:42 UT | response@na.netsuite.com | 72458 | Optimize Inventory Levels with NetSuite | Received | 0 | g@sylabs.io | GMAIL_SPAM | 2020/04/15 12:10:41 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1412829402.-371492456.1586953657147.JavaMail.mktmail@abmas05.marketo.org> | 2020/04/15 12:27:37 UT | 2020/04/15 12:27:38 UT | 845-ZLF-191.0.21373.0.0.8240.9.5893826@bounce.hashicorp.com | 126755 | Case Study: Mercedes-Benz & Consul, Vault 1.4, and Nomad 0.11Case Study: Mercedes-Benz & Consul, Vault 1.4, and Nomad 0.11 | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/15 12:27:37 UT | RECEIVED | 192.28.144.154 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1412829402.-371492456.1586953657147.JavaMail.mktmail@abmas05.marketo.org> | 2020/04/15 12:27:37 UT | 2020/04/15 12:27:38 UT | 845-ZLF-191.0.21373.0.0.8240.9.5893826@bounce.hashicorp.com | 126755 | Case Study: Mercedes-Benz & Consul, Vault 1.4, and Nomad 0.11Case Study: Mercedes-Benz & Consul, Vault 1.4, and Nomad 0.11 | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/15 12:27:37 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1412829402.-371492456.1586953657147.JavaMail.mktmail@abmas05.marketo.org> | 2020/04/15 12:27:37 UT | 2020/04/15 12:27:38 UT | 845-ZLF-191.0.21373.0.0.8240.9.5893826@bounce.hashicorp.com | 126755 | Case Study: Mercedes-Benz & Consul, Vault 1.4, and Nomad 0.11Case Study: Mercedes-Benz & Consul, Vault 1.4, and Nomad 0.11 | Received | 0 | julia@sylabs.io | NONE | 2020/04/15 12:27:37 UT | DROPPED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <164814775.-371486451.1586953682714.JavaMail.mktmail@abmas05.marketo.org> | 2020/04/15 12:28:02 UT | 2020/04/15 12:28:05 UT | 845-ZLF-191.0.21373.0.0.8240.9.5449833@bounce.hashicorp.com | 126728 | Case Study: Mercedes-Benz & Consul, Vault 1.4, and Nomad 0.11Case Study: Mercedes-Benz & Consul, Vault 1.4, and Nomad 0.11 | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/15 12:28:02 UT | RECEIVED | 192.28.144.154 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <164814775.-371486451.1586953682714.JavaMail.mktmail@abmas05.marketo.org> | 2020/04/15 12:28:02 UT | 2020/04/15 12:28:05 UT | 845-ZLF-191.0.21373.0.0.8240.9.5449833@bounce.hashicorp.com | 126728 | Case Study: Mercedes-Benz & Consul, Vault 1.4, and Nomad 0.11Case Study: Mercedes-Benz & Consul, Vault 1.4, and Nomad 0.11 | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/15 12:28:02 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <164814775.-371486451.1586953682714.JavaMail.mktmail@abmas05.marketo.org> | 2020/04/15 12:28:02 UT | 2020/04/15 12:28:05 UT | 845-ZLF-191.0.21373.0.0.8240.9.5449833@bounce.hashicorp.com | 126728 | Case Study: Mercedes-Benz & Consul, Vault 1.4, and Nomad 0.11Case Study: Mercedes-Benz & Consul, Vault 1.4, and Nomad 0.11 | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/15 12:28:03 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0JRnuw_HN4qx66JV7YYSZsDTAD=Ec0W4CkcfJcVw4f7g@mail.gmail.com> | 2020/04/15 12:28:05 UT | 2020/04/15 12:28:05 UT | g@sylabs.io | 1072 | New Contact Information Re: Case Study: Mercedes-Benz & Consul, Vault 1.4, and Nomad 0.11Case Study: Mercedes-Benz & Consul, Vault 1.4, and Nomad 0.11 | Sent | 0 | 845-zlf-191.0.21373.0.0.8240.9.5449833@bounce.hashicorp.com | SMTP_OUT | 2020/04/15 12:28:05 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0JRnuw_HN4qx66JV7YYSZsDTAD=Ec0W4CkcfJcVw4f7g@mail.gmail.com> | 2020/04/15 12:28:05 UT | 2020/04/15 12:28:05 UT | g@sylabs.io | 1072 | New Contact Information Re: Case Study: Mercedes-Benz & Consul, Vault 1.4, and Nomad 0.11Case Study: Mercedes-Benz & Consul, Vault 1.4, and Nomad 0.11 | Sent | 0 | 845-zlf-191.0.21373.0.0.8240.9.5449833@bounce.hashicorp.com | SMTP_OUT | 2020/04/15 12:28:05 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0JRnuw_HN4qx66JV7YYSZsDTAD=Ec0W4CkcfJcVw4f7g@mail.gmail.com> | 2020/04/15 12:28:05 UT | 2020/04/15 12:28:05 UT | g@sylabs.io | 1072 | New Contact Information Re: Case Study: Mercedes-Benz & Consul, Vault 1.4, and Nomad 0.11Case Study: Mercedes-Benz & Consul, Vault 1.4, and Nomad 0.11 | Sent | 0 | 845-zlf-191.0.21373.0.0.8240.9.5449833@bounce.hashicorp.com | SMTP_OUT | 2020/04/15 12:28:05 UT | DELIVERED | 192.28.144.154 | Not encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1586959749508.4e1cf3c2-bea9-49bc-ba0c-ecde92fcc3f7@bf08x.hubspotemail.net> | 2020/04/15 14:18:04 UT | 2020/04/15 14:18:07 UT | 1axbm3zuqnwpcsp7lv9l4g2qpv05hfhjh96wxu-g=sylabs.io@bf08x.hubspotemail.net | 92423 | Webinar: Onboarding remote engineers without slowing down | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/15 14:18:04 UT | RECEIVED | 54.174.52.200 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1586959749508.4e1cf3c2-bea9-49bc-ba0c-ecde92fcc3f7@bf08x.hubspotemail.net> | 2020/04/15 14:18:04 UT | 2020/04/15 14:18:07 UT | 1axbm3zuqnwpcsp7lv9l4g2qpv05hfhjh96wxu-g=sylabs.io@bf08x.hubspotemail.net | 92423 | Webinar: Onboarding remote engineers without slowing down | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/15 14:18:05 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1586959749508.4e1cf3c2-bea9-49bc-ba0c-ecde92fcc3f7@bf08x.hubspotemail.net> | 2020/04/15 14:18:04 UT | 2020/04/15 14:18:07 UT | 1axbm3zuqnwpcsp7lv9l4g2qpv05hfhjh96wxu-g=sylabs.io@bf08x.hubspotemail.net | 92423 | Webinar: Onboarding remote engineers without slowing down | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/15 14:18:05 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <7f6b4713b1a26178578bbdd8ab7539ef@mainlinehelp.com> | 2020/04/15 14:49:19 UT | 2020/04/15 14:49:20 UT | bounce@mainlinehelp.com | 9192 | Know Your Government Prospect Julia Rose | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/15 14:49:19 UT | RECEIVED | 107.182.225.79 | Encrypted | 550 | 550-5.7.1 [107.182.225.79 12] Our system has detected that this message is 550-5.7.1 likely unsolicited mail. To reduce the amount of spam sent to Gmail, 550-5.7.1 this message has been blocked. Please visit 550-5.7.1 <a href="https://support.google.com/mail/?p=UnsolicitedMessageError" target="_blank">https://support.google.com/<wbr>mail/?p=<wbr>UnsolicitedMessageError</a> 550 5.7.1 for more |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <7f6b4713b1a26178578bbdd8ab7539ef@mainlinehelp.com> | 2020/04/15 14:49:19 UT | 2020/04/15 14:49:20 UT | bounce@mainlinehelp.com | 9192 | Know Your Government Prospect Julia Rose | Received | 0 | julia@sylabs.io | NONE | 2020/04/15 14:49:20 UT | REJECTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <9fbcf533-f734-4b24-9984-2f323cc21f62@dfw1s10mta256.xt.local> | 2020/04/15 15:02:00 UT | 2020/04/15 15:02:02 UT | bounce-1003_HTML-143810348-1125032-100008483-710@bounce.email.thelinuxfoundation.org | 64497 | LF Newsletter: April 2020 - FINOS, 30% Training Discount, OSS NA Keynote Speakers Announced | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/15 15:02:00 UT | RECEIVED | 13.111.88.32 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <9fbcf533-f734-4b24-9984-2f323cc21f62@dfw1s10mta256.xt.local> | 2020/04/15 15:02:00 UT | 2020/04/15 15:02:02 UT | bounce-1003_HTML-143810348-1125032-100008483-710@bounce.email.thelinuxfoundation.org | 64497 | LF Newsletter: April 2020 - FINOS, 30% Training Discount, OSS NA Keynote Speakers Announced | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/15 15:02:00 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <9fbcf533-f734-4b24-9984-2f323cc21f62@dfw1s10mta256.xt.local> | 2020/04/15 15:02:00 UT | 2020/04/15 15:02:02 UT | bounce-1003_HTML-143810348-1125032-100008483-710@bounce.email.thelinuxfoundation.org | 64497 | LF Newsletter: April 2020 - FINOS, 30% Training Discount, OSS NA Keynote Speakers Announced | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/15 15:02:01 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3cST_42BwO2kHATqActWHKXV9DqDxkJh8wH4H-DwYx+w@mail.gmail.com> | 2020/04/15 15:31:22 UT | 2020/04/15 15:31:23 UT | g@sylabs.io | 1020 | New Contact Information Re: Game Developers Conference (GDC) 2020 Postponed | Sent | 0 | 010101717e774cfb-c79323fa-74c3-4550-b9b6-d6270e4bf046-000000@veda.showdatamaster.com | SMTP_OUT | 2020/04/15 15:31:22 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3cST_42BwO2kHATqActWHKXV9DqDxkJh8wH4H-DwYx+w@mail.gmail.com> | 2020/04/15 15:31:22 UT | 2020/04/15 15:31:23 UT | g@sylabs.io | 1020 | New Contact Information Re: Game Developers Conference (GDC) 2020 Postponed | Sent | 0 | 010101717e774cfb-c79323fa-74c3-4550-b9b6-d6270e4bf046-000000@veda.showdatamaster.com | SMTP_OUT | 2020/04/15 15:31:22 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3cST_42BwO2kHATqActWHKXV9DqDxkJh8wH4H-DwYx+w@mail.gmail.com> | 2020/04/15 15:31:22 UT | 2020/04/15 15:31:23 UT | g@sylabs.io | 1020 | New Contact Information Re: Game Developers Conference (GDC) 2020 Postponed | Sent | 0 | 010101717e774cfb-c79323fa-74c3-4550-b9b6-d6270e4bf046-000000@veda.showdatamaster.com | SMTP_OUT | 2020/04/15 15:31:22 UT | DELIVERED | 52.41.105.246 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3PB0SKfhU62tqZe-SWN2sOu6VWNsqFVBH6igtVg=jMQQ@mail.gmail.com> | 2020/04/15 16:04:51 UT | 2020/04/15 16:04:52 UT | g@sylabs.io | 927 | New Contact Information Re: Sylabs / MarketJoy | Sent | 0 | craig@marketjoy.net | SMTP_OUT | 2020/04/15 16:04:51 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3PB0SKfhU62tqZe-SWN2sOu6VWNsqFVBH6igtVg=jMQQ@mail.gmail.com> | 2020/04/15 16:04:51 UT | 2020/04/15 16:04:52 UT | g@sylabs.io | 927 | New Contact Information Re: Sylabs / MarketJoy | Sent | 0 | craig@marketjoy.net | INTERNAL_SERVER | 2020/04/15 16:04:51 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <5e9732162ec35_12ac5ed457030_2065_a3@worker-mail-7d4fbc6756-92w2c.mail> | 2020/04/15 16:11:03 UT | 2020/04/15 16:11:04 UT | jack.treseler@teamcrunchylinks.com | 15956 | Area intro | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/04/15 16:11:03 UT | RECEIVED | 40.107.77.131 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <5e9732162ec35_12ac5ed457030_2065_a3@worker-mail-7d4fbc6756-92w2c.mail> | 2020/04/15 16:11:03 UT | 2020/04/15 16:11:04 UT | jack.treseler@teamcrunchylinks.com | 15956 | Area intro | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/04/15 16:11:03 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <5e9732162ec35_12ac5ed457030_2065_a3@worker-mail-7d4fbc6756-92w2c.mail> | 2020/04/15 16:11:03 UT | 2020/04/15 16:11:04 UT | jack.treseler@teamcrunchylinks.com | 15956 | Area intro | Received | 0 | robert@sylabs.io | NONE | 2020/04/15 16:11:04 UT | DROPPED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAO5+defrrOyODrw3b3RuTNV0iuZqi9sqqFmWMtzap--7wPHtbQ@mail.gmail.com> | 2020/04/15 17:57:03 UT | 2020/04/15 17:57:05 UT | rob@devnetwork.co | 13345 | Gregory - Discussion at Dockercon | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/15 17:57:03 UT | RECEIVED | 209.85.220.65 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAO5+defrrOyODrw3b3RuTNV0iuZqi9sqqFmWMtzap--7wPHtbQ@mail.gmail.com> | 2020/04/15 17:57:03 UT | 2020/04/15 17:57:05 UT | rob@devnetwork.co | 13345 | Gregory - Discussion at Dockercon | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/15 17:57:03 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <CAO5+defrrOyODrw3b3RuTNV0iuZqi9sqqFmWMtzap--7wPHtbQ@mail.gmail.com> | 2020/04/15 17:57:03 UT | 2020/04/15 17:57:05 UT | rob@devnetwork.co | 13345 | Gregory - Discussion at Dockercon | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/15 17:57:03 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3_xBuk7t=LVkw757smokDp5cTvN3KKERnTUyidwL7Zdw@mail.gmail.com> | 2020/04/15 17:57:05 UT | 2020/04/15 17:57:06 UT | g@sylabs.io | 941 | New Contact Information Re: Gregory - Discussion at Dockercon | Sent | 0 | rob@devnetwork.co | SMTP_OUT | 2020/04/15 17:57:05 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3_xBuk7t=LVkw757smokDp5cTvN3KKERnTUyidwL7Zdw@mail.gmail.com> | 2020/04/15 17:57:05 UT | 2020/04/15 17:57:06 UT | g@sylabs.io | 941 | New Contact Information Re: Gregory - Discussion at Dockercon | Sent | 0 | rob@devnetwork.co | INTERNAL_SERVER | 2020/04/15 17:57:05 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <EADMIN-45560-39468682-19180987940@nf126.n-email.net> | 2020/04/15 18:04:14 UT | 2020/04/15 18:04:20 UT | bounce-45560-39468682-19180987940@nf126.n-email.net | 32192 | [DOWNLOAD] Citizen Experience Solutions for Your Agency | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/15 18:04:14 UT | RECEIVED | 141.193.209.126 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <EADMIN-45560-39468682-19180987940@nf126.n-email.net> | 2020/04/15 18:04:14 UT | 2020/04/15 18:04:20 UT | bounce-45560-39468682-19180987940@nf126.n-email.net | 32192 | [DOWNLOAD] Citizen Experience Solutions for Your Agency | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/15 18:04:19 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <EADMIN-45560-39468682-19180987940@nf126.n-email.net> | 2020/04/15 18:04:14 UT | 2020/04/15 18:04:20 UT | bounce-45560-39468682-19180987940@nf126.n-email.net | 32192 | [DOWNLOAD] Citizen Experience Solutions for Your Agency | Received | 0 | g@sylabs.io | GMAIL_SPAM | 2020/04/15 18:04:19 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <0.1.5D.2C4.1D6135819D43792.0@omptrans.click.dandb.com> | 2020/04/15 19:00:17 UT | 2020/04/15 19:00:18 UT | dandb.51910@envfrm.rsys5.com | 15185 | Your Dun & Bradstreet Company Report Update Has Been Submitted | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/15 19:00:17 UT | RECEIVED | 199.7.203.130 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <0.1.5D.2C4.1D6135819D43792.0@omptrans.click.dandb.com> | 2020/04/15 19:00:17 UT | 2020/04/15 19:00:18 UT | dandb.51910@envfrm.rsys5.com | 15185 | Your Dun & Bradstreet Company Report Update Has Been Submitted | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/15 19:00:18 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <0.1.5D.2C4.1D6135819D43792.0@omptrans.click.dandb.com> | 2020/04/15 19:00:17 UT | 2020/04/15 19:00:18 UT | dandb.51910@envfrm.rsys5.com | 15185 | Your Dun & Bradstreet Company Report Update Has Been Submitted | Received | 0 | julia@sylabs.io | NONE | 2020/04/15 19:00:18 UT | DROPPED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1563575004.51066132.1586978256562@email.apple.com> | 2020/04/15 19:17:36 UT | 2020/04/15 19:17:38 UT | developer@email.apple.com | 14914 | Upcoming price and tax changes in Barbados, Malaysia, Moldova, and Uzbekistan | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/15 19:17:36 UT | RECEIVED | 17.151.1.44 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1563575004.51066132.1586978256562@email.apple.com> | 2020/04/15 19:17:36 UT | 2020/04/15 19:17:38 UT | developer@email.apple.com | 14914 | Upcoming price and tax changes in Barbados, Malaysia, Moldova, and Uzbekistan | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/15 19:17:37 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <1563575004.51066132.1586978256562@email.apple.com> | 2020/04/15 19:17:36 UT | 2020/04/15 19:17:38 UT | developer@email.apple.com | 14914 | Upcoming price and tax changes in Barbados, Malaysia, Moldova, and Uzbekistan | Received | 0 | julia@sylabs.io | NONE | 2020/04/15 19:17:37 UT | DROPPED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <8C96A8F1-2D86-4B16-9A91-E054E518E456@iu.edu> | 2020/04/15 21:04:57 UT | 2020/04/15 21:05:07 UT | vwelch@iu.edu | 230296 | Fwd: [External] Trusted CI Vulnerability report | Received | 2 | g@sylabs.io | SMTP_IN | 2020/04/15 21:04:57 UT | RECEIVED | 134.68.220.32 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <8C96A8F1-2D86-4B16-9A91-E054E518E456@iu.edu> | 2020/04/15 21:04:57 UT | 2020/04/15 21:05:07 UT | vwelch@iu.edu | 230296 | Fwd: [External] Trusted CI Vulnerability report | Received | 2 | g@sylabs.io | SMTP_IN | 2020/04/15 21:04:57 UT | INSERTED | | Encrypted | | |

| Source.Name | Message ID | Start date | End date | Sender | Message size | Subject | Direction | Attachments | Recipient address | Event target | Event date | Event status | Event target IP address | Has encryption | Event SMTP reply code | Event description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200417 Email audit log (g@sylabs.io inbound).csv | <8C96A8F1-2D86-4B16-9A91-E054E518E456@iu.edu> | 2020/04/15 21:04:57 UT | 2020/04/15 21:05:07 UT | vwelch@iu.edu | 230296 | Fwd: [External] Trusted CI Vulnerability report | Received | 2 | g@sylabs.io | GMAIL_INBOX | 2020/04/15 21:04:58 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR06P9+apjPVhfP-jpgGTUeD8xLUbf0zr8zguUtRto9eJQ@mail.gmail.com> | 2020/04/15 21:05:07 UT | 2020/04/15 21:05:08 UT | g@sylabs.io | 948 | New Contact Information Re: Fwd: [External] Trusted CI Vulnerability report | Sent | 0 | vwelch@iu.edu | SMTP_OUT | 2020/04/15 21:05:07 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR06P9+apjPVhfP-jpgGTUeD8xLUbf0zr8zguUtRto9eJQ@mail.gmail.com> | 2020/04/15 21:05:07 UT | 2020/04/15 21:05:08 UT | g@sylabs.io | 948 | New Contact Information Re: Fwd: [External] Trusted CI Vulnerability report | Sent | 0 | vwelch@iu.edu | SMTP_OUT | 2020/04/15 21:05:07 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR06P9+apjPVhfP-jpgGTUeD8xLUbf0zr8zguUtRto9eJQ@mail.gmail.com> | 2020/04/15 21:05:07 UT | 2020/04/15 21:05:08 UT | g@sylabs.io | 948 | New Contact Information Re: Fwd: [External] Trusted CI Vulnerability report | Sent | 0 | vwelch@iu.edu | SMTP_OUT | 2020/04/15 21:05:07 UT | DELIVERED | 134.68.220.227 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200415172630.223161@samrenewal2.com> | 2020/04/15 22:26:31 UT | 2020/04/15 22:26:31 UT | bounce223161.2122488@samrenewal2.com | 9418 | BREAKING NEWS: Federal Funding Notice - SYLABS INC. | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/15 22:26:31 UT | RECEIVED | 69.94.151.160 | Not encrypted | 550 | 550-5.7.1 [69.94.151.160 18] Our system has detected that this message is 550-5.7.1 likely suspicious due to the very low reputation of the sending IP 550-5.7.1 address. To best protect our users from spam, the message has been 550-5.7.1 blocked. Please visit 550 5.7.1 <a href="https://support.google.com/mail/answer/188131" target="_blank">https://support.google.com/<wbr>mail/answer/188131</a> for more |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <20200415172630.223161@samrenewal2.com> | 2020/04/15 22:26:31 UT | 2020/04/15 22:26:31 UT | bounce223161.2122488@samrenewal2.com | 9418 | BREAKING NEWS: Federal Funding Notice - SYLABS INC. | Received | 0 | g@sylabs.io | NONE | 2020/04/15 22:26:31 UT | REJECTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <208274.29581.1586986169180.JavaMail.tomcat@mail.nsaarc.net> | 2020/04/16 00:00:22 UT | 2020/04/16 00:00:23 UT | NSAARC@nsaarc.net | 4646 | REVISED FOR ARC - COVID Code Orange Contract List - 20200415 | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/16 00:00:22 UT | RECEIVED | 208.250.53.232 | Not encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <208274.29581.1586986169180.JavaMail.tomcat@mail.nsaarc.net> | 2020/04/16 00:00:22 UT | 2020/04/16 00:00:23 UT | NSAARC@nsaarc.net | 4646 | REVISED FOR ARC - COVID Code Orange Contract List - 20200415 | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/16 00:00:22 UT | INSERTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <208274.29581.1586986169180.JavaMail.tomcat@mail.nsaarc.net> | 2020/04/16 00:00:22 UT | 2020/04/16 00:00:23 UT | NSAARC@nsaarc.net | 4646 | REVISED FOR ARC - COVID Code Orange Contract List - 20200415 | Received | 0 | julia@sylabs.io | NONE | 2020/04/16 00:00:22 UT | DROPPED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <0.1.489.704.1D6138BC7EF52CA.0@omptrans.click.dandb.com> | 2020/04/16 01:10:14 UT | 2020/04/16 01:10:15 UT | dandb.51910@envfrm.rsys5.com | 15298 | Your Dun & Bradstreet Company Report Was Updated Successfully | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/16 01:10:14 UT | RECEIVED | 199.7.203.130 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <0.1.489.704.1D6138BC7EF52CA.0@omptrans.click.dandb.com> | 2020/04/16 01:10:14 UT | 2020/04/16 01:10:15 UT | dandb.51910@envfrm.rsys5.com | 15298 | Your Dun & Bradstreet Company Report Was Updated Successfully | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/16 01:10:14 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <0.1.489.704.1D6138BC7EF52CA.0@omptrans.click.dandb.com> | 2020/04/16 01:10:14 UT | 2020/04/16 01:10:15 UT | dandb.51910@envfrm.rsys5.com | 15298 | Your Dun & Bradstreet Company Report Was Updated Successfully | Received | 0 | julia@sylabs.io | NONE | 2020/04/16 01:10:14 UT | DROPPED | | Not encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CO1PR85MB01659AA06CB1241CEF10D8B8C3D80@CO1PR85MB0165.NAMPRD85.PROD.OUTLOOK.COM> | 2020/04/16 08:40:19 UT | 2020/04/16 08:40:20 UT | kadowning@deloitte.com | 17240 | secure base image? | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/04/16 08:40:19 UT | RECEIVED | 68.232.140.227 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CO1PR85MB01659AA06CB1241CEF10D8B8C3D80@CO1PR85MB0165.NAMPRD85.PROD.OUTLOOK.COM> | 2020/04/16 08:40:19 UT | 2020/04/16 08:40:20 UT | kadowning@deloitte.com | 17240 | secure base image? | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/04/16 08:40:19 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <CO1PR85MB01659AA06CB1241CEF10D8B8C3D80@CO1PR85MB0165.NAMPRD85.PROD.OUTLOOK.COM> | 2020/04/16 08:40:19 UT | 2020/04/16 08:40:20 UT | kadowning@deloitte.com | 17240 | secure base image? | Received | 0 | robert@sylabs.io | NONE | 2020/04/16 08:40:19 UT | DROPPED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1bNy3LmDuoPEciB-3wuEwhNvDzuM2LXFY-neOTzGSm6g@mail.gmail.com> | 2020/04/16 11:03:46 UT | 2020/04/16 11:03:47 UT | g@sylabs.io | 943 | New Contact Information Re: Layoffs mount in SoftBank's portfolio | Sent | 0 | news@pitchbook.com | SMTP_OUT | 2020/04/16 11:03:46 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1bNy3LmDuoPEciB-3wuEwhNvDzuM2LXFY-neOTzGSm6g@mail.gmail.com> | 2020/04/16 11:03:46 UT | 2020/04/16 11:03:47 UT | g@sylabs.io | 943 | New Contact Information Re: Layoffs mount in SoftBank's portfolio | Sent | 0 | news@pitchbook.com | SMTP_OUT | 2020/04/16 11:03:46 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1bNy3LmDuoPEciB-3wuEwhNvDzuM2LXFY-neOTzGSm6g@mail.gmail.com> | 2020/04/16 11:03:46 UT | 2020/04/16 11:03:47 UT | g@sylabs.io | 943 | New Contact Information Re: Layoffs mount in SoftBank's portfolio | Sent | 0 | news@pitchbook.com | SMTP_OUT | 2020/04/16 11:03:46 UT | DELIVERED | 148.163.158.124 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1ca2499275834b66872983a3e9fe0ec2@1439730185> | 2020/04/16 12:04:22 UT | 2020/04/16 12:04:25 UT | response@na.netsuite.com | 58581 | Webinar: Why Neutrona Networks Ditched its Finance Spreadsheets | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/16 12:04:22 UT | RECEIVED | 129.145.20.53 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1ca2499275834b66872983a3e9fe0ec2@1439730185> | 2020/04/16 12:04:22 UT | 2020/04/16 12:04:25 UT | response@na.netsuite.com | 58581 | Webinar: Why Neutrona Networks Ditched its Finance Spreadsheets | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/16 12:04:23 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <1ca2499275834b66872983a3e9fe0ec2@1439730185> | 2020/04/16 12:04:22 UT | 2020/04/16 12:04:25 UT | response@na.netsuite.com | 58581 | Webinar: Why Neutrona Networks Ditched its Finance Spreadsheets | Received | 0 | g@sylabs.io | GMAIL_SPAM | 2020/04/16 12:04:23 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <fb0a18fac4dd4aab82250c3da43f02cd@1528> | 2020/04/16 15:03:11 UT | 2020/04/16 15:03:16 UT | bounces@reply.splunk.com | 29575 | Are You Ready for the Data Age? | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/16 15:03:11 UT | RECEIVED | 209.167.231.210 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <fb0a18fac4dd4aab82250c3da43f02cd@1528> | 2020/04/16 15:03:11 UT | 2020/04/16 15:03:16 UT | bounces@reply.splunk.com | 29575 | Are You Ready for the Data Age? | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/16 15:03:11 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <fb0a18fac4dd4aab82250c3da43f02cd@1528> | 2020/04/16 15:03:11 UT | 2020/04/16 15:03:16 UT | bounces@reply.splunk.com | 29575 | Are You Ready for the Data Age? | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/16 15:03:12 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3r0H8TMETrQ=L0j4=Eir1C479OydSYHG4USfZX--tWQ@mail.gmail.com> | 2020/04/16 15:03:15 UT | 2020/04/16 15:03:16 UT | g@sylabs.io | 941 | New Contact Information Re: Are You Ready for the Data Age? | Sent | 0 | bounces@reply.splunk.com | SMTP_OUT | 2020/04/16 15:03:15 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3r0H8TMETrQ=L0j4=Eir1C479OydSYHG4USfZX--tWQ@mail.gmail.com> | 2020/04/16 15:03:15 UT | 2020/04/16 15:03:16 UT | g@sylabs.io | 941 | New Contact Information Re: Are You Ready for the Data Age? | Sent | 0 | bounces@reply.splunk.com | SMTP_OUT | 2020/04/16 15:03:15 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR3r0H8TMETrQ=L0j4=Eir1C479OydSYHG4USfZX--tWQ@mail.gmail.com> | 2020/04/16 15:03:15 UT | 2020/04/16 15:03:16 UT | g@sylabs.io | 941 | New Contact Information Re: Are You Ready for the Data Age? | Sent | 0 | bounces@reply.splunk.com | SMTP_OUT | 2020/04/16 15:03:15 UT | DELIVERED | 209.167.231.14 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <c2ce1bd8442a47d28648f5bfa091d54b@1161> | 2020/04/16 15:28:45 UT | 2020/04/16 15:28:47 UT | deltek@more.deltek.com | 41627 | [New Webinars] Updates on COVID-19 contracting implications | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/16 15:28:45 UT | RECEIVED | 204.92.22.114 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <c2ce1bd8442a47d28648f5bfa091d54b@1161> | 2020/04/16 15:28:45 UT | 2020/04/16 15:28:47 UT | deltek@more.deltek.com | 41627 | [New Webinars] Updates on COVID-19 contracting implications | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/16 15:28:45 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <c2ce1bd8442a47d28648f5bfa091d54b@1161> | 2020/04/16 15:28:45 UT | 2020/04/16 15:28:47 UT | deltek@more.deltek.com | 41627 | [New Webinars] Updates on COVID-19 contracting implications | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/16 15:28:45 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <00eb3f2b07a34b67b5eebac380ab53a4@1161> | 2020/04/16 15:28:46 UT | 2020/04/16 15:28:47 UT | deltek@more.deltek.com | 41648 | [New Webinars] Updates on COVID-19 contracting implications | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/16 15:28:46 UT | RECEIVED | 204.92.22.114 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <00eb3f2b07a34b67b5eebac380ab53a4@1161> | 2020/04/16 15:28:46 UT | 2020/04/16 15:28:47 UT | deltek@more.deltek.com | 41648 | [New Webinars] Updates on COVID-19 contracting implications | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/16 15:28:46 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <00eb3f2b07a34b67b5eebac380ab53a4@1161> | 2020/04/16 15:28:46 UT | 2020/04/16 15:28:47 UT | deltek@more.deltek.com | 41648 | [New Webinars] Updates on COVID-19 contracting implications | Received | 0 | julia@sylabs.io | NONE | 2020/04/16 15:28:47 UT | DROPPED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <695839989.-1148124607.1587052976293.JavaMail.mktmail@abmas03.marketo.org> | 2020/04/16 16:02:56 UT | 2020/04/16 16:02:59 UT | 214-BTD-103.0.31394.0.0.7469.9.1243737-0-560@potomac1050.mktomail.com | 41041 | Live discussion: founder's guide to negotiating a term sheet to prevent excess dilution | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/16 16:02:56 UT | RECEIVED | 192.28.150.229 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <695839989.-1148124607.1587052976293.JavaMail.mktmail@abmas03.marketo.org> | 2020/04/16 16:02:56 UT | 2020/04/16 16:02:59 UT | 214-BTD-103.0.31394.0.0.7469.9.1243737-0-560@potomac1050.mktomail.com | 41041 | Live discussion: founder's guide to negotiating a term sheet to prevent excess dilution | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/16 16:02:57 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <695839989.-1148124607.1587052976293.JavaMail.mktmail@abmas03.marketo.org> | 2020/04/16 16:02:56 UT | 2020/04/16 16:02:59 UT | 214-BTD-103.0.31394.0.0.7469.9.1243737-0-560@potomac1050.mktomail.com | 41041 | Live discussion: founder's guide to negotiating a term sheet to prevent excess dilution | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/16 16:02:57 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0dnEo9GiBKENWe5Budp0xYJvnva7pEKLbvxqmfaHfu2Q@mail.gmail.com> | 2020/04/16 16:02:59 UT | 2020/04/16 16:02:59 UT | g@sylabs.io | 1043 | New Contact Information Re: Live discussion: founder's guide to negotiating a term sheet to prevent excess dilution | Sent | 0 | 214-btd-103.0.31394.0.0.7469.9.1243737-0-560@potomac1050.mktomail.com | SMTP_OUT | 2020/04/16 16:02:59 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0dnEo9GiBKENWe5Budp0xYJvnva7pEKLbvxqmfaHfu2Q@mail.gmail.com> | 2020/04/16 16:02:59 UT | 2020/04/16 16:02:59 UT | g@sylabs.io | 1043 | New Contact Information Re: Live discussion: founder's guide to negotiating a term sheet to prevent excess dilution | Sent | 0 | 214-btd-103.0.31394.0.0.7469.9.1243737-0-560@potomac1050.mktomail.com | SMTP_OUT | 2020/04/16 16:02:59 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0dnEo9GiBKENWe5Budp0xYJvnva7pEKLbvxqmfaHfu2Q@mail.gmail.com> | 2020/04/16 16:02:59 UT | 2020/04/16 16:02:59 UT | g@sylabs.io | 1043 | New Contact Information Re: Live discussion: founder's guide to negotiating a term sheet to prevent excess dilution | Sent | 0 | 214-btd-103.0.31394.0.0.7469.9.1243737-0-560@potomac1050.mktomail.com | SMTP_OUT | 2020/04/16 16:02:59 UT | DELIVERED | 199.15.213.50 | Not encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0.0.33.298.1D6140A00186226.0@drone114.ral.icpbounce.com> | 2020/04/16 16:13:44 UT | 2020/04/16 16:13:46 UT | bounces+575804.53398736.1927122@icpbounce.com | 10426 | Call for Submissions Extended: ACM SIGDA/IEEE CEDA Ph.D. Forum at DAC 2020 | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/16 16:13:44 UT | RECEIVED | 216.27.86.171 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0.0.33.298.1D6140A00186226.0@drone114.ral.icpbounce.com> | 2020/04/16 16:13:44 UT | 2020/04/16 16:13:46 UT | bounces+575804.53398736.1927122@icpbounce.com | 10426 | Call for Submissions Extended: ACM SIGDA/IEEE CEDA Ph.D. Forum at DAC 2020 | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/16 16:13:44 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <0.0.33.298.1D6140A00186226.0@drone114.ral.icpbounce.com> | 2020/04/16 16:13:44 UT | 2020/04/16 16:13:46 UT | bounces+575804.53398736.1927122@icpbounce.com | 10426 | Call for Submissions Extended: ACM SIGDA/IEEE CEDA Ph.D. Forum at DAC 2020 | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/16 16:13:44 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1jCzH8FdQEXPcs61Wvyu=CDDxnMtxhHqWd08K8a6cG0Q@mail.gmail.com> | 2020/04/16 16:13:46 UT | 2020/04/16 16:13:46 UT | g@sylabs.io | 1006 | New Contact Information Re: Call for Submissions Extended: ACM SIGDA/IEEE CEDA Ph.D. Forum at DAC 2020 | Sent | 0 | bounces+575804.53398736.1927122@icpbounce.com | SMTP_OUT | 2020/04/16 16:13:46 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1jCzH8FdQEXPcs61Wvyu=CDDxnMtxhHqWd08K8a6cG0Q@mail.gmail.com> | 2020/04/16 16:13:46 UT | 2020/04/16 16:13:46 UT | g@sylabs.io | 1006 | New Contact Information Re: Call for Submissions Extended: ACM SIGDA/IEEE CEDA Ph.D. Forum at DAC 2020 | Sent | 0 | bounces+575804.53398736.1927122@icpbounce.com | SMTP_OUT | 2020/04/16 16:13:46 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1jCzH8FdQEXPcs61Wvyu=CDDxnMtxhHqWd08K8a6cG0Q@mail.gmail.com> | 2020/04/16 16:13:46 UT | 2020/04/16 16:13:46 UT | g@sylabs.io | 1006 | New Contact Information Re: Call for Submissions Extended: ACM SIGDA/IEEE CEDA Ph.D. Forum at DAC 2020 | Sent | 0 | bounces+575804.53398736.1927122@icpbounce.com | SMTP_OUT | 2020/04/16 16:13:46 UT | DELIVERED | 216.27.93.13 | Not encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <598414bb45ca7d880b4c9e98f.6df8f2bbb4.20200416163325.28e5d0094b.f251ea7b@mail224.suw14.mcdlv.net> | 2020/04/16 16:37:59 UT | 2020/04/16 16:38:00 UT | bounce-mc.us3_119400686.3909949-6df8f2bbb4@mail224.suw14.mcdlv.net | 75619 | The Definitive IP Checklist for Startups | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/16 16:37:59 UT | RECEIVED | 198.2.183.224 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <598414bb45ca7d880b4c9e98f.6df8f2bbb4.20200416163325.28e5d0094b.f251ea7b@mail224.suw14.mcdlv.net> | 2020/04/16 16:37:59 UT | 2020/04/16 16:38:00 UT | bounce-mc.us3_119400686.3909949-6df8f2bbb4@mail224.suw14.mcdlv.net | 75619 | The Definitive IP Checklist for Startups | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/16 16:37:59 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <598414bb45ca7d880b4c9e98f.6df8f2bbb4.20200416163325.28e5d0094b.f251ea7b@mail224.suw14.mcdlv.net> | 2020/04/16 16:37:59 UT | 2020/04/16 16:38:00 UT | bounce-mc.us3_119400686.3909949-6df8f2bbb4@mail224.suw14.mcdlv.net | 75619 | The Definitive IP Checklist for Startups | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/16 16:37:59 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <25.9A.42070.43A889E5@twitter.com> | 2020/04/16 16:39:16 UT | 2020/04/16 16:39:18 UT | n0368e928d4-9c504a64c3e74f1d-g===sylabs.io@bounce.twitter.com | 102374 | Alexandria Ocasio-Cortez Tweeted: "It's your monthly rent, Michael. ... | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/16 16:39:16 UT | RECEIVED | 199.59.150.108 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <25.9A.42070.43A889E5@twitter.com> | 2020/04/16 16:39:16 UT | 2020/04/16 16:39:18 UT | n0368e928d4-9c504a64c3e74f1d-g===sylabs.io@bounce.twitter.com | 102374 | Alexandria Ocasio-Cortez Tweeted: "It's your monthly rent, Michael. ... | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/16 16:39:17 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <25.9A.42070.43A889E5@twitter.com> | 2020/04/16 16:39:16 UT | 2020/04/16 16:39:18 UT | n0368e928d4-9c504a64c3e74f1d-g===sylabs.io@bounce.twitter.com | 102374 | Alexandria Ocasio-Cortez Tweeted: "It's your monthly rent, Michael. ... | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/16 16:39:17 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BY5PR12MB4004A9373FE63814AF5CF454BCD80@BY5PR12MB4004.namprd12.prod.outlook.com> | 2020/04/16 17:02:30 UT | 2020/04/16 17:02:36 UT | cnewburn@nvidia.com | 67863 | HPC Containers Advisory Council | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/16 17:02:30 UT | RECEIVED | 203.18.50.4 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BY5PR12MB4004A9373FE63814AF5CF454BCD80@BY5PR12MB4004.namprd12.prod.outlook.com> | 2020/04/16 17:02:30 UT | 2020/04/16 17:02:36 UT | cnewburn@nvidia.com | 67863 | HPC Containers Advisory Council | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/16 17:02:31 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BY5PR12MB4004A9373FE63814AF5CF454BCD80@BY5PR12MB4004.namprd12.prod.outlook.com> | 2020/04/16 17:02:30 UT | 2020/04/16 17:02:36 UT | cnewburn@nvidia.com | 67863 | HPC Containers Advisory Council | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/16 17:02:32 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1EfbpOeUsgyRfWV-g6LDAxwW0N49Gh634fh4Vk9_6KBg@mail.gmail.com> | 2020/04/16 17:02:35 UT | 2020/04/16 17:02:39 UT | g@sylabs.io | 942 | New Contact Information Re: HPC Containers Advisory Council | Sent | 0 | cnewburn@nvidia.com | SMTP_OUT | 2020/04/16 17:02:35 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1EfbpOeUsgyRfWV-g6LDAxwW0N49Gh634fh4Vk9_6KBg@mail.gmail.com> | 2020/04/16 17:02:35 UT | 2020/04/16 17:02:39 UT | g@sylabs.io | 942 | New Contact Information Re: HPC Containers Advisory Council | Sent | 0 | cnewburn@nvidia.com | SMTP_OUT | 2020/04/16 17:02:35 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR1EfbpOeUsgyRfWV-g6LDAxwW0N49Gh634fh4Vk9_6KBg@mail.gmail.com> | 2020/04/16 17:02:35 UT | 2020/04/16 17:02:39 UT | g@sylabs.io | 942 | New Contact Information Re: HPC Containers Advisory Council | Sent | 0 | cnewburn@nvidia.com | SMTP_OUT | 2020/04/16 17:02:36 UT | DELIVERED | 203.18.50.57 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <9dac849e-b354-4eb9-b9d0-63fcd9f22e96@dfw1s10mta254.xt.local> | 2020/04/16 17:16:55 UT | 2020/04/16 17:16:56 UT | bounce-184_HTML-143810348-1127299-100008483-48@bounce.email.thelinuxfoundation.org | 26734 | Special project webinar Friday - gRPC! | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/16 17:16:55 UT | RECEIVED | 13.111.88.32 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <9dac849e-b354-4eb9-b9d0-63fcd9f22e96@dfw1s10mta254.xt.local> | 2020/04/16 17:16:55 UT | 2020/04/16 17:16:56 UT | bounce-184_HTML-143810348-1127299-100008483-48@bounce.email.thelinuxfoundation.org | 26734 | Special project webinar Friday - gRPC! | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/16 17:16:55 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <9dac849e-b354-4eb9-b9d0-63fcd9f22e96@dfw1s10mta254.xt.local> | 2020/04/16 17:16:55 UT | 2020/04/16 17:16:56 UT | bounce-184_HTML-143810348-1127299-100008483-48@bounce.email.thelinuxfoundation.org | 26734 | Special project webinar Friday - gRPC! | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/16 17:16:55 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <830573dc-3b7c-427c-9b37-87844fe86afc@xtgap4s7mta4152.xt.local> | 2020/04/16 18:06:07 UT | 2020/04/16 18:06:12 UT | bounce-749_HTML-5629266-3841-7327429-119890@bounce.s7.exacttarget.com | 87261 | The DNA of AI Success; AI vs. COVID-19; AIOps Fights 'Alert Fatigue' | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/16 18:06:07 UT | RECEIVED | 136.147.135.78 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <830573dc-3b7c-427c-9b37-87844fe86afc@xtgap4s7mta4152.xt.local> | 2020/04/16 18:06:07 UT | 2020/04/16 18:06:12 UT | bounce-749_HTML-5629266-3841-7327429-119890@bounce.s7.exacttarget.com | 87261 | The DNA of AI Success; AI vs. COVID-19; AIOps Fights 'Alert Fatigue' | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/16 18:06:10 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <830573dc-3b7c-427c-9b37-87844fe86afc@xtgap4s7mta4152.xt.local> | 2020/04/16 18:06:07 UT | 2020/04/16 18:06:12 UT | bounce-749_HTML-5629266-3841-7327429-119890@bounce.s7.exacttarget.com | 87261 | The DNA of AI Success; AI vs. COVID-19; AIOps Fights 'Alert Fatigue' | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/16 18:06:10 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BYAPR12MB2984C83CB1463F9A0920E712FCD80@BYAPR12MB2984.namprd12.prod.outlook.com> | 2020/04/16 18:10:35 UT | 2020/04/16 18:10:38 UT | Patrick.Brovsky@gartner.com | 23753 | RE: F/U: Sylabs & Gartner | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/16 18:10:35 UT | RECEIVED | 67.231.156.135 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BYAPR12MB2984C83CB1463F9A0920E712FCD80@BYAPR12MB2984.namprd12.prod.outlook.com> | 2020/04/16 18:10:35 UT | 2020/04/16 18:10:38 UT | Patrick.Brovsky@gartner.com | 23753 | RE: F/U: Sylabs & Gartner | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/16 18:10:35 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <BYAPR12MB2984C83CB1463F9A0920E712FCD80@BYAPR12MB2984.namprd12.prod.outlook.com> | 2020/04/16 18:10:35 UT | 2020/04/16 18:10:38 UT | Patrick.Brovsky@gartner.com | 23753 | RE: F/U: Sylabs & Gartner | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/16 18:10:36 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <BYAPR12MB2984C83CB1463F9A0920E712FCD80@BYAPR12MB2984.namprd12.prod.outlook.com> | 2020/04/16 18:10:35 UT | 2020/04/16 18:10:36 UT | Patrick.Brovsky@gartner.com | 23753 | RE: F/U: Sylabs & Gartner | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/04/16 18:10:35 UT | RECEIVED | 67.231.156.135 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <BYAPR12MB2984C83CB1463F9A0920E712FCD80@BYAPR12MB2984.namprd12.prod.outlook.com> | 2020/04/16 18:10:35 UT | 2020/04/16 18:10:36 UT | Patrick.Brovsky@gartner.com | 23753 | RE: F/U: Sylabs & Gartner | Received | 0 | robert@sylabs.io | SMTP_IN | 2020/04/16 18:10:35 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <BYAPR12MB2984C83CB1463F9A0920E712FCD80@BYAPR12MB2984.namprd12.prod.outlook.com> | 2020/04/16 18:10:35 UT | 2020/04/16 18:10:36 UT | Patrick.Brovsky@gartner.com | 23753 | RE: F/U: Sylabs & Gartner | Received | 0 | robert@sylabs.io | NONE | 2020/04/16 18:10:36 UT | DROPPED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR32QKwTxrh-k-yDBpRpaFWs13ORquBjoOHcR9h7umb4uA@mail.gmail.com> | 2020/04/16 18:10:38 UT | 2020/04/16 18:10:39 UT | g@sylabs.io | 938 | New Contact Information RE: F/U: Sylabs & Gartner | Sent | 0 | patrick.brovsky@gartner.com | SMTP_OUT | 2020/04/16 18:10:38 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR32QKwTxrh-k-yDBpRpaFWs13ORquBjoOHcR9h7umb4uA@mail.gmail.com> | 2020/04/16 18:10:38 UT | 2020/04/16 18:10:39 UT | g@sylabs.io | 938 | New Contact Information RE: F/U: Sylabs & Gartner | Sent | 0 | patrick.brovsky@gartner.com | SMTP_OUT | 2020/04/16 18:10:38 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR32QKwTxrh-k-yDBpRpaFWs13ORquBjoOHcR9h7umb4uA@mail.gmail.com> | 2020/04/16 18:10:38 UT | 2020/04/16 18:10:39 UT | g@sylabs.io | 938 | New Contact Information RE: F/U: Sylabs & Gartner | Sent | 0 | patrick.brovsky@gartner.com | SMTP_OUT | 2020/04/16 18:10:38 UT | DELIVERED | 67.231.148.136 | Encrypted | 250 | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <86068F51-3E3C-4A8A-8C63-6D8945ACCB03@ctrl-cmd.com> | 2020/04/16 19:49:32 UT | 2020/04/16 19:49:33 UT | julia@ctrl-cmd.com | 70866 | Amat email... | Received | 1 | robert@sylabs.io | SMTP_IN | 2020/04/16 19:49:32 UT | RECEIVED | 209.85.220.41 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <86068F51-3E3C-4A8A-8C63-6D8945ACCB03@ctrl-cmd.com> | 2020/04/16 19:49:32 UT | 2020/04/16 19:49:33 UT | julia@ctrl-cmd.com | 70866 | Amat email... | Received | 1 | robert@sylabs.io | SMTP_IN | 2020/04/16 19:49:32 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (robert@sylabs.io inbound).csv | <86068F51-3E3C-4A8A-8C63-6D8945ACCB03@ctrl-cmd.com> | 2020/04/16 19:49:32 UT | 2020/04/16 19:49:33 UT | julia@ctrl-cmd.com | 70866 | Amat email... | Received | 1 | robert@sylabs.io | NONE | 2020/04/16 19:49:33 UT | DROPPED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <64c0e59e9e2b49d1abf27f5d61e5368a@1184> | 2020/04/16 20:16:19 UT | 2020/04/16 20:16:21 UT | bounce@marketing.netapp.com | 32717 | Adjusting IT in Times of Crisis: How to Virtualize Your Organization | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/16 20:16:19 UT | RECEIVED | 204.92.21.13 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <64c0e59e9e2b49d1abf27f5d61e5368a@1184> | 2020/04/16 20:16:19 UT | 2020/04/16 20:16:21 UT | bounce@marketing.netapp.com | 32717 | Adjusting IT in Times of Crisis: How to Virtualize Your Organization | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/16 20:16:20 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <64c0e59e9e2b49d1abf27f5d61e5368a@1184> | 2020/04/16 20:16:19 UT | 2020/04/16 20:16:21 UT | bounce@marketing.netapp.com | 32717 | Adjusting IT in Times of Crisis: How to Virtualize Your Organization | Received | 0 | g@sylabs.io | GMAIL_INBOX | 2020/04/16 20:16:20 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0RJEqKk+B3di4_SqqHgPSpuL3v26_mCYHVq=4uC5Xg4g@mail.gmail.com> | 2020/04/16 20:16:21 UT | 2020/04/16 20:16:22 UT | g@sylabs.io | 982 | New Contact Information Re: Adjusting IT in Times of Crisis: How to Virtualize Your Organization | Sent | 0 | bounce@marketing.netapp.com | SMTP_OUT | 2020/04/16 20:16:21 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0RJEqKk+B3di4_SqqHgPSpuL3v26_mCYHVq=4uC5Xg4g@mail.gmail.com> | 2020/04/16 20:16:21 UT | 2020/04/16 20:16:22 UT | g@sylabs.io | 982 | New Contact Information Re: Adjusting IT in Times of Crisis: How to Virtualize Your Organization | Sent | 0 | bounce@marketing.netapp.com | SMTP_OUT | 2020/04/16 20:16:21 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR0RJEqKk+B3di4_SqqHgPSpuL3v26_mCYHVq=4uC5Xg4g@mail.gmail.com> | 2020/04/16 20:16:21 UT | 2020/04/16 20:16:22 UT | g@sylabs.io | 982 | New Contact Information Re: Adjusting IT in Times of Crisis: How to Virtualize Your Organization | Sent | 0 | bounce@marketing.netapp.com | SMTP_OUT | 2020/04/16 20:16:21 UT | DELIVERED | 209.167.231.14 | Encrypted | 250 | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR11d1BN69FA8OQyEHhKLchpH8daE3jXtno=4tVKU-RURg@mail.gmail.com> | 2020/04/16 21:47:13 UT | 2020/04/16 21:47:14 UT | g@sylabs.io | 1021 | New Contact Information Re: 🔑 Unlock Free Enterprise-level Zoom with Passport! | Sent | 0 | bounces+26676720317@rp.gsvlabs.intercom-mail.com | SMTP_OUT | 2020/04/16 21:47:13 UT | GMAIL_INSERTED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR11d1BN69FA8OQyEHhKLchpH8daE3jXtno=4tVKU-RURg@mail.gmail.com> | 2020/04/16 21:47:13 UT | 2020/04/16 21:47:14 UT | g@sylabs.io | 1021 | New Contact Information Re: 🔑 Unlock Free Enterprise-level Zoom with Passport! | Sent | 0 | bounces+26676720317@rp.gsvlabs.intercom-mail.com | SMTP_OUT | 2020/04/16 21:47:13 UT | DELIVERED | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io outbound).csv | <CAOQqrR11d1BN69FA8OQyEHhKLchpH8daE3jXtno=4tVKU-RURg@mail.gmail.com> | 2020/04/16 21:47:13 UT | 2020/04/16 21:47:14 UT | g@sylabs.io | 1021 | New Contact Information Re: 🔑 Unlock Free Enterprise-level Zoom with Passport! | Sent | 0 | bounces+26676720317@rp.gsvlabs.intercom-mail.com | SMTP_OUT | 2020/04/16 21:47:13 UT | DELIVERED | 52.88.202.224 | Encrypted | 250 | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <ab36f35431dc4b4a8f37cce9656f7c53@orrick.com> | 2020/04/16 22:43:13 UT | 2020/04/16 22:43:14 UT | srowan@orrick.com | 121198 | Orrick Update | Received | 2 | julia@sylabs.io | SMTP_IN | 2020/04/16 22:43:13 UT | RECEIVED | 63.128.21.138 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <ab36f35431dc4b4a8f37cce9656f7c53@orrick.com> | 2020/04/16 22:43:13 UT | 2020/04/16 22:43:14 UT | srowan@orrick.com | 121198 | Orrick Update | Received | 2 | julia@sylabs.io | SMTP_IN | 2020/04/16 22:43:13 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <ab36f35431dc4b4a8f37cce9656f7c53@orrick.com> | 2020/04/16 22:43:13 UT | 2020/04/16 22:43:14 UT | srowan@orrick.com | 121198 | Orrick Update | Received | 2 | julia@sylabs.io | NONE | 2020/04/16 22:43:13 UT | DROPPED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <992152723.64269.1587073967666.JavaMail.tomcat@mail.nsaarc.net> | 2020/04/17 01:44:21 UT | 2020/04/17 01:44:21 UT | NSAARC@nsaarc.net | 4651 | REVISED FOR ARC - COVID Code Orange Contract List - 20200416 | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/17 01:44:21 UT | RECEIVED | 208.250.53.232 | Not encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <992152723.64269.1587073967666.JavaMail.tomcat@mail.nsaarc.net> | 2020/04/17 01:44:21 UT | 2020/04/17 01:44:21 UT | NSAARC@nsaarc.net | 4651 | REVISED FOR ARC - COVID Code Orange Contract List - 20200416 | Received | 0 | julia@sylabs.io | SMTP_IN | 2020/04/17 01:44:21 UT | INSERTED | | Not encrypted | | |
| 20200417 Email audit log (julia@sylabs.io inbound).csv | <992152723.64269.1587073967666.JavaMail.tomcat@mail.nsaarc.net> | 2020/04/17 01:44:21 UT | 2020/04/17 01:44:21 UT | NSAARC@nsaarc.net | 4651 | REVISED FOR ARC - COVID Code Orange Contract List - 20200416 | Received | 0 | julia@sylabs.io | NONE | 2020/04/17 01:44:21 UT | DROPPED | | Not encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <349f4235-6f63-48e6-b53f-0f781a802bce@michaelsteadshilltopfordkia.cmdlr.com> | 2020/04/17 01:50:59 UT | 2020/04/17 01:51:02 UT | ndn-349f4235-6f63-48e6-b53f-0f781a802bce@pool01.cmdlr.com | 28427 | Driving less? Check your car's battery. It could be dead. | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/17 01:50:59 UT | RECEIVED | 205.157.204.90 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <349f4235-6f63-48e6-b53f-0f781a802bce@michaelsteadshilltopfordkia.cmdlr.com> | 2020/04/17 01:50:59 UT | 2020/04/17 01:51:02 UT | ndn-349f4235-6f63-48e6-b53f-0f781a802bce@pool01.cmdlr.com | 28427 | Driving less? Check your car's battery. It could be dead. | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/17 01:51:00 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <349f4235-6f63-48e6-b53f-0f781a802bce@michaelsteadshilltopfordkia.cmdlr.com> | 2020/04/17 01:50:59 UT | 2020/04/17 01:51:02 UT | ndn-349f4235-6f63-48e6-b53f-0f781a802bce@pool01.cmdlr.com | 28427 | Driving less? Check your car's battery. It could be dead. | Received | 0 | g@sylabs.io | GMAIL_SPAM | 2020/04/17 01:51:00 UT | MARKED_SPAM | | Not encrypted | | No Error |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <bd816e3d-159e-4492-a12d-61b98474363d@michaelsteadshilltopfordkia.cmdlr.com> | 2020/04/17 02:00:14 UT | 2020/04/17 02:00:16 UT | ndn-bd816e3d-159e-4492-a12d-61b98474363d@pool01.cmdlr.com | 28434 | Driving less? Check your car's battery. It could be dead. | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/17 02:00:14 UT | RECEIVED | 205.157.204.98 | Encrypted | 250 | 250 2.0.0 OK |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <bd816e3d-159e-4492-a12d-61b98474363d@michaelsteadshilltopfordkia.cmdlr.com> | 2020/04/17 02:00:14 UT | 2020/04/17 02:00:16 UT | ndn-bd816e3d-159e-4492-a12d-61b98474363d@pool01.cmdlr.com | 28434 | Driving less? Check your car's battery. It could be dead. | Received | 0 | g@sylabs.io | SMTP_IN | 2020/04/17 02:00:14 UT | INSERTED | | Encrypted | | |
| 20200417 Email audit log (g@sylabs.io inbound).csv | <bd816e3d-159e-4492-a12d-61b98474363d@michaelsteadshilltopfordkia.cmdlr.com> | 2020/04/17 02:00:14 UT | 2020/04/17 02:00:16 UT | ndn-bd816e3d-159e-4492-a12d-61b98474363d@pool01.cmdlr.com | 28434 | Driving less? Check your car's battery. It could be dead. | Received | 0 | g@sylabs.io | GMAIL_SPAM | 2020/04/17 02:00:14 UT | MARKED_SPAM | | Not encrypted | | No Error |